# Exhibit 8a



# Handelsregisteramt des Kantons Zürich

| Firmennummer | Rechtsnatur | Eintragung | Löschung | Übertrag CH-020.3.902.757-5 | |
|---|---|---|---|---|---|
| CHE-105.840.858 | Aktiengesellschaft | 03.01.1984 | | von: CH-020.3.902.757-5/b auf: | 1 |

Alle Eintragungen

| Ei | Lö | Firma | Ref | Sitz |
|---|---|---|---|---|
| 1 | | **Bank Vontobel AG** | 1 | Zürich |
| 1 | | (Banque Vontobel SA) (Bank Vontobel Ltd) | | |

| Ei | Lö | Aktienkapital (CHF) | Liberierung (CHF) | Aktien-Stückelung | Ei | Lö | Domiziladresse |
|---|---|---|---|---|---|---|---|
| 1 | | 149'000'000.00 | 149'000'000.00 | 149'000 Namenaktien zu CHF 1'000.00 | 1 | | Gotthardstrasse 43<br>8002 Zürich |

| Ei | Lö | Zweck | Ei | Lö | weitere Adressen |
|---|---|---|---|---|---|
| 1 | | Betrieb einer Bank; verfolgt mit ihrer Geschäftspolitik Interessen auf nationaler und internationaler Ebene, vornehmlich im Bereich der Vermögensverwaltung und den damit zusammenhängenden Dienstleistungen, und kann alle mit diesem Zweck direkt oder indirekt im Zusammenhang stehenden Geschäfte sowie alle Geschäfte, die diesen Zweck zu fördern geeignet sind, für eigene und fremde Rechnung tätigen, insbesondere Entgegennahme von Geldern in allen banküblichen Formen, einschliesslich Spargeldern, Gewährung von Krediten aller Art mit und ohne Deckung, Abgabe von Bürgschaften und Garantien, An- und Verkauf von Wertpapieren, Devisen, ausländischen Zahlungsmitteln und Edelmetallen für eigene und fremde Rechnung, Uebernahme und Platzierung von Wertschriften in- und ausländischer Emittenten, Anlageberatung, Besorgung von Vermögensverwaltungen und -liquidationen, Willensvollstreckung und Erbschaftsliquidationen, Verwahrung und Verwaltung von Wertpapieren und Wertgegenständen, Ausstellung von Checks und Kreditbriefen, Mitwirkung bei der Errichtung und Verwaltung von Anlagefonds, Durchführung von Treuhandgeschäften, kommerzielle Geschäfte im Sinne einer Dienstleistung, Beratungstätigkeiten, insbesondere auf den Gebieten des Steuer-, Erb- und Gesellschaftsrechts; kann Grundstücke im In- und Ausland erwerben, überbauen, belasten und veräussern und bei der Gründung von Gesellschaften und Beteiligung an solchen mitwirken; übt ihre Geschäftstätigkeit im In- und Ausland aus. | | | |

| Ei | Lö | Bemerkungen | Ref | Statutendatum |
|---|---|---|---|---|
| 1 | | Die Mitteilungen der Gesellschaft an die Aktionäre erfolgen durch Brief, sofern die Adressen aller Aktionäre bekannt sind und das Gesetz nicht zwingend etwas anderes vorschreibt, sonst durch einmalige Publikation im Schweizerischen Handelsamtsblatt. | 1 | 07.03.1989 |
| | | | 1 | 16.03.1994 |
| 1 | | Die Übertragbarkeit der Namenaktien ist nach Massgabe der Statuten beschränkt. | 1 | 11.04.1997 |
| | | | 1 | 03.12.1999 |
| | | | 1 | 17.04.2000 |
| | | | 1 | 22.04.2008 |
| | | | 1 | 28.04.2009 |
| | | | 1 | 25.11.2009 |
| | | | 1 | 27.04.2010 |
| | | | 35 | 29.04.2015 |

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|---|---|---|---|---|
| 1 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Evesto AG, in Zürich. Aktiven von CHF 16'052'898.-- und Passiven von CHF 162'430'752.-- gehen gemäss Fusionsvertrag vom 26.09.2001 und Fusionsbilanz per 01.07.2001 durch Universalsukzession auf die Gesellschaft über. Da die Aktionäre beider Gesellschaften identisch sind, erlöschen die Aktien der übernommenen Gesellschaft, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | 1 | SHAB |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Vontobel Asset Management AG, in Zürich (CH-020.3.927.982-5), gemäss Fusionsvertrag vom 13.03./22.04.2008 und Bilanz per 31.12.2007. Aktiven von CHF 51'765'728.41 und Passiven (Fremdkapital) von CHF 30'103'189.33 gehen auf die übernehmende Gesellschaft über. Die Alleinaktionärin der übertragenden Gesellschaft erhält 10'000 Aktien zu CHF 1'000.-- . Das Aktienkapital wird infolge Fusion um CHF 10'000'000.-- erhöht. | | |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 2 |
|---|---|---|---|

Alle Eintragungen

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|---|---|---|---|---|
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Banque Vontobel Genève SA, in Genf (CH-660-0337975-4), gemäss Fusionsvertrag vom 28.04.2009 und Bilanz per 31.12.2008. Aktiven von CHF 333'647'000.00 und Passiven (Fremdkapital) von CHF 292'959'000.00 gehen auf die übernehmende Gesellschaft über. Das Aktienkapital wird infolge Fusion um CHF 14'000'000.00 erhöht. Die Alleinaktionärin der übertragenden Gesellschaft ist zugleich Alleinaktionärin der übernehmenden Gesellschaft. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Commerzbank (Schweiz) AG, in Zürich (CH-020.3.905.870-4), gemäss Fusionsvertrag vom 25.11.2009 und Bilanz per 30.09.2009. Aktiven von CHF 584'641'000.00 und Passiven (Fremdkapital) von CHF 506'135'000.00 gehen auf die übernehmende Gesellschaft über. Das Aktienkapital wird infolge Fusion um CHF 50'000'000.00 ordentlich erhöht. Die Alleinaktionärin der an der Fusion beteiligten Gesellschaften erhält 50'000 Namenaktien zu CHF 1'000.00 der übernehmenden Gesellschaft zugeteilt. | | |
| 22 | 23 | Fusion: Übernahme der Aktiven und Passiven der Derivative.com AG, in Zürich (CHE-116-291.424) mit einem Aktienkapital von CHF 4'480'000.00 und gesetzlichen Reserven von CHF 320'000.00, gemäss Fusionsvertrag vom 19.05.2104 und Bilanz per 31.12.2013. Aktiven von CHF 61'677.84 und Passiven (Fremdkapital) von CHF 35'931.47 gehen auf die übernehmende Gesellschaft über. Die übernehmende Gesellschaft verfügt gemäss Bestätigung des Revisionsexperten über frei verwendbares Eigenkapital im Umfang des Kapitalverlustes. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 23 | | Fusion: Übernahme der Aktiven und Passiven der Derivative.com AG, in Zürich (CHE-116-291.424) mit einem Aktienkapital von CHF 4'480'000.00 und gesetzlichen Reserven von CHF 320'000.00, gemäss Fusionsvertrag vom 19.05.2014 und Bilanz per 31.12.2013. Aktiven von CHF 61'677.84 und Passiven (Fremdkapital) von CHF 35'931.47 gehen auf die übernehmende Gesellschaft über. Die übernehmende Gesellschaft verfügt gemäss Bestätigung des Revisionsexperten über frei verwendbares Eigenkapital im Umfang des Kapitalverlustes. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 31 | | Fusion: Übernahme der Aktiven und Passiven der Harcourt Investment Consulting AG, in Zürich (CHE-108.591.373), gemäss Fusionsvertrag vom 31.03./29.04.2015 und Bilanz per 31.12.2014. Aktiven von CHF 11'238'178.00 und Passiven (Fremdkapital) von CHF 3'026'984.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 32 | | Vermögensübertragung: Die Gesellschaft überträgt gemäss Vertrag vom 13.04./29.04.2015 Aktiven von CHF 22'249'349.00 und Passiven (Fremdkapital) von CHF 22'249'348.00 auf die Vontobel Asset Management AG, in Zürich (CHE-154.540.195). Gegenleistung: CHF 1.00. | | |
| 38 | | Fusion: Übernahme der Aktiven und Passiven der FINTER BANK ZÜRICH AG, in Zürich (CHE-105.935.571), gemäss Fusionsvertrag vom 27.11.2015 und Bilanz per 30.09.2015. Aktiven von CHF 417'263'000.00 und Passiven (Fremdkapital) von CHF 355'807'000.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 59 | | Fusion: Übernahme der Aktiven und Passiven der Notenstein La Roche Privatbank AG, in St. Gallen (CHE-102.596.946), gemäss Fusionsvertrag vom 14./17.09.2018 und Bilanz per 30.06.2018. Aktiven von CHF 3'791'269'053.00 und Passiven (Fremdkapital) von CHF 3'542'667'767.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 3 |
|---|---|---|---|

Alle Eintragungen

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|---|---|---|---|---|
| 67 | | Fusion: Übernahme der Aktiven und Passiven der GOKONG AG, in Zürich (CHE-323.513.996) , gemäss Fusionsvertrag vom 25.11.2019 und Bilanz per 30.06.2019. Aktiven von CHF 1'796'877.96 und Passiven (Fremdkapital) von CHF 2'004'937.65, d.h. ein Passivenüberschuss von CHF 208'059.69, gehen auf die übernehmende Gesellschaft über. Die übernehmende Gesellschaft verfügt gemäss Bestätigung des zugelassenen Revisionsexperten über frei verwendbares Eigenkapital im Umfang der Unterdeckung und der Überschuldung. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |

| Ei | Lö | Zweigniederlassung (en) | Ei | Lö | Zweigniederlassung (en) |
|---|---|---|---|---|---|
| 1 | 19 | ~~Luzern~~ | 43 | | Lugano (CHE-378.437.382) |
| 1 | 19 | ~~Genève (CH-660.1.492.009-6)~~ | 60 | | Locarno (CHE-260.229.435) |
| 1 | 19 | ~~Bern (CH-036.9.047.685-4)~~ | 60 | | Olten (CHE-259.979.179) |
| 19 | | Luzern (CHE-405.340.474) | 60 | | Winterthur (CHE-485.910.533) |
| 19 | | Genève (CHE-459.126.775) | 61 | | St. Gallen (CHE-146.762.687) |
| 19 | | Bern (CHE-300.979.326) | | | |

| Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id | Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | (Auslassung) | | | (Auslassung) | | | 34 | 27693 | 04.08.2015 | 151 | 07.08.2015 | 2310871 |
| | 1 | 21201 | 09.06.2010 | 113 | 15.06.2010 | 25 / 5676378 | | 35 | 30872 | 02.09.2015 | 172 | 07.09.2015 | 2358961 |
| | 2 | B 25664 | 13.07.2010 | B 137 | 19.07.2010 | 23 / 5733768 | | 36 | 35628 | 12.10.2015 | 200 | 15.10.2015 | 2427839 |
| | 3 | 27709 | 28.07.2010 | 148 | 03.08.2010 | 20 / 5754884 | | 37 | 40921 | 24.11.2015 | 231 | 27.11.2015 | 2506199 |
| | 4 | B 29776 | 17.08.2010 | B 162 | 23.08.2010 | 24 / 5780268 | | 38 | 42462 | 04.12.2015 | 239 | 09.12.2015 | 2529089 |
| | 5 | 40332 | 17.11.2010 | 228 | 23.11.2010 | 25 / 5906302 | | 39 | 1070 | 08.01.2016 | 8 | 13.01.2016 | 2592929 |
| | 6 | 41519 | 26.11.2010 | 235 | 02.12.2010 | 22 / 5919992 | | 40 | 5505 | 10.02.2016 | 31 | 15.02.2016 | 2665929 |
| | 7 | 8023 | 25.02.2011 | 43 | 02.03.2011 | 6057952 | | 41 | 8826 | 07.03.2016 | 49 | 10.03.2016 | 2714921 |
| | 8 | 15919 | 29.04.2011 | 86 | 04.05.2011 | 6147984 | | 42 | 13811 | 19.04.2016 | 78 | 22.04.2016 | 2794127 |
| | 9 | 24345 | 05.07.2011 | 131 | 08.07.2011 | 6243908 | | 43 | 24570 | 11.07.2016 | 135 | 14.07.2016 | 2952257 |
| | 10 | 32484 | 07.09.2011 | 176 | 12.09.2011 | 6330646 | | 44 | 33343 | 26.09.2016 | 189 | 29.09.2016 | 3079361 |
| | 11 | 1351 | 10.01.2012 | 9 | 13.01.2012 | 6503882 | | 45 | 44194 | 12.12.2016 | 244 | 15.12.2016 | 3223557 |
| | 12 | 13927 | 24.04.2012 | 82 | 27.04.2012 | 6657120 | | 46 | 6901 | 20.02.2017 | 38 | 23.02.2017 | 3365679 |
| | 13 | 29726 | 27.08.2012 | 168 | 30.08.2012 | 6829024 | | 47 | B 7262 | 22.02.2017 | B 40 | 27.02.2017 | 3371053 |
| | 14 | 41909 | 07.12.2012 | 242 | 12.12.2012 | 6972356 | | 48 | 8528 | 06.03.2017 | 48 | 09.03.2017 | 3392443 |
| | 15 | 5095 | 12.02.2013 | 32 | 15.02.2013 | 7065254 | | 49 | 17793 | 19.05.2017 | 100 | 24.05.2017 | 3540641 |
| | 16 | 7254 | 28.02.2013 | 44 | 05.03.2013 | 7089058 | | 50 | 26139 | 21.07.2017 | 143 | 26.07.2017 | 3666291 |
| | 17 | 24650 | 05.08.2013 | 151 | 08.08.2013 | 1018439 | | 51 | 38200 | 02.11.2017 | 216 | 07.11.2017 | 3852827 |
| | 18 | 5131 | 10.02.2014 | 30 | 13.02.2014 | 1343727 | | 52 | B 38598 | 06.11.2017 | B 218 | 09.11.2017 | 3858857 |
| | 19 | 10315 | 24.03.2014 | 60 | 27.03.2014 | 1419791 | | 53 | 43224 | 11.12.2017 | 243 | 14.12.2017 | 3930263 |
| | 20 | 17041 | 21.05.2014 | 100 | 26.05.2014 | 1520865 | | 54 | 11303 | 23.03.2018 | 61 | 28.03.2018 | 4138977 |
| | 21 | 20108 | 18.06.2014 | 118 | 23.06.2014 | 1567377 | | 55 | 17932 | 22.05.2018 | 99 | 25.05.2018 | 4248349 |
| | 22 | 20948 | 25.06.2014 | 123 | 30.06.2014 | 1582811 | | 56 | B 18852 | 29.05.2018 | B 104 | 01.06.2018 | 4262949 |
| | 23 | B 21580 | 30.06.2014 | B 126 | 03.07.2014 | 1592153 | | 57 | 24843 | 10.07.2018 | 134 | 13.07.2018 | 4356787 |
| | 24 | 26451 | 11.08.2014 | 155 | 14.08.2014 | 1662935 | | 58 | 33120 | 17.09.2018 | 182 | 20.09.2018 | 1004459001 |
| | 25 | 30756 | 19.09.2014 | 184 | 24.09.2014 | 1730817 | | 59 | 34695 | 28.09.2018 | 190 | 02.10.2018 | 1004466770 |
| | 26 | 31719 | 26.09.2014 | 189 | 01.10.2014 | 1743189 | | 60 | 4209 | 25.01.2019 | 20 | 30.01.2019 | 1004553862 |
| | 27 | 37139 | 07.11.2014 | 219 | 12.11.2014 | 1817663 | | 61 | 12923 | 29.03.2019 | 65 | 03.04.2019 | 1004601609 |
| | 28 | 41523 | 11.12.2014 | 243 | 16.12.2014 | 1881551 | | 62 | N 16827 | 29.04.2019 | N 84 | 02.05.2019 | 1004621323 |
| | 29 | 7444 | 25.02.2015 | 41 | 02.03.2015 | 2015833 | | 63 | 27679 | 15.07.2019 | 137 | 18.07.2019 | 1004678524 |
| | 30 | 12867 | 10.04.2015 | 71 | 15.04.2015 | 2097515 | | 64 | 36243 | 18.09.2019 | 183 | 23.09.2019 | 1004721120 |
| | 31 | 18169 | 22.05.2015 | 100 | 28.05.2015 | 2174505 | | 65 | B 36655 | 20.09.2019 | B 185 | 25.09.2019 | 1004723122 |
| | 32 | 19085 | 01.06.2015 | 105 | 04.06.2015 | 2187487 | | 66 | 43590 | 11.11.2019 | 221 | 14.11.2019 | 1004758950 |
| | 33 | 22510 | 25.06.2015 | 123 | 30.06.2015 | 2237581 | | 67 | 46650 | 02.12.2019 | 236 | 05.12.2019 | 1004775198 |

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 4 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 64 | Baldassare, André, von Rougemont, in Loisin (FR) | | Kollektivprokura zu zweien |
| 1 | | 7 | Lassanianos, Ivana, von Zürich, in Dietlikon | | Kollektivprokura zu zweien |
| 1 | | 28 | Lutiger, Claudia, von Zug, in Seuzach | | Kollektivprokura zu zweien |
| 1 | | 25 | Rauss, Pascal, von Oberdiessbach, in Coinsins | | Kollektivprokura zu zweien |
| 1 | | | Rohrbach, Regula, von Wahlern, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 9 | Widmer, Urs, von Küsnacht ZH, in Küsnacht ZH | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 9 | Graetz, Dr. Wolfhard, deutscher Staatsangehöriger, in Küsnacht ZH | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 21 | Achleitner, Dr. Ann Kristin, deutsche Staatsangehörige, in München (DE) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 21 | Cottier, Dr. Philippe, von Jaun, in Küsnacht ZH | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 27m | Schnewlin, Dr. Frank, von Davos, in Freienbach | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 9m | Basler, Bruno, von Thalheim an der Thur, in Thalheim an der Thur | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 36 | Quadri, Peter, von Zürich und Origlio, in Erlenbach ZH | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 13 | Vincenz, Dr. Pierin, von Andiast, in St. Gallen | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | | Ledergerber, Christoph, von Waldkirch, in Zuzwil SG | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 1 | | 9m | Scheidt, Herbert, deutscher Staatsangehöriger, in Zürich | Direktor und Vorsitzender der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 1 | | | Sieg Castagnola, Dr. Martin, von Zürich, in Zollikon | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 1 | | 9m | Staub, Dr. Zeno, von Gossau SG, in Zürich | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 1 | | | Studer, Roger, von Zürich, in Freienbach | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 1 | | 9m | Temperli, Walter, von Hirzel, in Oberweningen | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 1 | | 17 | Aktasli, Serdar, von Würenlos, in Freienbach | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Alena, Philipp, von Bern, in Winkel | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 6 | Amgwerd, Thomas, von Schwyz, in Vancouver (CA) | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Barth, Dr. Beat, von Zürich und Gebenstorf, in Küsnacht ZH | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 25 | Baur, Markus, von Wohlen AG, in Zufikon | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 55 | Benz, Walter, von St. Gallen und Winterthur, in Geroldswil | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Bolfing, Lukas, von Schwyz, in Schwyz | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 16 | Bollier, Werner, von Zürich und Adliswil, in Adliswil | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Borer, Susanne, von Binningen, in Uitikon | Direktorin | Kollektivunterschrift zu zweien |
| 1 | | 11 | Bossart, Jacques, von Zürich, in Zug | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 41 | Brandenberger, Dr. Susanne, von Dinhard, in Zollikon | Direktorin | Kollektivunterschrift zu zweien |
| 1 | | 25 | Brenner, Eugen, von Weinfelden, in Möriken-Wildegg | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Brunner, Dieter, von Zürich, in Dübendorf | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 11 | Buri, Thomas, von Zürich und Oberburg, in Erlenbach ZH | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Camenzind, Peter, von Gersau, in Niederhasli | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 36 | Dal Santo, Dr. Daniel, von St. Gallen, in Gossau ZH | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Dettwiler, Thomas, von Zollikon, in Männedorf | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Dubois, Noël, von Travers, in Wettingen | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Eugster, Andreas, von Oberegg, in Stäfa | Direktor | Kollektivunterschrift zu zweien |



# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 5 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 2 | ~~Eugster, Stephan, von Appenzell, in Thalwil~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 17m | ~~Eugster, Stephan, von Appenzell, in Thalwil~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Exenberger, René, von Bern, in Wollerau | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 13 | ~~Fanconi, Peter, von Poschiavo, in Zumikon~~ | ~~Direktor + Mitglied der Geschäftsleitung~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Flury, Fredy R., von Lommiswil, in Küsnacht ZH | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 28 | ~~Frehner, Claudio, von Herisau, in Zürich~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 17 | ~~Freiermuth, Dr. Martin, von Basel und Zeiningen, in Zürich~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 28 | ~~Frischknecht, René, von Dübendorf, in Maur~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Gaillard, Dominic, von Ardon, in Zug | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Gehrer, Hanspeter, von Interlaken, in Rüschlikon | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 16 | ~~Grünig, Christophe, von Krattigen, in Winterthur~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Gutknecht, Kurt, von Dägerlen, in Freienbach | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 10 | ~~Herzog, Hansjörg, von Thal, in Elsau~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 25 | ~~Heye, Dr. Bernhard, deutscher Staatsangehöriger, in Meilen~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 29 | ~~Hügli, Jürg, von Dotzigen, in Herrliberg~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Jaissle, Daniel, von Zürich, in Unterengstringen | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 25 | ~~Keiser, Stephan, von Hergiswil NW, in Unterägeri~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 9 | ~~Keller, Manuel, von Zürich und Kirchberg SG, in Hinwil~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Kemmler, Max, von Eschenbach SG, in Kilchberg ZH | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Klingelfuss, Marc, von Basel, in Adliswil | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 30 | ~~Krüsi, Hermann, von Schönengrund, in Untersiggenthal~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 58 | ~~Künzli, Jürg, von Volketswil, in Berikon~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Läubli, Markus, von Ermatingen, in Kilchberg ZH | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Lenhard, Felix, von Thayngen, in Arbon | Direktor + Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 1 | | | Matthey, Rémy, von Vallorbe, in Winkel | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 8 | ~~Müller, Rolf, von Etziken, in Wohlen AG~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 14 | ~~Niederer, Alan, von Breitenbach, in Cham~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Nigg, Andreas, von Pfäfers, in Uetikon am See | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 3 | ~~Panchaud, Reto, von Poliez-le-Grand, in Dübendorf~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Pfister, Markus, von Affoltern am Albis, in Rüschlikon | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 17 | ~~Prader, Duri, von Davos, in Zollikon~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Räber, Thomas, von Benzenschwil, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Radicioni, Pietro, von Glarus, in Meilen | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Röder, Marko, deutscher Staatsangehöriger, in Oberwil-Lieli | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Rötheli, Roland M., von Hägendorf, in Winterthur | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Sammarchi, Franco, von Rheinfelden, in Rheinfelden | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 53 | ~~Savaré, Marco, von Wettingen und Bremgarten AG, in Würenlos~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Savary, Jacques, von Sâles, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Schilz, Christian, deutscher Staatsangehöriger, in Kilchberg ZH | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 6 | ~~Schnee, Ulrich, deutscher Staatsangehöriger, in Killwangen~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 16 | ~~Schneider, Stefan, deutscher Staatsangehöriger, in Wohlen AG~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Speich, Hans, von Oberegg, in Birmensdorf ZH | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 64 | ~~Spiliopoulos, Panagiotis, griechischer Staatsangehöriger, in Steinhausen~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 3 | ~~Stähelin, Jürg, von Sommeri, in Oetwil an der Limmat~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 13 | ~~Steinemann, Dr. Thomas, von Hagenbuch, in Zumikon~~ | Direktor | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Tarabini, Francesco, italienischer Staatsangehöriger, in Horgen | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Terribilini, Sergio, von Vergeletto, in Erlenbach ZH | Direktor | Kollektivunterschrift zu zweien |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 6 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 14 | ~~Triantafilidis, Stavros genannt Steve, griechischer Staatsangehöriger, in Freienbach~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 11 | ~~Urani, Willy, von Aarburg, in Rudolfstetten-Friedlisberg~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | von Wattenwyl, Georg, von Bern, in Mettmenstetten | Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Weber, René, von Wil SG und Ettenhausen, in Ettenhausen | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 25 | ~~Achermann, Marcel, von Richenthal, in Kloten~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 36 | ~~Andres, Frank, von Zürich und Aarau, in Berikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Arnold, Christian, von Simplon, in Männedorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Aversa, Guiseppe, von Fischingen, in Feuerthalen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Bamert, Olivier, von Tuggen, in Schwerzenbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Banerji, Sreejith, britischer Staatsangehöriger, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Bante, Achim, deutscher Staatsangehöriger, in Bernex | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 54m | ~~Bättig, Florian, von Küsnacht ZH, in Marthalen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 18 | ~~Baumann, Martin, von Emmen, in Risch~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 3 | ~~Becker, Dr. Christof, deutscher Staatsangehöriger, in Mettmenstetten~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Béguin, Fabienne, von Les Ponts-de-Martel, in Wädenswil | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 1 | | | Benito, Faustino, von Schlieren, in Bremgarten AG | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Bilger, Dr. Ralph, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 8 | ~~Birri, Jürg, von Zeihen, in Uetikon am See~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Blanc, Jean-Leon, von Bulle, in Crans-près-Céligny | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 18 | ~~Blättler, Christoph, von Hergiswil NW, in Thalwil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Blattmann, Eric, von Binningen, in Erlenbach ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 7 | ~~Boller, Luke Walter, von Gossau ZH, in Rapperswil-Jona~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Bollier, Cyril, von Känerkinden, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Bretscher, Jürg, von Winterthur, in Ellikon an der Thur | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 28 | ~~Brogle, Jing Zhang, von Winterthur, in Hongkong (CN)~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 13 | ~~Buchli, Stefan, von Safien, in Kriens~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Bürge, Oliver, von Wädenswil, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Burkart, Mario, von Widnau, in Uster | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Bürki, Pascal, von Langnau im Emmental, in Männedorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 7 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | | Bussmann, Rainer, von Buttisholz, in Schleinikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 6 | ~~Carcano, Nicola, von Isorno, in Ruvigliana~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 10 | ~~Chen Seiler, Jiazhi, von Niederwil AG, in Zumikon~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 3 | ~~Christen, Roger Joseph, von Freienbach, in Hinwil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Clausen, Alexander, von Ernen, in Arni AG | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 3 | ~~Courage, Dr. Christoph, deutscher Staatsangehöriger, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 14 | ~~Curtet, Pascal, von Juriens, in Juriens~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Dianiska, Ladislav, slowakischer Staatsangehöriger, in Bern | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 13m | ~~Diener, Markus, von Lindau, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 42 | ~~Döbeli, Sabine, von Meisterschwanden, in Zürich~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 25 | ~~Dold, Dr. Richard, von Zürich und Erlenbach ZH, in Herrliberg~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 3 | ~~Drissi, Nadim, von Finsterhennen, in Freienbach~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Dudle, Pascal, von Thalwil, in Baar | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 24 | ~~Dynda, Zuzana, von Lindau, in Lindau~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 42 | ~~Ehrenhold, Michel, von Genève, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Eindiguer, Laurent, von Saint-Prex, in Feusisberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 14 | ~~Fardel, François, von Saint-Aubin-Sauges, in Bassersdorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 24 | ~~Farnum, Philip Andrew, von Eriswil, in Küsnacht ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Ferrari, Franco, von Coldrerio, in Alto Malcantone | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 8m | ~~Fischer, Brian, von Aarau, in Kilchberg ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Foeth, Michael, von Onex, in Commugny | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 10 | ~~Förster, Kay, deutscher Staatsangehöriger, in Obersiggenthal~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 25 | ~~Frei, Jeannette, von Zürich, in Küsnacht ZH~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 8 | ~~Frei, Albert, deutscher Staatsangehöriger, in Maur~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 25 | ~~Fritschi, Jürg, von Flaach, in Horgen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 11 | ~~Fürer, Philipp Erich, von Gossau SG, in Frauenfeld~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Furter, Jürg, von Staufen, in Küsnacht ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 8 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 13 | ~~Gadient, Diego, von Flums, in Zollikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Gallo, Francesco, italienischer Staatsangehöriger, in Erlenbach ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Gartmann, Bruno, von Tenna, in Weesen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Gasser, Anton, von Lungern, in Kleinandelfingen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 25m | ~~Gerlof, Wolfram, deutscher Staatsangehöriger, in Männedorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 36 | ~~Giudicetti, Reto, von Lostallo, in Kilchberg ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Goodman, Benjamin, britischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 14 | ~~Graf, Peter, von Oeschenbach, in Regensdorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 14 | ~~Greile, Primus, von Regensberg, in Zollikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 14 | ~~Grüter, Urs, von Ebikon, in Ebikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 7 | ~~Gubler, Christoph, von Kienberg, in Oetwil am See~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 16 | ~~Gugerli, Rolf, von Jonen, in Meilen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 28 | ~~Gumbatshang, Tashi, von Wädenswil, in Richterswil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 3 | ~~Güntensperger, Roland, von Eschenbach SG, in Dübendorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 11 | ~~Guthauser, Robert, von Zeiningen, in Egg~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 18m | ~~Häberli, Oliver, von Münchenbuchsee, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Hagenbuch, Albert, von Affoltern am Albis, in Affoltern am Albis | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 61 | ~~Halper, Markus, von Gränichen, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Hasslauer, Frederick, von Zürich, in Dübendorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 33 | ~~Hauffe, Martin, von Illnau-Effretikon, in Küsnacht ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 29 | ~~Heerdegen, Marlies, von Zürich, in Bassersdorf~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 8m | ~~Herr, Heike, von Adliswil, in Arni AG~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 3 | ~~Hintermann, Urs, von Zürich, in Hallau~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 5 | ~~Hirschi, Paul, von Schangnau, in Bachenbülach~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Hockenjos, Peter, von Riehen, in Riehen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Hoessly, Pierre, von Andeer, in Aubonne | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 11 | ~~Hofmann, René, von Rüeggisberg, in Fischbach-Göslikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 9 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | | Holzgang Blanco, Anna, von Küssnacht SZ, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 1 | | 14 | ~~Huang, Ruey-Jiuan, von Zürich, in Rüschlikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Huber, Werner, von Küsnacht ZH, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Hug, Alain, von Schlieren, in Männedorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Hugi, Michael, von Kiesen, in Cham | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 17 | ~~Hunziker, Peter Daniel, von Aarau, in Rupperswil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 9 | ~~Huser, Hansjörg, von Wettingen, in Wettingen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Huser, Maurus, von Ennetbürgen, in Beromünster | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 25 | ~~Jauker, Andreas, von Basel, in Wädenswil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Jenny, Alain, von Sool, in Cham | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 13 | ~~Jenny, Hans, von Zürich, in Oberrohrdorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 14 | ~~Jhaveri, Sanjay, amerikanischer Staatsangehöriger, in Thalwil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Karnaus, Daniel, von Mollis, in Stäfa | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Kessler, Christian, von Zürich und Basel, in Birmensdorf ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Klüttermann, Marc, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 28m | ~~Knechtle, Marcel, von Appenzell, in Adliswil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 36 | ~~Knuchel, Urs, von Iffwil, in Wollerau~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 7 | ~~Kopp, Theodor, von Lütisburg, in Volketswil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Krauter, Jürgen, von Gommiswald, in Wollerau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Krüger, Roger Alan, deutscher Staatsangehöriger, in Frankfurt am Main (DE) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 10 | ~~Kühne, Daniel, von Benken SG, in Winterthur~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Läderach, Samuel, von Worb, in Baar | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 33 | ~~Landherr, Hansjörg, von Davos, in Weiningen ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 6 | ~~Landolt, Martin, von Näfels, in Näfels~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 11 | ~~Lang, Stephan A., von Cazis, in Männedorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 25 | ~~Lenglet, Grégoire, französischer Staatsangehöriger, in Meilen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 57 | ~~Leroy, René, von Steffisburg, in Neuheim~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 10 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 18 | Lewy, Cédric Pierre, von Basel, in Staufen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Lintner, Martin, österreichischer Staatsangehöriger, in Horgen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Loepfe, Patrick, von Zürich, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 17 | Meier, Daniel, von Buchs ZH, in Buchs ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 24 | Metzler, Dr. Walter, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 3 | Misteli, Franz, von Solothurn, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Mülleitner, Adrienne, von Zürich und Basel, in Fällanden | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 1 | | 8m | Müller, Dr. Rudolf Reinhard, von Dielsdorf und Thayngen, in Baden | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 13 | Müller, Markus, von Wiliberg, in Baar | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 11 | Müller, Rolf, von Eriz, in Stäfa | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Mürset, Beat, von Twann, in Dürnten | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 25m | Naef, Christof, von Thalwil, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Nef, Felix, von Urnäsch, in Freienstein-Teufen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Oberhuber, Alain, von Bretzwil, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Osada, Tadao, japanischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 7 | Peier, Micha, von Lostorf, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 25m | Reyeg, Roland, von Wettingen, in Othmarsingen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 6 | Richiger, Robin, von Rohrbach, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Rodilossi, Emanuele, von Basel, in Basel | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 24 | Rohner, Christian, von Bôbikon, in Nürensdorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Rosenau, Remo, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Rosenberger, Martin, von Winterthur, in Winterthur | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 58 | Roserens, Michel, von Orsières, in Nidau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 25 | Rotzer, Serge, von Gampel-Bratsch, in Männedorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 25 | Saly, Robert, von Fislisbach, in Fislisbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 51m | Sarbach, Andreas, von Thalwil und Adelboden, in Opfikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Schenker, Thomas, von Gretzenbach, in Adliswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 11 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | | Schnyder, Hansjörg, von Romoos, in Stetten AG | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 12 | ~~Schönberger, Argyro, von Wil SG, in Oberwil-Lieli~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Schranz, Peter, von Adelboden, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Schuler, Silvio, von Sattel, in Würenlos | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 64 | ~~Schürmann, Stefan, von Littau und Menznau, in Cossonay~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 58 | ~~Snozzi, Aleardo, von Bellinzona, in Zug~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 13m | ~~Solèr, Christian, von Lumbrein, in Fislisbach~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Spalinger, Hanspeter, von Marthalen, in Rudolfstetten-Friedlisberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 25 | ~~Srejic, Djean, von Zürich, in Winterthur~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 63m | ~~Steiner, Manuel, von Walterswil BE, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Stierli, Reto, von Kriens, in Kriens | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Suderow, Dr. Heide, deutsche Staatsangehörige, in Hombrechtikon | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 1 | | 8 | ~~Süssli, Thomas, von Wettingen, in Meilen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 11 | ~~Suter, Michael, von Frick, in Steinhausen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Tisli, Ata, türkischer Staatsangehöriger, in Fällanden | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Tschiemer, Stefan, von Matten bei Interlaken, in Horgen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Vier, Bernhard, deutscher Staatsangehöriger, in Seuzach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 13 | ~~Vögeli, Dr. Eduard, von Fehraltorf, in Fehraltorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Vögelin, Daniel, von Reigoldswil, in Wetzikon ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 16 | ~~Vogler, Anton, von Lungern, in Zumikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 25 | ~~Volland, Thomas, deutscher Staatsangehöriger, in Kilchberg ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 12 | ~~Wasinger-Rüegg, Regula, von Zürich, in Zollikon~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 6 | ~~Weber, Michael, von Menziken, in Uitikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Weinhardt, Sabine, deutsche Staatsangehörige, in Zollikon | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 1 | | 24 | ~~Weiss, Andrew C., von Zollikon und Basel, in Küsnacht ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Wiedenmann, Dr. Ralf, von Zell ZH, in Zell ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 13 | ~~Wietlisbach, Rolf, von Geroldswil, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 12 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | | Wiggenhauser, Roman, von Sommeri, in Neerach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Wild, Reto, von Zumikon, in Würenlos | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | | Wyler, Daniel, von Feusisberg, in Schwyz | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 10 | Wyss, Peter, von Hubersdorf, in Herrliberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 10m | Zambiasi, Graziella R., italienische Staatsangehörige, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 1 | | 13m | Zaugg, Patrick, von Wyssachen, in Erlenbach ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 40 | Zemp, Marc, von Entlebuch, in Wettingen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 3 | Aberli, Albert, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 18m | Ackermann, Patric, von Obstalden, in Feusisberg | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 58 | Altintren, Akin, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Ammann, Philipp, von Affeltrangen, in Schaffhausen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Anderegg, Herbert, von Meiringen, in Holderbank AG | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Anhäuser, Christian, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 18m | Arnold, Stephan, von Simplon, in Bellikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 6 | Aurino, Donatella, italienische Staatsangehörige, in Lupfig | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 5 | Baldelli, Fulvia, von Seuzach, in Freienbach | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 8m | Baldinger, Gerda, von Kilchberg ZH, in Feusisberg | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 17 | Bänziger, Max, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 54m | Barro, René, von Zürich, in Berikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 24 | Bartesaghi, Fabio, von Castel San Pietro, in Niederglatt | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Baur, Rudolf, von Zürich, in Schwerzenbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 33m | Belghali, Salama, marokkanische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | | Bercher, Ronald, von Zürich, in Gossau ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 25 | Bielmann, Jürg, von Luzern, in Luzern | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 7 | Bietenholz, Sandra, von Zürich, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 11 | Bilfeld, Thierry, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 33m | Bircher, Walter, von Sins, in Muri AG | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 25m | Bisang, Daniel, von Ebikon, in Zug | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8m | Blatter, Marc, von Dägerlen, in Stallikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8m | Braiotta, Claudio, italienischer Staatsangehöriger, in Arth | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Brunner, Jean Gilles, von Iseltwald, in Kilchberg ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Büchler, Manfred, von Mogelsberg, in Maur | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 28 | Bühler, Martin, von Weesen, in Buchrain | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 6 | Bussmann, Yvonne, von Appenzell, in Oberrohrdorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 13m | Bütikofer, Beat, von Ersigen, in Dübendorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 33m | Büttiker, Dr. Paul, von Olten, in Olten | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 25m | Camastral, Daniel, von Masein, in Wädenswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 5 | Carrion Fernandez, Jorge, spanischer Staatsangehöriger, in Oberrieden | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8m | Caviezel, Gian-Martin, von Pitasch, in Herrliberg | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 33m | Chevin, Patrick, von Basel, in Erlenbach ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Christen, Michael, von Freienbach, in Freienbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 3 | Conci, Ivo, von Zürich, in Volketswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 5 | Dettling, Alain Martin, von Oberiberg, in Oberengstringen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 11 | Di Nardo, Elia Mauro, von Wetzikon ZH, in Luzern | Vizedirektor | Kollektivunterschrift zu zweien |



# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 13 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 6 | Di Paolo, Claudio, italienischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Ditzler, Heinz, von Dornach, in Dornach | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 24 | Dössegger, Daniel, von Seon, in Meisterschwanden | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Dünki, Beat, von Glattfelden, in Bachenbülach | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 5 | Eicher, Cindy, von Riggisberg, in Dübendorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 13 | Engesser-Ng, Christabel, britische Staatsangehörige, in Richterswil | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 17 | Enriquez Luque, José Ignacio, spanischer Staatsangehöriger, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 33m | Erdt, Roger, von Roggwil BE, in Niederrohrdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 17 | Etter, Jacqueline Barbara, von Ried bei Kerzers, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | | Fankhauser Fieramonte, Maya, von Eggiwil, in Hombrechtikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 25m | Fernandez Garcia, José Ramon, spanischer Staatsangehöriger, in Zug | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 28 | Fischer, Michael, von Einsiedeln, in Thalwil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Fitzi, Daniel, von Gais, in Arbon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8m | Franke, Dr. Arno, deutscher Staatsangehöriger, in St. Gallen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13 | Frascaria, Dr. Maurizio, von Zürich, in Dänikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 6 | Frochaux, Jong, von Le Landeron, in Rüschlikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 18m | Frosio, Claude, von Obersiggenthal, in Villigen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 18m | Gadient, Hanspeter, von Mastrils, in Fällanden | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 25 | Galaz, Tanja, von Bellinzona, in Wädenswil | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 8 | Galliker, Dominic, von Gunzwil, in Wetzikon ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Geerdsema, Jan-Abraham, niederländischer Staatsangehöriger, in Dällikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Gierer, Patrik, von Zürich, in Neerach | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Glesti, Christian, von Zürich, in Uster | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 18 | Gnesi, Massimiliano, italienischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 25 | Grenci, Domenico, italienischer Staatsangehöriger, in Dietlikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 7 | Grosjean, Yvonne, von Frutigen, in Wädenswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Grüneisen, Daniel, von Diemtigen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Häberli, Patrick, von Münchenbuchsee, in Feusisberg | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 33m | Häcki, Fabian, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Hagmann, Urs, von Adliswil, in Langnau am Albis | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8m | Hänni, Marc, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 43m | Hasenböhler, Nicolas, von Therwil, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Hauser, Marc Philip, von Böttstein, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 25m | Hautzenröder, Alexandra, deutsche Staatsangehörige, in Freienbach | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 25 | Helbling, Peter, von Rapperswil-Jona, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 6 | Hermainski, Markus, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 5 | Hermes, Felix, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 33m | Hitz, Thomas, von Untersiggenthal, in Merenschwand | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 41 | Hofweber, Franziska, von Oberried am Brienzersee, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 53 | Holenstein, Bruno, von Kirchberg SG, in Affoltern am Albis | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 5 | Honegger-Romahn, Martina, deutsche Staatsangehörige, in Embrach | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 34m | Hossli, Rolf, von Zeihen, in Feusisberg | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 17 | Hug, Nadia Claudia, von Zürich, in Birmensdorf ZH | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 12 | Hüppin, Ralph, von Zürich, in Bassersdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 36 | Huwiler, Gérard, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Iacolina, Giovanni, italienischer Staatsangehöriger, in Losone | Vizedirektor | Kollektivunterschrift zu zweien |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 14 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 18m | Iten, Sacha, von Zürich, in Wallisellen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 3 | Jakubaas, Eric, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 18m | Jaquet, Philippe, von Bas-Intyamon, in Lachen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 43m | Jucker, Peter S., von Zürich, in Horgen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 5 | Jung, Guido, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 33m | Kaiser, Sven, von Gams, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 18m | Kälin, Marco, von Zürich und Einsiedeln, in Geroldswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Kawasaki Schmelz, Kyoko, von Maladers, in Kilchberg ZH | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 25m | Keel, Simon, von Rebstein, in Seengen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 18m | Kessler, Andreas, von Basel, in Büren SO | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Klein, Andrea, von Rubigen, in Maur | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 13m | Knörr, Marco, von Lüterswil-Gächliwil, in Obersiggenthal | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Kohli, Bruno, von Gsteig und Zürich, in Wollerau | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 6 | Kräuchi, Marco, von Bäriswil, in Horgen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 3 | Kreuzer, Pascal, von Obergoms, in Wettswil am Albis | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 29 | Krüsi, Peter, von Schönengrund, in Untersiggenthal | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 42 | Kuck, Zita, litauische Staatsangehörige, in Meilen | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 13m | Küttel, Renzo, von Vitznau, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Lanter, Alexander, von Steinach, in Wädenswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 18m | Lattner, Ralph, von Winterthur, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Laupper, Dr. Urban, von Windisch, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13 | Leber, Dr. Martin, von Basel, in Regensdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 58 | Leder, Oliver, von Uezwil, in Zufikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 25 | Leistner, Peter, von Schinznach Dorf, in Windisch | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 33m | Lempen, Dieter, von Schaffhausen, in Bülach | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Leutenegger, Robert, von Sirnach, in Lommis | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8m | Locher, Reto, von Bad Ragaz, in Emmen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 11 | Luchetti, Patrizia, von Dübendorf und Aesch BL, in Herrliberg | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 6 | Lund, Pontus, schwedischer Staatsangehöriger, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 10 | Lüthy, René, von Knutwil, in Unterehrendingen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Lütolf, Robert, von Zürich, in Langnau am Albis | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Malgiaritta, Mirco, von Müstair, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Mann, Sascha, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Manolidis, Dimitrios, griechischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Matei, Sebastian, rumänischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 18m | Mettler, Isabel, von Winterthur, in Schlatt ZH | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 13m | Monz, Dr. Ilona Maria, deutsche Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 17m | Morf, Thomas, von Erlenbach ZH, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Muffler, Daniela, von Küsnacht ZH, in Uetikon am See | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 43m | Münch, Verena, deutsche Staatsangehörige, in Thalwil | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | | Nikitine, Ruth, von Basel, in Herrliberg | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 5 | Noguchi Hauptmann, Masayo, von Basel und Fischbach-Göslikon, in Uetikon am See | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 11 | Oberle, Bernhard, von Schaffhausen, in Oberrieden | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Odermatt, René, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 11 | Ott, Claudio, von Winterthur, in Rothenburg | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 4 | Panchaud, Pascal, von Poliez-le-Grand, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13 | Pekar, Kevin, von Delley-Portalban, in Erlenbach ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 6 | Petermann, Richard, von Les Breuleux, in Wallisellen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 39 | Pfäffli, Ursula, von Signau, in Buchs ZH | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 43m | Pianta-Ludin, Monika, von Urdorf, in Rudolfstetten-Friedlisberg | Vizedirektorin | Kollektivunterschrift zu zweien |



# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 15 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 7 | ~~Picano, Roberto, von Münchwilen TG, in Opfikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 25 | ~~Pinar, Baris, von Muri AG, in Zug~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 13m | ~~Plattner, Daniel, von Zürich, in Maur~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Quirici Gericke, Manuela, von Bidogno, in Küsnacht ZH | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 11 | ~~Rado, Mihailo, von Basel, in Uetikon am See~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 17 | ~~Reale, Danilo Elia, von Eggiwil, in Meilen~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 41 | ~~Rebsamen, Peter, von Zürich und Turbenthal, in Stallikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 40 | ~~Renevey, Marcel, von Montagny FR und Prez-vers-Noréaz, in Birmenstorf AG~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 5 | ~~Riner, Sandra, von Brugg, in Brugg~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 43m | ~~Romano, Pasquale, italienischer Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 12 | ~~Rondelli, Maurizio, von Küsnacht ZH, in Egg~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 13m | ~~Ruchti, Dan, von Zürich, in Freienbach~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Ruggieri, Ivana, von Lugano, in Uitikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 16 | ~~Rusch, Thomas, von Appenzell, in Henggart~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 16 | ~~Russbuelt, Oliver, deutscher Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 13m | ~~Rütsche, Roger, von Zürich und Kirchberg SG, in Hütten~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 54m | ~~Rütter, Irene, von Inwil, in Gisikon~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 14m | ~~Sakar, Barbara, von Bülach, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 18m | ~~Schaffner, Thomas, von Wintersingen, in Sissach~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 8m | ~~Schäppi, Reto, von Stallikon und Oberrieden, in Thalwil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Scheidegger, Sacha, von Madiswil, in Stäfa | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 24 | ~~Scheiwiller, Margarete, von Waldkirch, in Zug~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Schenk, Philipp, von Signau, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 25m | ~~Scherer, Yves, von Eschenbach LU, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 8m | ~~Schertenleib, René, von Zürich, in Zollikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Schiegg, Hanspeter, von Steckborn, in Opfikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 7 | ~~Schleiss, Stephan, von Engelberg, in Steinhausen~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 54 | ~~Schneider, Ursula, von Bad Ragaz, in Gossau SG~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 25 | ~~Schnider, Markus, von Vals, in Volketswil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 13m | ~~Schudel, Pascal, von Wädenswil, in Wädenswil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Schüepp, Adriana Regina, von Eschlikon, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | | Schumacher, Stefan, von Vilters-Wangs, in Uetikon am See | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 37m | ~~Schwerzmann, Thomas, von Hünenberg, in Küsnacht ZH~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 34 | ~~Seifert-Geier, Carmen, von Sevelen, in Zollikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 16 | ~~Seiler, Nicole Simone, von St. Gallen, in Arni AG~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 8m | ~~Sidibe, Issa Ahmed, ivorischer Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Sonderegger, Birgit, von Matt, in Richterswil | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 8m | ~~Spitzer, Daniel, von Zürich, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 43 | ~~Staub, Marcel, von Wädenswil, in Rudolfstetten-Friedlisberg~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 11 | ~~Stecker, Marianne, von Rudolfstetten-Friedlisberg, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 25 | ~~Steger, Martin, von Altstätten, in Altendorf~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Stigler, Marcus, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | ~~Stoios, Ekaterini genannt Katerina, von Neuenhof, in Rümlang~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Sutter, René, von Schwerzenbach, in Schwerzenbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 25 | ~~Syfrig, Harald, von Langnau am Albis, in Langnau am Albis~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | 16 | ~~Teperski, Michael, deutscher Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Thanasis, Ioannis, von Wangen bei Olten, in Wangen bei Olten | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8m | ~~Todt, Esther, deutsche Staatsangehörige, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 1 | | | Toumeh, Shafik Raid, von Langnau am Albis, in Stäfa | Vizedirektor | Kollektivunterschrift zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 16 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | | Travers-Veress, Martha, schwedische Staatsangehörige, in Dübendorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | | Tschäppät, Gilbert, von Biel BE, in Lindau | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 33m | Voirol, Bernard, von Les Genevez JU, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 9 | von Ballmoos, Danièle, von Herrliberg, in Herrliberg | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 25 | Von Däniken, Pascal, von Kestenholz, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 7 | Vorobiev, Youri, von Le Grand-Saconnex, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 6 | Waeber, Michèle, von Ueberstorf, in Küttigen | Vizedirektorin | Kollektivunterschrift zu zweien |
| 1 | | 13 | Weilenmann, Roland, von Zürich, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 33m | Weisskopf, Daniel P., von Pratteln, in Wangen SZ | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Weyermann, Kurt, von Wittenbach, in Otelfingen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Willi, Joseph, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8m | Wirz, Reinhard, von Zürich, in Buchs ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 18m | Wortman, Alexander, von Zürich, in Uster | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Yildirim, Tolga Hakan, deutscher Staatsangehöriger, in Freienbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Zhassuzak, Askar, kasachischer Staatsangehöriger, in Thalwil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 39 | Zingg, Hans-Peter, von Erlen, in Feuerthalen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 43m | Zulauf, Martin, von Schinznach Dorf, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | | Zweifel, Peter, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 16m | Ernst & Young AG, in Bern | Revisionsstelle | |
| 1 | | 25 | Cornu, Pascal, von Genève, in Bernex | | Kollektivunterschrift zu zweien |
| 1 | | 10m | Hunkeler, Beat, von Reiden und Oberkirch, in Pfäffikon | | Kollektivunterschrift zu zweien |
| 1 | | 13 | Kyd Aparicio, Sandra, von Wil AG, in Nyon | | Kollektivunterschrift zu zweien |
| 1 | | 8 | Abbatecola, Luigi, italienischer Staatsangehöriger, in Aadorf | | Kollektivprokura zu zweien |
| 1 | | 3 | Achermann, Bruno, von Beckenried, in Richterswil | | Kollektivprokura zu zweien |
| 1 | | | Ackermann, Patric, von Obstalden, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 18m | Alber, Karin, von Wangen SZ, in Lachen | | Kollektivprokura zu zweien |
| 1 | | | Alder, Roger, von Urnäsch, in Andelfingen | | Kollektivprokura zu zweien |
| 1 | | | Arnold, Cornelia, von Bauma, in Küsnacht ZH | | Kollektivprokura zu zweien |
| 1 | | 33m | Arrowsmith, Brett, von Schaffhausen, in Oberrieden | | Kollektivprokura zu zweien |
| 1 | | 43m | Balestra, Manuela, italienische Staatsangehörige, in Kilchberg ZH | | Kollektivprokura zu zweien |
| 1 | | 5 | Baltensperger, Janine, von Winterthur, in Opfikon | | Kollektivprokura zu zweien |
| 1 | | 33m | Bandur, Katarina, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 13m | Bänziger, Carla, von Reute AR, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 14 | Bär-Russo, Maria, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 1 | | | Baumann, Carmen, von Gurtnellen, in Baar | | Kollektivprokura zu zweien |
| 1 | | 13m | Béchir, Christoph, von Zürich, in Brunegg | | Kollektivprokura zu zweien |
| 1 | | 54m | Bellmont, Franziska, von Steinerberg, in Baar | | Kollektivprokura zu zweien |
| 1 | | 8 | Birkenbach, Thomas, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 25m | Bläsi, Andrea, von Aedermannsdorf, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 3 | Blumer, Jürg, von Engi, in Seengen | | Kollektivprokura zu zweien |
| 1 | | 18m | Botella, Dominik, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 13 | Brandenberger, Patrick, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 1 | | | Brauchli, Stephan, von Bern, in Zollikon | | Kollektivprokura zu zweien |
| 1 | | 8m | Breuss, Cyrill, von Ebikon, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 3m | Bruner, Jeannine, von Laupersdorf, in Zürich | | Kollektivprokura zu zweien |
| 1 | | | Brunner, Adrian, von Zürich, in Bonstetten | | Kollektivprokura zu zweien |
| 1 | | 8m | Bucher, André, von Dübendorf, in Dübendorf | | Kollektivprokura zu zweien |
| 1 | | 25m | Bucher, Ronny, von Zollikon, in Erlenbach ZH | | Kollektivprokura zu zweien |
| 1 | | 18m | Bütler, Stefan, von Auw, in Zürich | | Kollektivprokura zu zweien |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 17 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 13m | ~~Ganedo Rodriguez, Javier, spanischer Staatsangehöriger, in Rüschlikon~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 17 | ~~Capaul, Tresa, von Lumbrein, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 33m | ~~Celik, Hakan, von Winterthur, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 8m | ~~Cimichella, Dr. Sandro, von Gommiswald, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 33m | ~~Coric, Diana, italienische Staatsangehörige, in Regensdorf~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 6 | ~~Cseke, Georg, von Dübendorf, in Hittnau~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 18m | ~~Derungs, Remo, von Lumbrein, in Uitikon~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 18m | ~~Diamante, Luigi, italienischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | | Droz, Nicolas, von Le Locle, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 13m | ~~Englert, Jens Roger, deutscher Staatsangehöriger, in Konstanz (DE)~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 3 | ~~Fadda, Fabio, italienischer Staatsangehöriger, in Egg~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | | Fäh, Renata, von Benken SG, in Winterthur | | Kollektivprokura zu zweien |
| 1 | | | Fahrner, Philipp, von Zürich, in Langnau am Albis | | Kollektivprokura zu zweien |
| 1 | | | Feer, Dominik, von Römerswil, in Emmen | | Kollektivprokura zu zweien |
| 1 | | 13m | ~~Fiore, Marco, italienischer Staatsangehöriger, in Wallisellen~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 8 | ~~Fiorillo, Silvana, italienische Staatsangehörige, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 8m | ~~Fuhrer, Franziska, von Hasliberg, in Ossingen~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 61 | ~~Gattiker, Christoph, von Wädenswil, in Wädenswil~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | | Geiger, Frank, von Schönholzerswilen, in Muri AG | | Kollektivprokura zu zweien |
| 1 | | 17 | ~~Glanzmann, Daniel, von Vitznau, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 13m | ~~Götschi, Marcel, von Arni AG, in Bonstetten~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 8m | ~~Grob, Martin, von Zürich, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 8 | ~~Grünenfelder, Andreas, von Vilters-Wangs, in Dübendorf~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 13m | ~~Guber, Oliver, von Grenchen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 10 | ~~Hagenbach, Adrian, von Aarburg, in Küsnacht ZH~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | | Hansen, Nadine, von Rüthi SG, in Uster | | Kollektivprokura zu zweien |
| 1 | | 8 | ~~Häsler, Danièle, von Herrliberg, in Herrliberg~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 8m | ~~Häsler, Patrick, von Herrliberg, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 8m | ~~Haug, Nicolas, von Einsiedeln, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 3 | ~~Haug, Erlinda, von Heiden, in Eschlikon~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 13 | ~~Helbling, Ulrich, von Jona, in Adliswil~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 16 | ~~Hildenbrand, Margareta, von Lugano, in Aeugst am Albis~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 25m | ~~Hrdina, Adam, von Illnau-Effretikon, in Illnau-Effretikon~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 10 | ~~Huber, Nino, von Hausen am Albis, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 43m | ~~Hugelshofer, Urs, von Wigoltingen, in Winterthur~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 13m | ~~Hutan, Lubomir, slowakischer Staatsangehöriger, in Volketswil~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 13m | ~~Imhof, Sascha, von Spiringen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 11 | ~~Inci, Ahmet, von Zürich, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 8m | ~~Isik, Luca, von Schwyz, in Schwyz~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 3 | ~~Jecklin, Christian, von Zürich, in Uznach~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 13m | ~~Jeitziner, Dr. Christian, von Mund, in Rudolfstetten-Friedlisberg~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 7 | ~~Juanos Sole, Enrique, spanischer Staatsangehöriger, in Wädenswil~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 8 | ~~Juvalta, Steivan, von Zuoz, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 8 | ~~Kernahan, David, britischer Staatsangehöriger, in Rapperswil SG~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 13m | ~~Kirst, Maurice, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 43 | ~~Kissel, Christopher, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | | Klee, Bruno, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 8m | ~~Koller, Mathias, von Alt St. Johann, in Dübendorf~~ | | ~~Kollektivprokura zu zweien~~ |
| 1 | | 5 | ~~Köpfli, Mario, von Inwil, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 18 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | | Köstli, Peter, von Homburg, in Richterswil | | Kollektivprokura zu zweien |
| 1 | | 18m | Koukianakis, Alexandros, griechischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 13m | Köybasioglu, Talat, von Giubiasco, in Wiesendangen | | Kollektivprokura zu zweien |
| 1 | | 11 | Kuhn, Aline, deutsche Staatsangehörige, in Wädenswil | | Kollektivprokura zu zweien |
| 1 | | 8 | Lang, Urs, von Würenlos, in Illnau-Effretikon | | Kollektivprokura zu zweien |
| 1 | | | Lebe, Marc, britischer Staatsangehöriger, in Unterägeri | | Kollektivprokura zu zweien |
| 1 | | 25m | Lenhard, Patrick, von Thayngen, in Thayngen | | Kollektivprokura zu zweien |
| 1 | | 8m | Lenz, Claudia, von Vaz/Obervaz, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 18m | Leu, Heinz, von Mattstetten, in Volketswil | | Kollektivprokura zu zweien |
| 1 | | 8m | Lobisommer, Christophe-Pierre, französischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 8m | Losenegger, Patrik, von Opfikon, in Gossau ZH | | Kollektivprokura zu zweien |
| 1 | | 16 | Ludwig, Leif, deutscher Staatsangehöriger, in Winterthur | | Kollektivprokura zu zweien |
| 1 | | 8m | Luongo, Michele, von Sins, in Opfikon | | Kollektivprokura zu zweien |
| 1 | | 25 | Marro, Adolfo, italienischer Staatsangehöriger, in Möhlin | | Kollektivprokura zu zweien |
| 1 | | 16 | Mattle, Thomas, von Weiningen ZH, in Weiningen ZH | | Kollektivprokura zu zweien |
| 1 | | | Meier, Edith, von Schwyz, in Winterthur | | Kollektivprokura zu zweien |
| 1 | | 6 | Mohler, Marie-Claude, von Kilchberg BL, in Rüschlikon | | Kollektivprokura zu zweien |
| 1 | | | Müller, Roger, von Wädenswil, in Horgen | | Kollektivprokura zu zweien |
| 1 | | 8m | Müller, Martin, von Amriswil, in Weinfelden | | Kollektivprokura zu zweien |
| 1 | | 13 | Münger, Patrick, von Wohlen bei Bern, in St. Gallen | | Kollektivprokura zu zweien |
| 1 | | 13m | Neukomm, Sébastien, französischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 8m | Niederer, David, von Walzenhausen, in Frauenfeld | | Kollektivprokura zu zweien |
| 1 | | 8m | Nielsen, Teresa, von Wattwil, in Rüschlikon | | Kollektivprokura zu zweien |
| 1 | | 13m | Nüssli, Roger, von Ebnat-Kappel, in Zuzwil SG | | Kollektivprokura zu zweien |
| 1 | | 18m | Rafaisz, Patrick, von Küttigen, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 7 | Rafi, Sara, von Rüti ZH, in Zollikon | | Kollektivprokura zu zweien |
| 1 | | 13 | Rast, Fridolin, von Inwil, in Mettmenstetten | | Kollektivprokura zu zweien |
| 1 | | 8m | Redfern, Daniel, britischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 11 | Renggli, Gabriel, von Ebikon, in Zürich | | Kollektivprokura zu zweien |
| 1 | | | Rittener Ruff, Pierre, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 8m | Rizzuto, Dino, italienischer Staatsangehöriger, in Bassersdorf | | Kollektivprokura zu zweien |
| 1 | | | Roost, Bruno, von Beringen, in Neerach | | Kollektivprokura zu zweien |
| 1 | | 25m | Rössing, Christian, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 11 | Salman, Ayse, von Adliswil, in Horgen | | Kollektivprokura zu zweien |
| 1 | | 16 | Schaller, Rolf, von Wolhusen, in Zug | | Kollektivprokura zu zweien |
| 1 | | 10 | Schanz, Stefanie genannt Steffi, deutsche Staatsangehörige, in Hedingen | | Kollektivprokura zu zweien |
| 1 | | 53 | Schildknecht, Dieter, von Eschlikon, in Wettingen | | Kollektivprokura zu zweien |
| 1 | | 8 | Schmid, Silver, von Seon, in Rapperswil-Jona | | Kollektivprokura zu zweien |
| 1 | | | Schmid, Martina, von Illnau-Effretikon, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 7 | Schneider, Andrea, von Würenlingen, in Obersiggenthal | | Kollektivprokura zu zweien |
| 1 | | | Schuler, Markus, von Luzern, in Luzern | | Kollektivprokura zu zweien |
| 1 | | 41 | Schurtenberger, Hans, von Adliswil und Hochdorf, in Adliswil | | Kollektivprokura zu zweien |
| 1 | | | Senol, Beata, von Egg, in Merenschwand | | Kollektivprokura zu zweien |
| 1 | | | Spielmann, Marc, von Niedergösgen, in Galgenen | | Kollektivprokura zu zweien |
| 1 | | 8m | Stauber-Dubuis, Joëlle, von Oetwil an der Limmat, in Rüschlikon | | Kollektivprokura zu zweien |
| 1 | | | Steffen, Silvia, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 36 | Steffen, Elsbeth, von Sommeri, in Nürensdorf | | Kollektivprokura zu zweien |
| 1 | | 8 | Steigmeier, Markus, von Endingen, in Ennetbaden | | Kollektivprokura zu zweien |
| 1 | | 18m | Storchenegger, Reto, von Jonschwil, in Zürich | | Kollektivprokura zu zweien |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 19 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 18m | Thoma, Alexander, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 1 | | | Tobler, Marcel, von Lutzenberg, in Opfikon | | Kollektivprokura zu zweien |
| 1 | | 13m | Troxler Vogt, Prisca, von Hergiswil bei Willisau, in Widen | | Kollektivprokura zu zweien |
| 1 | | 54m | Vetsch, Manuel, von Zürich, in Wettswil am Albis | | Kollektivprokura zu zweien |
| 1 | | | Vollmer, Sandra, von Schüpfheim, in Erlenbach ZH | | Kollektivprokura zu zweien |
| 1 | | 8m | Weber, Raymond, von Arth, in Wohlen AG | | Kollektivprokura zu zweien |
| 1 | | 7 | Wettergren, Björn, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 63m | Wiesli, Stefan, von Reiden, in Bülach | | Kollektivprokura zu zweien |
| 1 | | 8m | Willimann, Patrik, von Pfaffnau, in Knonau | | Kollektivprokura zu zweien |
| 1 | | 18m | Wimmersberger, Nils, von Winterthur, in Dietikon | | Kollektivprokura zu zweien |
| 1 | | 13m | Wittlin, Dominik, von Oberwil BL, in Rüschlikon | | Kollektivprokura zu zweien |
| 1 | | 16 | Witzig, Stefan, von Laufen-Uhwiesen, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 13m | Wong, Marc, von Wald ZH, in Wollerau | | Kollektivprokura zu zweien |
| 1 | | | Zanello, Dario, italienischer Staatsangehöriger, in Affoltern am Albis | | Kollektivprokura zu zweien |
| 1 | | 24 | Zberg, Walter, von Silenen, in Bonstetten | | Kollektivprokura zu zweien |
| 1 | | 8m | Zeller, Susanne, von Zürich, in Dietlikon | | Kollektivprokura zu zweien |
| 1 | | | Zimmermann, Rolf, von Riedern, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 17 | Zimmermann, Stefan, von Vitznau, in Mettmenstetten | | Kollektivprokura zu zweien |
| 1 | | 8m | Zollinger, Philipp, von Hinwil, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 8 | Zünd, Philipp, von Balgach, in Horgen | | Kollektivprokura zu zweien |
| 3 | | 33m | Sieber, Claudia, von Zürich, in Richterswil | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 3 | | 25m | Bart, Roland, von Radelfingen, in Täuffelen | Vizedirektor | Kollektivunterschrift zu zweien |
| 3 | | 8m | Custer, Maria, von Wolhusen, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 3 | | 8 | Low, Shirley, singapurische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 3 | | 13m | Meyer, Dominik, von Basel, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 3 | 11 | Brunner, Jeannine, von Laupersdorf, in Zürich | | Kollektivprokura zu zweien |
| 3 | | 11 | Geiger, Denise, von Dübendorf, in Dübendorf | | Kollektivprokura zu zweien |
| 3 | | 25m | Krall, Philipp, österreichischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 3 | | | Tresch, Jessica, von Silenen, in Kilchberg ZH | | Kollektivprokura zu zweien |
| 4 | | 58 | Panchaud, Reto, von Poliez-le-Grand, in Dübendorf | Direktor | Kollektivunterschrift zu zweien |
| 5 | | 51 | Arnet, Urs, von Root, in Rapperswil-Jona | | Kollektivprokura zu zweien |
| 5 | | | Bettaieb, Mondher, französischer Staatsangehöriger, in Zug | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 5 | | 11 | Bliggenstorfer, Simon, von Lufingen, in Wetzikon ZH | | Kollektivprokura zu zweien |
| 5 | | 43m | Derungs, Roger, von Suraua, in Zürich | | Kollektivprokura zu zweien |
| 5 | | 14 | Grolman, Felix, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 5 | | 18m | Nagel, Marc Daniel, von Mosnang, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 5 | | 18m | Parel, Frank, liechtensteinischer Staatsangehöriger, in Bassersdorf | | Kollektivprokura zu zweien |
| 5 | | 10 | Pfister, Michael, deutscher Staatsangehöriger, in Stuttgart (DE) | Direktor | Kollektivunterschrift zu zweien |
| 5 | | 11 | Stutz, Reto, von Alberswil, in Gunzgen | | Kollektivprokura zu zweien |
| 5 | | 24 | Bacchetta, Marco Carlo, von Luzern, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |
| 5 | | | Bertschy, Jean-Philippe, von Düdingen, in Kilchberg ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 5 | | | Blair, Candace, amerikanische Staatsangehörige, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 5 | | | Blauth, André, von Niederglatt, in Neerach | | Kollektivprokura zu zweien |
| 5 | | | Knöpfel, Andreas, von Stein AR, in Küsnacht ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 5 | | 11 | Martino, Antonio, von Tuggen, in Schübelbach | | Kollektivprokura zu zweien |
| 5 | | 18m | Wisler, Peter, von Sumiswald, in Mägenwil | | Kollektivprokura zu zweien |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 20 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 5 | | | Zbinden, Adrian, von Guggisberg, in Port | | Kollektivunterschrift zu zweien |
| 6 | | | Alkan, Ferhat, von Zürich, in Einsiedeln | | Kollektivprokura zu zweien |
| 6 | | | Aeschlimann, Daniel, von Langnau im Emmental, in Muri bei Bern | Vizedirektor | Kollektivunterschrift zu zweien |
| 6 | | 24 | ~~Beretta, Sandro, von Zürich, in Kilchberg ZH~~ | | ~~Kollektivprokura zu zweien~~ |
| 6 | | 16 | ~~Blesi, Daniel, von Sool, in Winkel~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 6 | | 25m | ~~Brüesch, Daniel, von Zürich, in Wädenswil~~ | stellvertretender ~~Direktor~~ | Kollektivunterschrift zu zweien |
| 6 | | 14 | ~~Cires Martinez, Carmen, spanische Staatsangehörige, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 6 | | 18m | ~~Delas, Damir, von Männedorf, in Männedorf~~ | stellvertretender ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 6 | | 25 | ~~Galliker, Roger, von Römerswil, in Stüsslingen~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 6 | | | Gerhardt, Dr. Wolfgang, deutscher Staatsangehöriger, in Baar | Direktor | Kollektivunterschrift zu zweien |
| 6 | | 8m | ~~Lüthi, Daniela, von Rüderswil, in Otelfingen~~ | | ~~Kollektivprokura zu zweien~~ |
| 6 | | 18m | ~~Marty, Florian, von Rechthalten, in Meilen~~ | Vizedirektor | ~~Kollektivunterschrift zu zweien~~ |
| 6 | | 18m | ~~Pfund, Christian, von Herbetswil, in Erlenbach ZH~~ | | ~~Kollektivprokura zu zweien~~ |
| 6 | | | Romanzina, Peter, von Zürich, in Horgen | Direktor | Kollektivunterschrift zu zweien |
| 6 | | 16 | ~~Schumacher, Dr. Marc, von Sennwald, in Bern~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 6 | | 54m | ~~Trsan, Tomas, von Zürich, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 6 | | 33m | ~~Weinbeck, Thomas, von Zürich, in Wallisellen~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 6 | | 24 | ~~Bruderer, Daniel, von Frick, in Küssnacht SZ~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 6 | | 18m | ~~Galdelari, Andrea, von Ligornetto, in Mendrisio~~ | | ~~Kollektivprokura zu zweien~~ |
| 6 | | 16 | ~~Schnabel, Michael, deutscher Staatsangehöriger, in Wetzikon ZH~~ | | ~~Kollektivprokura zu zweien~~ |
| 6 | | 50 | ~~Stalker, Michael, von Zürich, in Erlenbach ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 6 | | 18m | ~~Stein, Carsten, von Wädenswil, in Wollerau~~ | | ~~Kollektivprokura zu zweien~~ |
| 6 | | 11 | ~~Widmer, Alex, von Rüschlikon, in Kilchberg ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 7 | | 16 | ~~Held, Gerhard, deutscher Staatsangehöriger, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 7 | | | Hug, Marc-André, von Adliswil, in Kilchberg ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 7 | | 18 | ~~Brenner, Christoph, von Zürich, in Risch~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 7 | | 49m | ~~Gähwiler, Scott, von Kilchberg SG, in Wil SG~~ | Vizedirektor | ~~Kollektivunterschrift zu zweien~~ |
| 7 | | 18m | ~~Huber, Christian, von Dällikon, in Dällikon~~ | Vizedirektor | ~~Kollektivunterschrift zu zweien~~ |
| 7 | | 43m | ~~Weithensee, Thorsten, deutscher Staatsangehöriger, in Allmannsdorf (DE)~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 7 | | | Wielath, Peter, von Birmensdorf ZH, in Birmensdorf ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 7 | | 63m | ~~Brutschin, René, von Wettingen, in Lengnau AG~~ | | ~~Kollektivprokura zu zweien~~ |
| 7 | | 18 | ~~Haas, Mimi, von Basel, in Küsnacht ZH~~ | | ~~Kollektivprokura zu zweien~~ |
| 7 | | 16 | ~~Hofer, Nadja, italienische Staatsangehörige, in Kloten~~ | | ~~Kollektivprokura zu zweien~~ |
| 7 | | 39 | ~~Hofstetter, Catherine, von Langnau im Emmental, in Uster~~ | | ~~Kollektivprokura zu zweien~~ |
| 7 | | 49m | ~~Luhne, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH~~ | | ~~Kollektivprokura zu zweien~~ |
| 7 | | 18m | ~~Noveljic, Nenad, kroatischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 7 | | 14 | ~~Preisner, Martin, von Thun, in Freienbach~~ | | ~~Kollektivprokura zu zweien~~ |
| 7 | | 25 | ~~Strillinger, Herbert, österreichischer Staatsangehöriger, in Kreuzlingen~~ | | ~~Kollektivprokura zu zweien~~ |
| | 8 | | Fischer, Brian, von Aarau, in Kilchberg ZH | Direktor | Kollektivunterschrift zu zweien |
| | 8 | | Herr, Heike, von Adliswil, in Arni AG | Direktor | Kollektivunterschrift zu zweien |
| | 8 | | Müller, Dr. Rudolf Reinhard, von Dielsdorf und Thayngen, in Baden | Direktor | Kollektivunterschrift zu zweien |
| 8 | | 17 | ~~Tong, Stephen, britischer Staatsangehöriger, in Zürich~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 21 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 8 | | 33m | ~~Torno, Eduard, deutscher Staatsangehöriger, in Schopfheim (DE)~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | 25 | ~~Baldinger, Gerda, von Kilchberg ZH, in Feusisberg~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | | Blatter, Marc, von Dägerlen, in Stallikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 8 | | Braiotta, Claudio, italienischer Staatsangehöriger, in Arth | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 8 | | Caviezel, Gian-Martin, von Pitasch, in Herrliberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 8 | 17m | ~~Custer, Maria, von Wolhusen, in Zürich~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | | Franke, Dr. Arno, deutscher Staatsangehöriger, in St. Gallen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 8 | | Hänni, Marc, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 8 | | Locher, Reto, von Bad Ragaz, in Emmen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 8 | | | Merz, Roger, von Unterägeri, in Zug | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 8 | 33m | ~~Schäppi, Reto, von Stallikon und Oberrieden, in Thalwil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | | Schertenleib, René, von Zürich, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 8 | | Sidibe, Issa Ahmed, ivorischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 8 | 16 | ~~Spitzer, Daniel, von Zürich, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | | Todt, Esther, deutsche Staatsangehörige, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 8 | 18 | ~~Wirz, Reinhard, von Zürich, in Buchs ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 8 | | 13m | ~~Bolli, Marion, von Zürich, in Wallisellen~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | 43 | ~~Breuss, Cyrill, von Ebikon, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | 25m | ~~Bucher, André, von Dübendorf, in Dübendorf~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | 25m | ~~Cimichella, Dr. Sandro, von Gommiswald, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | 10 | ~~Fuhrer, Franziska, von Hasliberg, in Ossingen~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | | Grob, Martin, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 8 | | Häsler, Patrick, von Herrliberg, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 8 | | Haug, Nicolas, von Einsiedeln, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 8 | 41 | ~~Isik, Luca, von Schwyz, in Schwyz~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | 25 | ~~Koller, Mathias, von Alt St. Johann, in Dübendorf~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 8 | | 18 | ~~Kushino, Makoto, japanischer Staatsangehöriger, in Kilchberg ZH~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | 16 | ~~Lenz, Claudia, von Vaz/Obervaz, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | 14m | ~~Lobisommer, Christophe-Pierre, französischer Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | | Losenegger, Patrik, von Opfikon, in Gossau ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| | 8 | 49m | ~~Luongo, Michele, von Sins, in Opfikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | 13 | ~~Lüthi, Daniela, von Rüderswil, in Otelfingen~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | | Müller, Martin, von Amriswil, in Weinfelden | Vizedirektor | Kollektivunterschrift zu zweien |
| | 8 | | Niederer, David, von Walzenhausen, in Frauenfeld | Vizedirektor | Kollektivunterschrift zu zweien |
| | 8 | 25 | ~~Nielsen, Teresa, von Wattwil, in Rüschlikon~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | | Redfern, Daniel, britischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 8 | | Rizzuto, Dino, italienischer Staatsangehöriger, in Bassersdorf | Vizedirektor | Kollektivunterschrift zu zweien |



# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 22 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 8 | 16m | ~~Stauber-Dubuis, Joëlle, von Oetwil an der Limmat, in Rüschlikon~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | 25m | ~~Weber, Raymond, von Arth, in Wohlen AG~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 8 | | Willimann, Patrik, von Pfaffnau, in Knonau | Vizedirektor | Kollektivunterschrift zu zweien |
| | 8 | | Zeller, Susanne, von Zürich, in Dietlikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 8 | 11 | ~~Zollinger, Philipp, von Hinwil, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 8 | | | Aeberli, Irène, von Zürich, in Eglisau | | Kollektivprokura zu zweien |
| 8 | | 43m | ~~Aeschbacher, Bruno, von Eggiwil, in Dulliken~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 18m | ~~Albus, Dr. Alexander, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 18m | ~~Berg, Christian, von Zürich, in Herrliberg~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 10 | ~~Blaser, Philippe, von Langnau im Emmental, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 14 | ~~Bloch, Lucas, von Solothurn, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 11 | ~~Dettling, Christoph, von Oberiberg, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 18m | ~~Enz, Michael, von Bronschhofen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 14 | ~~Escher, Andreas, von Zürich, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 28 | ~~Fassnacht, Barbara, von Zürich, in Oetwil am See~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 33m | ~~Fürst, Olivia, von Bassersdorf, in Bassersdorf~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 28 | ~~Gallego, Ascencion, von Opfikon, in Fällanden~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | | Gelnar, Martin, von Füllinsdorf, in Rapperswil-Jona | | Kollektivprokura zu zweien |
| 8 | | 25m | ~~Haltner, Thomas, von Sennwald, in Staufen~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | | Jäggi, Denise, von Kriegstetten, in Zürich | | Kollektivprokura zu zweien |
| 8 | | | Jüni, Urs, von Mühleberg, in Uetikon am See | | Kollektivprokura zu zweien |
| 8 | | 18m | ~~Reich, Markus, von Sennwald, in Bonstetten~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | | Rizzo, Rocco, italienischer Staatsangehöriger, in Illnau-Effretikon | | Kollektivprokura zu zweien |
| 8 | | 12 | ~~Rutishauser, Christoph, von Winterthur, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 25 | ~~Schulz, Manuela, deutsche Staatsangehörige, in Zug~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | | Schweizer, Rudolf, von Glarus, in Zug | | Kollektivprokura zu zweien |
| 8 | | 10 | ~~Wälti, Christian, von Unterkulm, in Zug~~ | | ~~Kollektivprokura zu zweien~~ |
| 8 | | 54m | ~~Widmer, Gabriela, von Lengnau AG, in Bülach~~ | | ~~Kollektivprokura zu zweien~~ |
| | 9 | | Scheidt, Herbert, deutscher Staatsangehöriger, in Zürich | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 9 | 27m | ~~Basler, Bruno, von Thalheim an der Thur, in Thalheim an der Thur~~ | ~~Vizepräsident des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 9 | | | Streit, Clara C., deutsche Staatsangehörige, in Bielefeld (DE) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 9 | | | Schwarzer, Axel, deutscher Staatsangehöriger, in Zürich | Direktor + Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 9 | | Staub, Dr. Zeno, von Gossau SG, in Zürich | Direktor + Vorsitzender der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 9 | | Temperli, Walter, von Hirzel, in Oberweningen | Direktor | Kollektivunterschrift zu zweien |
| 9 | | 43m | ~~Gall, Ralf, von Walenstadt, in Uster~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 9 | | 25 | ~~Nowacki, Robert, von Affeltrangen, in Schleitheim~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 9 | | | Schlauss, Hans-Jürgen, deutscher Staatsangehöriger, in Schwerzenbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 9 | | 17 | ~~Ehrat, Ralph, von Lohn (SH), in Thalwil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 9 | | | Frick, André, von Wetzikon ZH, in Kloten | Vizedirektor | Kollektivunterschrift zu zweien |
| 9 | | 13 | ~~Galliker, Anton, von Ruswil, in Ruswil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 9 | | 14 | ~~Jina, Cyrill, von Zürich, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 9 | | 28 | ~~Kaplan, Vassili, russischer Staatsangehöriger, in Wettswil am Albis~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 9 | | | Rupp, Beat, von Nürensdorf, in Nürensdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 9 | | 16 | ~~Straka, Andrija, von Schaffhausen, in Feuerthalen~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |



# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 23 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 9 | | 25m | ~~Matteucci, Daniel, von Basel, in Wettingen~~ | | ~~Kollektivprokura zu zweien~~ |
| 10 | | | Bamert, Walter, von Tuggen, in Opfikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 10 | | 16 | ~~Battegay, Susanne, von Luzern, in Zürich~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 10 | | | Hofkamp, Jan, von Zürich, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 10 | | Hunkeler, Beat, von Reiden und Oberkirch, in Pfäffikon ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 10 | | 13 | ~~Jelovcan, Daniel, von Niederlenz, in Oberweningen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 10 | | 36 | ~~Kukan, Daniel, von Volketswil, in Urdorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 10 | | | Montagnoni, Mario, von Onsernone, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 10 | | | Probst, Olaf, von Wallbach, in Kerns | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 10 | | 24 | ~~Zinnà, Vincenzo, von Amriswil, in Amriswil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 10 | | 25m | ~~Dannmeyer, Andreas, von Basel, in Waltalingen~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 10 | | 40 | ~~Knep, Antonius, deutscher Staatsangehöriger, in Basel~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 10 | | 18 | ~~Linder, Martin, von Walenstadt, in Kilchberg ZH~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 10 | | 18m | ~~Mutschler, Damian, von St. Moritz, in Zug~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 10 | | 13 | ~~Reichenbach, René, von Gsteig, in Kloten~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 10 | | | Schubert, Sven, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 10 | | 25 | ~~Sidler, Raoul Charles, von Küssnacht SZ, in Uster~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 10 | | 25 | ~~Trinh, Tamara, deutsche Staatsangehörige, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 10 | | 49m | ~~Volk-Heinrichs, Ida, deutsche Staatsangehörige, in Richterswil~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 10 | | Zambiasi, Graziella R., italienische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| 10 | | 36 | ~~Blättler, Eduard, von Wolfenschiessen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 10 | | | Burri, René, von Meggen, in Wangen SZ | | Kollektivprokura zu zweien |
| 10 | | 25 | ~~Hass, Oliver, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 10 | | | Läubli, Jacqueline, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 10 | | | Mändli, Bernhard, von Laufen-Uhwiesen, in Laufen-Uhwiesen | | Kollektivprokura zu zweien |
| 10 | | 41 | ~~Wyser, Martin, von Rohr SO, in Stallikon~~ | | ~~Kollektivprokura zu zweien~~ |
| 11 | | 14 | ~~Bosshard, Hans Peter, von Bassersdorf, in Bassersdorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 11 | | 61 | ~~Fröhlicher, Kurt, von Oberdorf SO, in Oberdorf SO~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 11 | | | Fulop, Julien, von Genève, in Essertines-sur-Rolle | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 11 | | 14 | ~~Grünenfelder, Leo, von Vilters-Wangs, in Sargans~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 11 | | 24 | ~~Möri, Daniel, von Lyss, in Fällanden~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 11 | | 25 | ~~Teuscher, Hannes, von Bern, in Bern~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 11 | | | Bertschinger, Marco, von Fischenthal, in Niederhasli | Vizedirektor | Kollektivunterschrift zu zweien |
| 11 | | 16 | ~~Gisler, Matthias, von Spiringen, in Aesch ZH~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 11 | | 16 | ~~Low Wai Foong, Gary, malaysischer Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 11 | | 49m | ~~Luttinger, Sabine, österreichische Staatsangehörige, in Nürensdorf~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 11 | | 49m | ~~Melzerova, Eva, tschechische Staatsangehörige, in Freienbach~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 11 | | | Schirrmeister, Philippe, von Basel, in Seon | Vizedirektor | Kollektivunterschrift zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 24 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 11 | | 54m | Zweifel, Philipp, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 11 | | 13m | Liechti, Fabian, von Eggiwil, in Wollerau | | Kollektivprokura zu zweien |
| 11 | | 18m | Lütolf, Thomas, von Schötz, in Zürich | | Kollektivprokura zu zweien |
| 11 | | 25m | Menke, Sabrina, deutsche Staatsangehörige, in Adliswil | | Kollektivprokura zu zweien |
| 11 | | 18m | Nastic, Ana, von Regensdorf, in Dielsdorf | | Kollektivprokura zu zweien |
| 11 | | | Palumbo, Marco, italienischer Staatsangehöriger, in Spreitenbach | | Kollektivprokura zu zweien |
| 11 | | 15 | Pohle, Christian, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 11 | | 25 | Purhooa, Brigitta, von Kandersteg, in Begnins | | Kollektivprokura zu zweien |
| 11 | | 25 | Rizzotto, Rachel, von Waltalingen, in Plan-les-Ouates | | Kollektivprokura zu zweien |
| 12 | | 39 | Faoro, Roberto, von Arvigo, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |
| 12 | | | Imboden, Emil, von St. Niklaus, in Risch | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 12 | | 25 | Prétot, Marco, von Le Noirmont, in Aesch BL | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 12 | | | Weber, Ronnie, von Saas, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 12 | | 19 | Zanker, Lorenz Alexander, deutscher Staatsangehöriger, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 12 | | | Bindschädler, Marc, von Männedorf, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| 12 | | 63m | Gisler, Michael, von Spiringen, in Birmensdorf ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 12 | | 18m | Purtschert, Hanspeter, von Luzern, in Otelfingen | Vizedirektor | Kollektivunterschrift zu zweien |
| 12 | | | Sidler, Stefan, von Luzern, in Luzern | Vizedirektor | Kollektivunterschrift zu zweien |
| 12 | | | Steiger, Christoph, von Meilen, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| 12 | | 25m | Uebel, Patrick, deutscher Staatsangehöriger, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| 12 | | 39 | Zakharova, Tatiana, amerikanische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 12 | | | Brunschwiler, Sara, von Bettwiesen, in Wallisellen | | Kollektivprokura zu zweien |
| 12 | | 33m | Bühler, Nicole, von Matten bei Interlaken, in Illnau-Effretikon | | Kollektivprokura zu zweien |
| 12 | | 18m | Gerber, Samuel, von Langnau im Emmental, in Zürich | | Kollektivprokura zu zweien |
| 12 | | 13m | Reck, Isabel, von Glarus, in Egg | | Kollektivprokura zu zweien |
| 12 | | 16 | Scheurle, Patrick, von Oberrieden, in Zürich | | Kollektivprokura zu zweien |
| 12 | | 25 | Wettstein, Marc, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 13 | | 37 | Zoller, Marcel Otto, von St. Gallen, in Goldach | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 13 | | | Bernard, Christophe Jacques Claude, französischer Staatsangehöriger, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| | 13 | 40 | Diener, Markus, von Lindau, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| | 13 | 40 | Loepfe, Patrick, von Zürich, in Zollikon | Direktor | Kollektivunterschrift zu zweien |
| 13 | | | Lüscher, Daniel Thomas, von Muhen, in Meisterschwanden | Direktor | Kollektivunterschrift zu zweien |
| | 13 | | Solèr, Christian, von Lumbrein, in Fislisbach | Direktor | Kollektivunterschrift zu zweien |
| 13 | | | Taufer, Martin René, von Zürich, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |
| | 13 | | Zaugg, Patrick, von Wyssachen, in Erlenbach ZH | Direktor | Kollektivunterschrift zu zweien |
| | 13 | 29 | Anhäuser, Christian, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 13 | 37m | Bolli, Marion, von Zürich, in Wallisellen | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 13 | | | Bühler, Matthias Stephan, von Meilen, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 13 | | Bütikofer, Beat, von Ersigen, in Dübendorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 13 | 53 | Geerdsema, Jan-Abraham, niederländischer Staatsangehöriger, in Dällikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 13 | | | Hermes, Felix Stefan, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 25 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 13 | 40 | ~~Kawasaki Schmelz, Kyoko, von Maladers, in Kilchberg ZH~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | | Knörr, Marco, von Lüterswil-Gächliwil, in Obersiggenthal | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 13 | 25 | ~~Küttel, Renzo, von Vitznau, in Meilen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | | Laupper, Dr. Urban, von Windisch, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 13 | 60 | ~~Manolidis, Dimitrios, griechischer Staatsangehöriger, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | 24 | ~~Matei, Sebastian, rumänischer Staatsangehöriger, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | | Meyer, Dominik, von Basel, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 13 | | Monz, Dr. Ilona Maria, deutsche Staatsangehörige, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 13 | | Plattner, Daniel, von Zürich, in Maur | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 13 | | 25 | ~~Pletscher, Andreas Walter, von Zürich, in Wettingen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | 36 | ~~Ruchti, Dan, von Zürich, in Freienbach~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | | Rütsche, Roger, von Zürich und Kirchberg SG, in Hütten | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 13 | | | Schaufelberger, Jürg Felix, von Zürich, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 13 | 57 | ~~Schudel, Pascal, von Wädenswil, in Wädenswil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | | Stoios, Ekaterini genannt Katerina, von Neuenhof, in Rümlang | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 13 | | Yildirim, Tolga Hakan, deutscher Staatsangehöriger, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 13 | | Zhassuzak, Askar, kasachischer Staatsangehöriger, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 13 | 33m | ~~Bänziger, Carla, von Reute AR, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 13 | | 18 | ~~Bartha, Sabrina Miriam, von Langnau im Emmental, in Freienbach~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | | Béchir, Christoph, von Zürich, in Brunegg | Vizedirektor | Kollektivunterschrift zu zweien |
| 13 | | | Berger, Peter, von Härkingen, in Richterswil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 13 | 58 | ~~Canedo Rodriguez, Javier, spanischer Staatsangehöriger, in Rüschlikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 13 | | 25m | ~~Chappot, Stefan, von Martigny, in Stäfa~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 13 | | | Daldrup, Christian, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 13 | | Englert, Jens Roger, deutscher Staatsangehöriger, in Konstanz (DE) | Vizedirektor | Kollektivunterschrift zu zweien |
| | 13 | 36 | ~~Fiore, Marco, italienischer Staatsangehöriger, in Wallisellen~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | 63m | ~~Götschi, Marcel, von Arni AG, in Bonstetten~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | | Guber, Oliver, von Grenchen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 13 | 25m | ~~Hutan, Lubomir, slowakischer Staatsangehöriger, in Volketswil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | | Imhof, Sascha, von Spiringen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 13 | | Jeitziner, Dr. Christian, von Mund, in Rudolfstetten-Friedlisberg | Vizedirektor | Kollektivunterschrift zu zweien |
| | 13 | 43m | ~~Kirst, Maurice, deutscher Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | 16 | ~~Köybasioglu, Talat, von Giubiasco, in Wiesendangen~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 13 | | | Lässer, Reto, von Wiliberg, in Arni AG | Vizedirektor | Kollektivunterschrift zu zweien |
| 13 | | 25 | ~~Lutz, Andreas Michael, von Thal, in Wettswil am Albis~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |

 Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 26 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 13 | 28 | ~~Neukomm, Sébastien, französischer Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | | Nüssli, Roger, von Ebnat-Kappel, in Zuzwil SG | Vizedirektor | Kollektivunterschrift zu zweien |
| 13 | | | Perrenoud, Jean Pascal André, von Zürich, in Oberrieden | Vizedirektor | Kollektivunterschrift zu zweien |
| 13 | | 16 | ~~Rauschert, Frank Heinz, deutscher Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | | Reck, Isabel, von Glarus, in Egg | Vizedirektorin | Kollektivunterschrift zu zweien |
| 13 | | 43m | ~~Schmidt, Frank, deutscher Staatsangehöriger, in Zumikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 13 | | 25 | ~~Stevanovic, Vera, von Zürich, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | 54m | ~~Troxler-Vogt, Prisca, von Hergiswil bei Willisau, in Widen~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | 25m | ~~Wittlin, Dominik, von Oberwil BL, in Rüschlikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 13 | | Wong, Marc, von Wald ZH, in Wollerau | Vizedirektor | Kollektivunterschrift zu zweien |
| 13 | | 25m | ~~Borenich, Robert, österreichischer Staatsangehöriger, in Adliswil~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | | Buchmann, Eva, von Sumiswald, in Hausen am Albis | | Kollektivprokura zu zweien |
| 13 | | | Capaul, Ursina, von Lumbrein, in Zürich | | Kollektivprokura zu zweien |
| 13 | | 54m | ~~Dreher, Erich, von Thal, in Arbon~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 40 | ~~Dubach, André, von Hergiswil bei Willisau, in Horgen~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 18m | ~~Faustein, Andreas, deutscher Staatsangehöriger, in Eglisau~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 25 | ~~Fink, Raphael, von Büetigen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 25m | ~~Frei, Daniel Markus, von Ehrendingen, in Ennetbaden~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 49m | ~~Haag, Daniel, von Sulgen, in Weisslingen~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | | Hotz, Heidi Anna, von Eggenwil, in Winterthur | | Kollektivprokura zu zweien |
| 13 | | 33m | ~~Kolcu, Mesut, von Zürich, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | | Krenz, Heidi, von Rehetobel, in Neerach | | Kollektivprokura zu zweien |
| 13 | | | Kuster, Roman Pascal, von Merishausen, in Gossau ZH | | Kollektivprokura zu zweien |
| | 13 | 14 | ~~Liechti, Fabian, von Eggiwil, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 25m | ~~Loewens, Sofia, deutsche Staatsangehörige, in Thalwil~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 43m | ~~Meier, Robert, von Winkel, in Bülach~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 39 | ~~Ochsner, Thomas, von Einsiedeln, in Windisch~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 16 | ~~Paetzold, Falko, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 28 | ~~Pham, Kim Yen, von Winterthur, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 63m | ~~Phan, Quang Long Kevin, von Einsiedeln, in Adliswil~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 41 | ~~Rekesan, David, von Hombrechtikon, in Uster~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 18m | ~~Schneider, Tonka, von Zürich, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 33m | ~~Schürch, Martin Walter, von Küsnacht ZH, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | | Sic, Attila, von Rafz, in Dübendorf | | Kollektivprokura zu zweien |
| 13 | | | Spirgi, Stefan, von Baar, in Baar | | Kollektivprokura zu zweien |
| 13 | | 33m | ~~Urnaut, Roman, von Neuhausen am Rheinfall, in Aarau~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 43m | ~~Waldispühl, Christian, von Vitznau, in Thalwil~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 16 | ~~Wapf, Urs, von Neudorf, in Meilen~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 43m | ~~Zech, Stephanie, von Degersheim, in Urdorf~~ | | ~~Kollektivprokura zu zweien~~ |
| 13 | | 18m | ~~Zehetbauer, Armin, österreichischer Staatsangehöriger, in Adliswil~~ | | ~~Kollektivprokura zu zweien~~ |
| 14 | | | Pongracz, Arpad, von Glarus, in Schaffhausen | Direktor | Kollektivunterschrift zu zweien |
| 14 | | | Schubiger, Georg Franz Friedrich, von Uznach, in Zürich | Direktor + Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 14 | | | Zlatar, Alan, von Wettingen, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 14 | | | Abbate, Donato, italienischer Staatsangehöriger, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 14 | | | Hintermann, Urs, von Zürich, in Hallau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 14 | | | Nägele, Martin, liechtensteinischer Staatsangehöriger, in Triesen (LI) | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Z



# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 27 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 14 | | 61 | ~~Zarins, Ilmar Viktor, norwegischer Staatsangehöriger, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 14 | | | Kerschdorfer, Stephan, von Richterswil, in Bassersdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 14 | | 43m | ~~Liggenstorfer, Adrian, von Kilchberg ZH, in Thalwil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 14 | 34 | ~~Lobisommer, Christophe-Pierre, von Wettswil am Albis, in Thalwil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 14 | 18m | ~~Rodriguez Villafañe, Barbara, von Bülach, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 14 | | 25m | ~~Schmid, Marco, von Sempach, in Zug~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 14 | | 25 | ~~Sigrist, Markus, von Sigriswil, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 14 | | 25 | ~~Speckert, Edric, von Full-Reuenthal, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 14 | | | Spring, Adrian, von Gelterfingen, in Mühledorf BE | Vizedirektor | Kollektivunterschrift zu zweien |
| 14 | | 29 | ~~Stauber, Philipp, von Zürich, in Baar~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 14 | | 25 | ~~Whittacker, Rachel, britische Staatsangehörige, in Egg~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 14 | | 41 | ~~Cursoli, Nicola, von Zürich, in Sirnach~~ | | ~~Kollektivprokura zu zweien~~ |
| 14 | | 54m | ~~Güntert, André, deutscher Staatsangehöriger, in Eglisau~~ | | ~~Kollektivprokura zu zweien~~ |
| 14 | | 34 | ~~Nordgren, Lars Erik, schwedischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 14 | | 24 | ~~Öztekin, Veysel, deutscher Staatsangehöriger, in Winterthur~~ | | ~~Kollektivprokura zu zweien~~ |
| 14 | | 54m | ~~Vettas, Nikolas, von Kölliken, in Spreitenbach~~ | | ~~Kollektivprokura zu zweien~~ |
| 16 | | 51 | ~~Hauser, Yves-Philippe, von Böttstein, in Meilen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 16 | | | Signer, Daniel, von Appenzell, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 16 | | 25 | ~~Wille, Ivo Philipp, liechtensteinischer Staatsangehöriger, in Meilen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 16 | 49m | ~~Dubuis, Joëlle, von Oetwil an der Limmat, in Rüschlikon~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 16 | | 40 | ~~Käser, Walter Ulrich, von Melchnau, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 16 | | | Magnusson, Per, schwedischer Staatsangehöriger, in Zollikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 16 | | 24 | ~~Schnüriger, Michael, von Muotathal, in Baar~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 16 | | 25m | ~~Steiner, Tobias, von Zürich, in Zollikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 16 | | 33m | ~~Werner, Daniela, deutsche Staatsangehörige, in Stäfa~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 16 | | | Yavuz Kalipcioglu, Arzu, von Olten, in Starrkirch-Wil | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 16 | 18m | ~~Ernst & Young AG (035.9.020.344-5), in Bern~~ | ~~Revisionsstelle~~ | |
| 16 | | 54m | ~~Günter, Oliver, von Thörigen, in Grüningen~~ | | ~~Kollektivprokura zu zweien~~ |
| 16 | | 43m | ~~Huber, Dominik, von Beringen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 16 | | | Neuweiler, Daniel, von Kreuzlingen, in Erlenbach ZH | | Kollektivprokura zu zweien |
| 16 | | 63m | ~~Schaub, Rainer, von Gelterkinden, in Ottenbach~~ | | ~~Kollektivprokura zu zweien~~ |
| 16 | | 43m | ~~Schwegler, Amanda, von Ebikon, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 16 | | 24 | ~~Strässer, Jörg, deutscher Staatsangehöriger, in Stein AG~~ | | ~~Kollektivprokura zu zweien~~ |
| 16 | | | Wacker, Anthony, von Aarau, in Zürich | | Kollektivprokura zu zweien |
| | 17 | | Eugster, Stephan, von Appenzell, in Wädenswil | Direktor | Kollektivunterschrift zu zweien |
| 17 | | | Basile, Fabrizio, von Rüschlikon, in Rüschlikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 17 | | | Büsser, Andreas Daniel, von Amden, in Rapperswil-Jona | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 17 | | 28 | ~~Kummer, Thomas, von Höchstetten, in Wettswil am Albis~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 17 | | Specogna, Maria, von Meggen, in Richterswil | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 17 | | 25 | ~~Amadio, Alessandro, von Basel, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 17 | | | Berchtold, Cyril, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 17 | | 61 | ~~Chattopadhyay, Sandra, deutsche Staatsangehörige, in Thalwil~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 17 | | 28 | ~~Ebert, Claus, deutscher Staatsangehöriger, in Rüschlikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 17 | | 49m | ~~Glaser, Daniel, von Basel, in Zumikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 28 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 17 | | 54m | Luu, Chan Dien, von St. Gallen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 17 | | 25 | Messerschmid, Thomas, von Basel, in Hombrechtikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 17 | 63m | Morf, Thomas, von Erlenbach ZH, in Buchs ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 17 | | | Nimmo, Duncan, britischer Staatsangehöriger, in Winterthur | Vizedirektor | Kollektivunterschrift zu zweien |
| 17 | | | Risold, Daniel, von Bas-Vully, in Hedingen | Vizedirektor | Kollektivunterschrift zu zweien |
| 17 | | | Salvisberg, Philip Max, von Mühleberg, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 17 | | | Schilling, Rocco, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 17 | | 43 | Veras de Melo, Bruno, brasilianischer Staatsangehöriger, in Dübendorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 17 | | 25 | Wang, Liya, chinesische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 17 | | | Biccari, Andrea, von Hasle bei Burgdorf, in Zürich | | Kollektivprokura zu zweien |
| 17 | | 42 | Gunstveit, Solfrid, norwegische Staatsangehörige, in Zollikon | | Kollektivprokura zu zweien |
| 17 | | | Hüsler, Stefan, von Steinhausen, in Zürich | | Kollektivprokura zu zweien |
| 17 | | 49m | Lingnardz, Hampus, schwedischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 17 | | | Miljkovic-Brake, Jeffrey, britischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 17 | | 25 | Seidenberger, Katharina, österreichische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 17 | | 39 | Weiersmüller, Sabine, von Suhr, in Aesch ZH | | Kollektivprokura zu zweien |
| 17 | | | Beck, Michael, liechtensteinischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| | 18 | | Delas, Damir, von Männedorf, in Männedorf | Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Häberli, Oliver, von Münchenbuchsee, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 18 | | 24 | Heinzl, Thomas, österreichischer Staatsangehöriger, in Lachen | Direktor | Kollektivunterschrift zu zweien |
| 18 | | | Steinger, Jörg, von Sursee, in Küssnacht SZ | Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Ackermann, Patric, von Glarus Nord, in Feusisberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Arnold, Stephan, von Simplon, in Bellikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Frosio, Claude, von Obersiggenthal, in Villigen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Gadient, Hanspeter, von Landquart, in Fällanden | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Huber, Christian, von Dällikon, in Dällikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Iten, Sacha, von Zürich, in Wallisellen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Jaquet, Philippe, von Bas-Intyamon, in Lachen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Kälin, Marco, von Zürich und Einsiedeln, in Geroldswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Kessler, Andreas, von Basel, in Büren SO | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Lattner, Ralph, von Winterthur, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Marty, Florian, von Rechthalten, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | 63m | Mettler, Isabel, von Winterthur, in Schlatt ZH | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 18 | | Mutschler, Damian, von St. Moritz, in Zug | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | 28 | Nagel, Marc Daniel, von Mosnang, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | 49m | Purtschert, Hanspeter, von Luzern, in Otelfingen | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 29 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 18 | 41 | ~~Rodriguez Villafañe, Barbara, von Bülach, in Zürich~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | 28m | ~~Schaffner, Thomas, von Wintersingen, in Sissach~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 18 | | | Walls, David, amerikanischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | | Wortman, Alexander, von Zürich, in Uster | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 18 | 54m | ~~Alber, Karin, von Wangen SZ, in Lachen~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | | Albus, Dr. Alexander, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 18 | 54m | ~~Berg, Christian, von Zürich, in Herrliberg~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 18 | | | Bosshard, Andreas, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 18 | | Botella, Dominik, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 18 | 63 | ~~Bütler, Stefan, von Auw, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | 43m | ~~Caldelari, Andrea, von Ligornetto, in Mendrisio~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | 54 | ~~Derungs, Remo, von Lumnezia, in Uitikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | 61 | ~~Diamante, Luigi, italienischer Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | 54m | ~~Enz, Michael, von Wil SG, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | | Faustein, Andreas, deutscher Staatsangehöriger, in Eglisau | Vizedirektor | Kollektivunterschrift zu zweien |
| | 18 | 49m | ~~Gerber, Samuel, von Langnau im Emmental, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 18 | | 25m | ~~Jenny, Michael, von Herrliberg, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | 33m | ~~Koukianakis, Alexandros, griechischer Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | | Leu, Heinz, von Mattstetten, in Volketswil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 18 | 40 | ~~Lütolf, Thomas, von Schötz, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 18 | | | Molasi-Gargatti, Preeti, indische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 18 | 49m | ~~Noveljic, Nenad, kroatischer Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | | Parel, Frank, liechtensteinischer Staatsangehöriger, in Bassersdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| | 18 | | Pfund, Christian, von Herbetswil, in Erlenbach ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| | 18 | | Piubel, Ana, von Regensdorf, in Dielsdorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 18 | 40 | ~~Rafaisz, Patrick, von Küttigen, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | 54 | ~~Reich, Markus, von Sennwald, in Bonstetten~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | 24 | ~~Schneider, Tonka, von Zürich, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | | Stein, Carsten, von Wädenswil, in Wollerau | Vizedirektor | Kollektivunterschrift zu zweien |
| | 18 | | Storchenegger, Reto, von Jonschwil, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 18 | 33m | ~~Thoma, Alexander, deutscher Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | | Wimmersberger, Nils, von Winterthur, in Dietikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 18 | | Wisler, Peter, von Sumiswald, in Mägenwil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 18 | 63m | ~~Zehetbauer, Armin, österreichischer Staatsangehöriger, in Adliswil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 18 | | Ernst & Young AG (CHE-441.858.784), in Bern | Revisionsstelle | |
| 18 | | | Berweger, Stephanie, von Münsingen, in Wettswil am Albis | | Kollektivprokura zu zweien |
| 18 | | | Bezzola Bussinger, Katia, von Onsernone, in Dielsdorf | | Kollektivprokura zu zweien |
| 18 | | | Brown, Susanne, von Schönenberg ZH, in Zürich | | Kollektivprokura zu zweien |
| 18 | | 43m | ~~Fuchs, Michael Philippe, von Basel, in Amlikon-Bissegg~~ | | ~~Kollektivprokura zu zweien~~ |
| 18 | | | Fuchs, Christian, von Feusisberg, in Feusisberg | | Kollektivprokura zu zweien |
| 18 | | | Hardegger, Silvano, von Gams, in Zürich | | Kollektivprokura zu zweien |
| 18 | | 34 | ~~Hostettler, Thomas, von Schwarzenburg, in Liestal~~ | | ~~Kollektivprokura zu zweien~~ |
| 18 | | | Julier, Charly, von Varen, in Lachen | | Kollektivprokura zu zweien |
| 18 | | | Kauffungen-Kälin, Pia, von Einsiedeln, in Freienbach | | Kollektivprokura zu zweien |
| 18 | | 25m | ~~Lüchinger, Tamara, von Oberriet SG, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 18 | | | Notz, Rudolf, von Schleinikon, in Bonstetten | | Kollektivprokura zu zweien |
| 18 | | 25m | ~~Pervorfi, Pren, von St. Gallen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 30 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 18 | | | Petta, Giovanni, italienischer Staatsangehöriger, in Affoltern am Albis | | Kollektivprokura zu zweien |
| 18 | | 28 | ~~Pochop, Steve, von Zürich, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 18 | | 63m | ~~Ritter, Christoph, von Eptingen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 18 | | 63m | ~~Tibolla, Micheline, von Grosswangen, in Oberwil-Lieli~~ | | ~~Kollektivprokura zu zweien~~ |
| 18 | | 43m | ~~Weber, Andreas, von St. Gallen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 18 | | | Woerner, Wolfram, deutscher Staatsangehöriger, in Bonstetten | | Kollektivprokura zu zweien |
| 18 | | | Wu, Da Ye, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 19 | | 39 | ~~Bernegger, Urs, von Sennwald, in Einsiedeln~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 19 | | | Stillhart, Jean-Pierre, von Bütschwil-Ganterschwil, in Küssnacht SZ | Direktor | Kollektivunterschrift zu zweien |
| 19 | | | Sundell, Anna Martina, schwedische Staatsangehörige, in Zug | Direktorin | Kollektivunterschrift zu zweien |
| 19 | | | Arnold Kaufmann, Agnes, von Seedorf UR, in Adliswil | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 19 | | | Blesi, Daniel, von Glarus Süd, in Winkel | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 19 | | | Careem, Michael, von Reichenbach im Kandertal, in Lenzburg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 19 | | | Curschellas, Michael, von Ilanz/Glion, in Küsnacht ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 19 | | | D'hooge, Luc, belgischer Staatsangehöriger, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 19 | | | Feusi, Christoph, von Freienbach, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 19 | | | Garcia, Rebeca, von Dübendorf, in Dübendorf | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 19 | | 54m | ~~Giger, Gordian, von Kaltbrunn, in Freienbach~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 19 | | | Hautala, Tommi, finnischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 19 | | | Märchy, Helene, von Zürich, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 19 | | | Migliorini, Dr. Cristiano, italienischer Staatsangehöriger, in Mellingen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 19 | | | Schneider, Markus, von Rorbas, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 19 | | | Stadelmann-Odermatt, Franziska, von Zürich, in Adliswil | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 19 | | | Studer, Andreas, von Fulenbach, in Horgen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 19 | | 51m | ~~Andersson, Olof, schwedischer Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 19 | | | Finke, Jens, deutscher Staatsangehöriger, in Zug | Vizedirektor | Kollektivunterschrift zu zweien |
| 19 | | 33m | ~~John-Tschachtli, Sarah, von Kerzers, in Rottenschwil~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 19 | | | Kasper, Udo, deutscher Staatsangehöriger, in Muttenz | Vizedirektor | Kollektivunterschrift zu zweien |
| 19 | | 43m | ~~Mihlberg, Fredrik, schwedischer Staatsangehöriger, in Zumikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 19 | | | Van Overfelt, Wouter Remi, belgischer Staatsangehöriger, in Kilchberg ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 19 | | | Wanner, Dominic Marcel, von Fraubrunnen, in Wiesendangen | Vizedirektor | Kollektivunterschrift zu zweien |
| 19 | | | Aumayer, Christoph, von Balgach, in Volketswil | | Kollektivprokura zu zweien |
| 19 | | 43m | ~~Isenring, Myriam, von Degersheim, in Wil SG~~ | | ~~Kollektivprokura zu zweien~~ |
| 19 | | 49m | ~~Keller, Tobias, von Wald ZH, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 19 | | 43m | ~~Küng, Mathias, von Aristau, in Feusisberg~~ | | ~~Kollektivprokura zu zweien~~ |
| 19 | | 39 | ~~Läderach, Marianne, von Rubigen, in Stäfa~~ | | ~~Kollektivprokura zu zweien~~ |
| 19 | | 39 | ~~Schellenberg, Alexandre, von Lancy, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 31 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 19 | | | Schmidt, Markus, von Rickenbach LU, in Baar | | Kollektivprokura zu zweien |
| 19 | | 54m | ~~Studhalter, Nicolas, von Ettiswil, in Aarburg~~ | | ~~Kollektivprokura zu zweien~~ |
| 19 | | 49m | ~~Zurfluh, Angela, von Meilen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 20 | | 30m | ~~Brenninkmeijer, Dominic, niederländischer Staatsangehöriger, in Neuss (DE)~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 21 | | 58 | ~~Oltramare, Nicolas, von Zürich, in Cham~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 24 | | | Ruckstuhl, Karin, von Affeltrangen, in Frauenfeld | Direktorin | Kollektivunterschrift zu zweien |
| 24 | | | Strasser, Urs, von Benken ZH, in Flaach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 24 | | 64 | ~~Vetsch, Martin, von Zürich, in Hedingen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 24 | | | Huber, Benjamin, von Islisberg, in Seuzach | Vizedirektor | Kollektivunterschrift zu zweien |
| 24 | | | Keller, Urs, von Zürich, in Thalwil | Vizedirektor | Kollektivunterschrift zu zweien |
| 24 | | 54m | ~~Reinhardt, Sandro, von Balsthal, in Frauenfeld~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 24 | | 49m | ~~Greco, Alberto, von Dietlikon, in Schaffhausen~~ | | ~~Kollektivprokura zu zweien~~ |
| 24 | | 50 | ~~Hürlimann, Hanspeter, von Walchwil, in Wädenswil~~ | | ~~Kollektivprokura zu zweien~~ |
| 24 | | | Sanzi, Pascale, von Basel, in Küsnacht ZH | | Kollektivprokura zu zweien |
| | 25 | | Gerlof, Wolfram, deutscher Staatsangehöriger, in Männedorf | Direktor | Kollektivunterschrift zu zweien |
| | 25 | | Naef, Christof, von Thalwil, in Zollikon | Direktor | Kollektivunterschrift zu zweien |
| | 25 | 50 | ~~Reyeg, Roland, von Wettingen, in Othmarsingen~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 25 | 60 | ~~Brüesch, Daniel, von Zürich, in Wädenswil~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 25 | | Chappot, Stefan, von Martigny, in Stäfa | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | | Uebel, Patrick, deutscher Staatsangehöriger, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | | Bisang, Daniel, von Ebikon, in Zug | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | 54 | ~~Jenny, Michael, von Herrliberg, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 25 | | Wittlin, Dominik, von Oberwil BL, in Rüschlikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | | Scherer, Yves, von Eschenbach LU, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | | Keel, Simon, von Rebstein, in Seengen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | | Bart, Roland, von Radelfingen, in Täuffelen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | 60 | ~~Bucher, André, von Dübendorf, in Dübendorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 25 | | Camastral, Daniel, von Masein, in Wädenswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | | Cimichella, Dr. Sandro, von Gommiswald, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | 42 | ~~Dannmeyer, Andreas, von Basel, in Waltalingen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 25 | | Fernandez Garcia, José Ramon, spanischer Staatsangehöriger, in Zug | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | | Hautzenröder, Alexandra, deutsche Staatsangehörige, in Freienbach | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 25 | | Hutan, Lubomir, slowakischer Staatsangehöriger, in Volketswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | 26m | ~~Schmid, Marco, von Sempach, in Zug~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 32 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 25 | | Steiner, Tobias, von Zürich, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | | Weber, Raymond, von Arth, in Wohlen AG | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 25 | | Borenich, Robert, österreichischer Staatsangehöriger, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 25 | | Haltner, Thomas, von Sennwald, in Staufen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 25 | | Lenhard, Patrick, von Thayngen, in Thayngen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 25 | | Bläsi, Andrea, von Aedermannsdorf, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 25 | | Bucher, Ronny, von Zollikon, in Erlenbach ZH | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 25 | | Frei, Daniel Markus, von Ehrendingen, in Ennetbaden | Vizedirektor | Kollektivunterschrift zu zweien |
| | 25 | | Hrdina, Adam, von Illnau-Effretikon, in Illnau-Effretikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 25 | 60 | ~~Krall, Philipp, österreichischer Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 25 | | Loewens, Sofia, deutsche Staatsangehörige, in Thalwil | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 25 | | Lüchinger, Tamara, von Oberriet SG, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 25 | | Matteucci, Daniel, von Basel, in Wettingen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 25 | | Menke, Sabrina, deutsche Staatsangehörige, in Adliswil | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 25 | | Pervorfi, Pren, von St. Gallen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 25 | 41 | ~~Rössing, Christian, deutscher Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 25 | | 33 | ~~Schraner, Victor, von Laufenburg, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | 63m | ~~Furger, Pascal, von Vals, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | | Calin, Anca-Maria, rumänische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 25 | | 43m | ~~Düringer, Thomas, von St. Gallen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | 57 | ~~Laudan, Jennifer, von Lütisburg, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | | Würgler, Cornelia, von Zürich, in Dintikon | | Kollektivprokura zu zweien |
| 25 | | | Gelmi, Tanino, von Churwalden, in Illnau-Effretikon | | Kollektivprokura zu zweien |
| 25 | | | Fuss, Jeannette, von Stein AG, in Horgen | | Kollektivprokura zu zweien |
| 25 | | 54m | ~~Mazza, Francesco, italienischer Staatsangehöriger, in Fällanden~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | 49m | ~~Haupt, Michael, deutscher Staatsangehöriger, in Adliswil~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | | Adam, Mathias, von Bubendorf, in Auenstein | | Kollektivprokura zu zweien |
| 25 | | | Schümperli, Susanne, von Wäldi, in Zürich | | Kollektivprokura zu zweien |
| 25 | | 54m | ~~Fässler, Lukas, von Oberiberg, in Zug~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | 61 | ~~Vogel, Ignaz, von Zürich, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | | Kessler, Reto, von Zürich, in Fischbach-Göslikon | | Kollektivprokura zu zweien |
| 25 | | 43m | ~~Reichmuth, Patrik, von Oberiberg, in Wollerau~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | | Billeter, Annemarie, von Männedorf, in Affoltern am Albis | | Kollektivprokura zu zweien |
| 25 | | | Fehrenbach, Michael, deutscher Staatsangehöriger, in Kreuzlingen | | Kollektivprokura zu zweien |
| 25 | | 54m | ~~von Waldburg-Zeil, Franca, von Zürich, in Uitikon~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | 60 | ~~Suter, Mirjam, von Lengnau AG, in Feusisberg~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | 40 | ~~von Dänikon, Nicole, von Zürich, in Küsnacht ZH~~ | | ~~Kollektivprokura zu zweien~~ |
| 25 | | | Kroll, Martina, von Zürich, in Wangen-Brüttisellen | | Kollektivprokura zu zweien |
| 26 | | | Meier, Gerhard, von Steinhausen, in Küsnacht ZH | Direktor | Kollektivunterschrift zu zweien |
| 26 | | | Catanese, Antonio, von Herrliberg, in Stäfa | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 26 | | | Kurz, Andrea Gabriela, von Herrliberg, in Herrliberg | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 26 | | | Österlind, Erik, schwedischer Staatsangehöriger, in Küsnacht ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 26 | 60 | ~~Schmid, Marco, von Sempach, in Kriens~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 26 | | | Stanley, Gavin, britischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 33 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 26 | | | Venditti, Andreas, von Opfikon, in Maur | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 26 | | | Bentzen, Andreas, von Neftenbach, in Küsnacht ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 26 | | | Günthard, Nikolas, von Schönenberg ZH, in Kilchberg ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 26 | | 43m | ~~Kurz, André, von Zollikon, in Zollikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 26 | | | Leu, Adrian, von Hohenrain, in Meisterschwanden | Vizedirektor | Kollektivunterschrift zu zweien |
| 26 | | 43m | ~~Radivojevic, Dejan, von Winterthur, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 26 | | 63m | ~~Bloch, Roger, von Balsthal, in Freienbach~~ | | ~~Kollektivprokura zu zweien~~ |
| 26 | | | Salzmann, Eric, von Maschwanden, in Zürich | | Kollektivprokura zu zweien |
| 26 | | 49m | ~~Weber, Peter, von Grüningen, in Wald ZH~~ | | ~~Kollektivprokura zu zweien~~ |
| | 27 | | Schnewlin, Dr. Frank, von Davos, in Freienbach | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 27 | | Basler, Bruno, von Thalheim an der Thur, in Thalheim an der Thur | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 28 | | | Bachmann, Rudolf, von Bäretswil, in Uster | Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Bonvin, Philippe, von Lens, in Naters | Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Frehner, Rolf Peter, von Zürich, in Winkel | Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Luchsinger, Roland, von Glarus Süd, in Niederhelfenschwil | Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Viola, Thomas, von Maur, in Opfikon | Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Balbinot, Martial Daniel, von Russikon, in Adliswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Bruhin, Marino, von Thalwil, in Langnau am Albis | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 28 | | 58 | ~~Brunner, Thomas, von Hauenstein-Ifenthal, in Basel~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 28 | | 60 | ~~Ducommun-dit-Boudry, Roland, von La Chaux-de-Fonds, in Bonstetten~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 28 | | | Fischer, Marco, von Jonen, in Zug | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 28 | | Knechtle, Marcel, von Appenzell, in Wädenswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Kumschick, Markus, von Reiden, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Oberhofer, Anton, von Zollikon, in Schaffhausen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Rosner, Markus, von Zürich, in Wettingen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Salden, Michel, niederländischer Staatsangehöriger, in Küsnacht ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Salmon, Andrew, britischer Staatsangehöriger, in Hirzel | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 28 | | Schaffner, Thomas, von Wintersingen, in Wädenswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 28 | | 53 | ~~Sciaranetti, Tom, von Personico, in Küsnacht ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 28 | | 61 | ~~Stettler, Patrick, von Walkringen, in Nürensdorf~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 28 | | 36 | ~~Strasser, Michael, von Thundorf, in Richterswil~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 28 | | | von Ballmoos, Dr. Thomas, von Heimiswil, in Muri bei Bern | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 28 | | | Alonso Atrio, Daniel, spanischer Staatsangehöriger, in Aesch BL | Vizedirektor | Kollektivunterschrift zu zweien |
| 28 | | 64 | ~~Toth, Gabor, ungarischer Staatsangehöriger, in Walchwil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 28 | | 63m | ~~Hautle, Thomas, von St. Gallen, in St. Gallen~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 34 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 28 | | | Hnein, Antoine, britischer Staatsangehöriger, in Kilchberg ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 28 | | | Petrov, Petar, bulgarischer Staatsangehöriger, in Baar | Vizedirektor | Kollektivunterschrift zu zweien |
| 28 | | 54m | ~~Rohrer, Boris, von Sachseln, in Rapperswil-Jona~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 28 | | 54 | ~~Vermeul, Reto, von Zürich, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 28 | | | Zellweger, Doris, von Oberrieden, in Bergdietikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| 28 | | 39 | ~~Dell'Agnolo, Marcos, argentinischer Staatsangehöriger, in Thalwil~~ | | ~~Kollektivprokura zu zweien~~ |
| 28 | | 54m | ~~Dönmez, Tiziana, von Winterthur, in Urdorf~~ | | ~~Kollektivprokura zu zweien~~ |
| 28 | | | Frick, Michael, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 28 | | 41 | ~~Kuppinger, Patrick, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 28 | | 43 | ~~Malle, Marisa, von Winterthur, in Winterthur~~ | | ~~Kollektivprokura zu zweien~~ |
| 28 | | 33m | ~~Manzoni, Bahareh, von Lugano, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 28 | | | Papakonstantis, Evangelos, griechischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 28 | | 43 | ~~Petric, Sebastian, österreichischer Staatsangehöriger, in Zug~~ | | ~~Kollektivprokura zu zweien~~ |
| 28 | | 51 | ~~Pfisterer, Katharina, deutsche Staatsangehörige, in Uster~~ | | ~~Kollektivprokura zu zweien~~ |
| 28 | | 33m | ~~Pomberger, Stefan, österreichischer Staatsangehöriger, in Bad Goisern (AT)~~ | | ~~Kollektivprokura zu zweien~~ |
| 28 | | 36m | ~~Schulthess, Marc, von Basel, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 28 | | 49m | ~~Spiess, Stefan, von Zürich, in Kloten~~ | | ~~Kollektivprokura zu zweien~~ |
| 28 | | | Strehler, Denz, von Weiningen ZH, in Dietikon | | Kollektivprokura zu zweien |
| 28 | | | Zhao, Lili, britische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 29 | | | Hanoune, Hervé, französischer Staatsangehöriger, in Küsnacht ZH | Direktor | Kollektivunterschrift zu zweien |
| 29 | | | Weber, Lukas D., von Eschenz, in Wettswil am Albis | Direktor | Kollektivunterschrift zu zweien |
| 29 | | 58 | ~~Chen, Valentina, britische Staatsangehörige, in Zug~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 29 | | | Hauser, Christian, deutscher Staatsangehöriger, in Baar | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 29 | | | Hirsbrunner, Jean Patric, von Herrliberg, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 29 | | | Baumgartner, Claude, von Root, in Zug | Vizedirektor | Kollektivunterschrift zu zweien |
| 29 | | | Eugster, Stephan, von Teufen AR, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 29 | | 61 | ~~Roth, Thomas, von Buchholterberg, in Bachenbülach~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 29 | | | Cueni, Reto, von Kloten, in Zürich | | Kollektivprokura zu zweien |
| 29 | | 43m | ~~Dätwyler, Dr. Stefan, von Oberwil BL, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 29 | | 54m | ~~Eichenberger, Michael, von Beinwil am See, in Greifensee~~ | | ~~Kollektivprokura zu zweien~~ |
| 29 | | 63m | ~~Gross, Sandra, von Winterthur, in Illnau-Effretikon~~ | | ~~Kollektivprokura zu zweien~~ |
| 29 | | | Poznik, Daniel, von Regensdorf, in Fällanden | | Kollektivprokura zu zweien |
| | 30 | 44 | ~~Brenninkmeyer, Dominic, britischer Staatsangehöriger, in Neuss (DE)~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 30 | | | Brunner, Rebecca, von Steinmaur, in Seuzach | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 30 | | | Nöthiger, Thomas, von Zürich, in Lindau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 30 | | 42 | ~~Ohlig, Markus, deutscher Staatsangehöriger, in Zollikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 30 | | 57 | ~~Schneider, Bernhard, von Zürich, in Widen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 30 | | 63m | ~~Halasz, Tobias Imre, von Niederhasli, in Basel~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 30 | | | Huber, Marco, von Savognin, in Wetzikon ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 30 | | | Mathys, Daniela, von Eriswil, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 30 | | 36 | ~~Mittelhäuser, Christian, deutscher Staatsangehöriger, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 30 | | | Scherrer, Daniel Peter, von Quarten, in Uetikon am See | Vizedirektor | Kollektivunterschrift zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 35 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 30 | | 49m | ~~Paxinou Nikolopoulou, Natalia, griechische Staatsangehörige, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| | 33 | | Schäppi, Reto, von Stallikon und Oberrieden, in Thalwil | Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Sieber, Claudia, von Zürich, in Richterswil | Direktorin | Kollektivunterschrift zu zweien |
| | 33 | | Bänziger, Carla, von Reute AR, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 33 | | Belghali, Salama, marokkanische Staatsangehörige, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 33 | | Bircher, Walter, von Sins, in Muri AG | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Büttiker, Dr. Paul, von Olten, in Olten | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | 55 | ~~Chevin, Patrick, von Basel, in Erlenbach ZH~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 33 | | Erdt, Roger, von Roggwil BE, in Niederrohrdorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Häcki, Fabian, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Hitz, Thomas, von Untersiggenthal, in Merenschwand | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | John-Tschachtli, Sarah, von Kerzers, in Rottenschwil | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 33 | | Kaiser, Sven, von Gams, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Koukianakis, Alexandros, griechischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Lempen, Dieter, von Schaffhausen, in Bülach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Thoma, Alexander, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Torno, Eduard, deutscher Staatsangehöriger, in Schopfheim (DE) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Voirol, Bernard, von Les Genevez JU, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Weinbeck, Thomas, von Zürich, in Wallisellen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Weisskopf, Daniel P., von Pratteln, in Wangen SZ | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 33 | | Werner, Daniela, deutsche Staatsangehörige, in Stäfa | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 33 | | Arrowsmith, Brett, von Schaffhausen, in Oberrieden | Vizedirektor | Kollektivunterschrift zu zweien |
| | 33 | | Bandur, Katarina, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 33 | | Bühler, Nicole, von Matten bei Interlaken, in Illnau-Effretikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 33 | | Celik, Hakan, von Winterthur, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 33 | | Coric, Diana, italienischer Staatsangehöriger, in Regensdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| | 33 | | Fürst, Olivia, von Bassersdorf, in Bassersdorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 33 | 58 | ~~Kolcu, Mesut, von Zürich, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 33 | | Manzoni, Bahareh, von Lugano, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 33 | 63m | ~~Pomberger, Stefan, österreichischer Staatsangehöriger, in Bad Goisern (AT)~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 33 | | Schürch, Martin Walter, von Küsnacht ZH, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 33 | 63m | ~~Urnaut, Roman, von Neuhausen am Rheinfall, in Aarau~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 33 | | | Bartlett, Aline, von Beringen, in Langnau am Albis | | Kollektivprokura zu zweien |
| 33 | | 54m | ~~Bauert, Bettina, von Kloten, in Uster~~ | | ~~Kollektivprokura zu zweien~~ |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 36 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 33 | | | Bolt, Kristina, deutsche Staatsangehörige, in Wangen SZ | | Kollektivprokura zu zweien |
| 33 | | | Bösch, Jessica, von Ebnat-Kappel, in Brugg | | Kollektivprokura zu zweien |
| 33 | | 49m | Brühwiler, Patrick H., von Gossau SG, in Bottighofen | | Kollektivprokura zu zweien |
| 33 | | | Casale, Cyril, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 33 | | 42 | Diezig, Isabel, von Blitzingen, in Zürich | | Kollektivprokura zu zweien |
| 33 | | 63m | Dünner, Anita, von Sumiswald, in Zürich | | Kollektivprokura zu zweien |
| 33 | | 54m | Durtschi, Adrian, von Uetendorf, in Olten | | Kollektivprokura zu zweien |
| 33 | | 49m | Glück, Rainer, deutscher Staatsangehöriger, in Remetschwil | | Kollektivprokura zu zweien |
| 33 | | 42 | Heinz, Tim Nikolas, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 33 | | 54m | Karrer, Oliver, von Teufenthal AG, in Urdorf | | Kollektivprokura zu zweien |
| 33 | | 63m | Klauser, Philipp, von Flums, in Zumikon | | Kollektivprokura zu zweien |
| 33 | | | Löscher, Peter, deutscher Staatsangehöriger, in Waldshut-Tiengen (DE) | | Kollektivprokura zu zweien |
| 33 | | 46 | Lovric, Pamela, kroatische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 33 | | 54m | Müller, Tobias, von Eschenbach SG, in Zürich | | Kollektivprokura zu zweien |
| 33 | | 43m | Ott, Curdin, von Wila, in Adliswil | | Kollektivprokura zu zweien |
| 33 | | | Pfeiffer, Alexander, von Thun, in Schmerikon | | Kollektivprokura zu zweien |
| 33 | | 63m | Reichert, Udo Alexander, deutscher Staatsangehöriger, in Kreuzlingen | | Kollektivprokura zu zweien |
| 33 | | | Tarassov, Jevgeni, estnischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 34 | | 53 | Fuchs, David, von Unteriberg, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 34 | | | Hakobyan, Davit, armenischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 34 | | | Korotkow, Gennadi, von Zürich, in Kilchberg ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 34 | | | Pfister, Urs, von Affoltern am Albis, in Singapur (SG) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 34 | | | Schneider, Stefan, von Würenlingen, in Birmensdorf ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 34 | | 43m | Szabo, Dr. Zsuzsanna, von Bolligen, in Wollerau | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 34 | | | Dürst, Mario, von Glarus Süd, in Pfäffikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 34 | | Hossli, Rolf, von Zeihen, in Altendorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 34 | | 63m | Koch, Karin, von Luzern, in Hergiswil NW | Vizedirektorin | Kollektivunterschrift zu zweien |
| 34 | | 43 | Peter, Christoph, von Luthern, in Richterswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 34 | | 40 | Schmidlin, Sandro, von Dittingen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 34 | | | Stefens, Philippe, von Kilchberg ZH, in Kilchberg ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 34 | | 54m | Fiegl, Christian, österreichischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 34 | | 53 | Treml, Alice, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 34 | | 49m | Wegmüller, David, von Rapperswil-Jona, in Thalwil | | Kollektivprokura zu zweien |
| 36 | | | Bourqui, Elisabeth, von Murist, in Zürich | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 36 | | | Halsig, Silvio, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 36 | | 60 | Watzka, Stefan, deutscher Staatsangehöriger, in Galgenen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 36 | | 63m | Chopra, Manoj, österreichischer Staatsangehöriger, in Männedorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 36 | | | Küchler, Simon, von Alpnach, in Sirnach | Vizedirektor | Kollektivunterschrift zu zweien |
| 36 | | | Osagie, Peter, schwedischer Staatsangehöriger, in Oberrieden | Vizedirektor | Kollektivunterschrift zu zweien |
| | 36 | | Schulthess, Marc, von Basel, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 36 | | | Turcanu, Eduard, deutscher Staatsangehöriger, in Basel | Vizedirektor | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 37 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 36 | | | Wallgren, Johan, schwedischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 36 | | | Wyler, Oliver, von Uster, in Winterthur | Vizedirektor | Kollektivunterschrift zu zweien |
| 36 | | 63m | ~~Kuduzovic, Merhisa, slowenischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| | 37 | | Ingold, Marion, von Wallisellen, in Wallisellen | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 37 | | Schwerzmann, Thomas, von Hünenberg, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 39 | | | Brüsch, Andreas, von Tschiertschen-Praden, in Wallisellen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 39 | | | Koch, Silvan, von Appenzell, in Rapperswil-Jona | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 39 | | | Cirillo, Francesco, von Regensdorf, in Stäfa | Vizedirektor | Kollektivunterschrift zu zweien |
| 39 | | 54 | ~~Gold, Sönke, von Zürich, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 39 | | 53 | ~~Pfefferkorn, Lars, von Zürich, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 39 | | | Racic, Branko, österreichischer Staatsangehöriger, in Uster | Vizedirektor | Kollektivunterschrift zu zweien |
| 39 | | | Voloder, Amel, von St. Gallen, in Oberrieden | Vizedirektor | Kollektivunterschrift zu zweien |
| 39 | | | Santoro, Stefano, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 39 | | | Schauwecker, Marc André, von Schaffhausen, in Zürich | | Kollektivprokura zu zweien |
| 39 | | 53 | ~~Signorell, Stefan, von Silvaplana, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 39 | | | Spiess, Markus, von Tuggen, in Tuggen | | Kollektivprokura zu zweien |
| 41 | | | Geu, Peter, von Freienbach, in Baar | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 41 | | | Kuschel, Frank, deutscher Staatsangehöriger, in Pfäffikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 41 | | | Sommerhalder, Urs, von Burg AG, in Wollerau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 41 | | 60 | ~~Sottile, Domenico, von Langendorf, in Riedholz~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 41 | | | Spirig, Titus H., von Widnau, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 41 | | | Bartesaghi, Fabio, von Castel San Pietro, in Winkel | Vizedirektor | Kollektivunterschrift zu zweien |
| 41 | | | Deville, Alain, von Pregny-Chambésy, in Erlenbach ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 41 | | | Hegglin, Marco, von Menzingen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 41 | | 58 | ~~Rentsch, Thomas, von Trub, in Eglisau~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 41 | | | von Wyss, Dr. Heinrich David, von Zürich, in St. Gallen | Vizedirektor | Kollektivunterschrift zu zweien |
| 41 | | 49m | ~~Ernst, Natalie, von Frauenfeld, in Meilen~~ | | ~~Kollektivprokura zu zweien~~ |
| 41 | | 51 | ~~Gorlt, Christiane Julia, von Herrliberg, in Maur~~ | | ~~Kollektivprokura zu zweien~~ |
| 41 | | | Höfliger, Gabriella, von Freienbach, in Dielsdorf | | Kollektivprokura zu zweien |
| 41 | | | Huijnen, Rudolf, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 42 | | | Carnelli, Luigi, italienischer Staatsangehöriger, in Zug | Direktor | Kollektivunterschrift zu zweien |
| 42 | | | Farinato, Patrick, von Thun, in Wädenswil | Direktor | Kollektivunterschrift zu zweien |
| 42 | | 50 | ~~Herren, Roger, von Mühleberg, in Zug~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 42 | | | Steinebrunner, Cyrill, von Basel, in Brütten | Direktor | Kollektivunterschrift zu zweien |
| 42 | | | Foerster, Kristin, deutsche Staatsangehörige, in Volketswil | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 42 | | 61 | ~~Gradow, Dr. Alexander, deutscher Staatsangehöriger, in Zollikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 42 | | 50 | ~~Walser, Alexander, von Quarten, in Meilen~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 42 | | 50 | ~~Iania, Antonio, von Illnau-Effretikon, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 42 | | 50 | ~~Märkli, Adrian, von Zürich, in Arni AG~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 42 | | | Begert, Michael, von Ersigen, in Küsnacht ZH | | Kollektivprokura zu zweien |
| 42 | | | Colanero, Ivano, italienischer Staatsangehöriger, in Neerach | | Kollektivprokura zu zweien |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 38 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 42 | | | Fellmann, Daniel, von Oberkirch, in Zürich | | Kollektivprokura zu zweien |
| 42 | | | Lutz, Barbara, von Zürich, in Uster | | Kollektivprokura zu zweien |
| 42 | | | Odermatt, Tania, von Zürich, in Niederhasli | | Kollektivprokura zu zweien |
| 42 | | | Perez Moreno, Jorge, spanischer Staatsangehöriger, in Baar | | Kollektivprokura zu zweien |
| 42 | | | Vasilieva, Ekaterina, russische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 42 | | | Wani, Shirin Fatima, von Freienbach, in Meilen | | Kollektivprokura zu zweien |
| 42 | | 49m | ~~Wenger, Michael, von Kirchenthurnen, in Ennetbaden~~ | | ~~Kollektivprokura zu zweien~~ |
| | 43 | | Gall, Ralf, von Walenstadt, in Uster | Direktor | Kollektivunterschrift zu zweien |
| | 43 | | Szabo, Dr. Zsuzsanna, von Bolligen, in Wollerau | Direktorin | Kollektivunterschrift zu zweien |
| 43 | | | Voegelin, Dr. Markus, von Bettingen, in Uitikon | Direktor | Kollektivunterschrift zu zweien |
| | 43 | | Caldelari, Andrea, von Mendrisio, in Mendrisio | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 43 | | | Düppenbecker, Susanne, von Zürich, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 43 | | Hasenböhler, Nicolas, von Therwil, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 43 | | Jucker, Peter S., von Zürich, in Horgen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 43 | | Kirst, Maurice, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 43 | | Kurz, André, von Zollikon, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 43 | | Liggenstorfer, Adrian, von Kilchberg ZH, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 43 | | Mihlberg, Fredrik, schwedischer Staatsangehöriger, in Zumikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 43 | | Münch, Verena, deutsche Staatsangehörige, in Thalwil | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 43 | 51 | ~~Pianta-Ludin, Monika, von Urdorf, in Rudolfstetten-Friedlisberg~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 43 | | Radivojevic, Dejan, von Winterthur, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 43 | | Romano, Pasquale, italienischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 43 | 63m | ~~Schmidt, Frank, deutscher Staatsangehöriger, in Zumikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 43 | | | Staub, Stephan, von Wetzikon ZH, in Aarau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 43 | | Weithensee, Thorsten, deutscher Staatsangehöriger, in Allmannsdorf (DE) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 43 | 58 | ~~Zulauf, Martin, von Schinznach, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 43 | | Aeschbacher, Bruno, von Eggiwil, in Dulliken | Vizedirektor | Kollektivunterschrift zu zweien |
| 43 | | | Akbulut, Ümit, türkischer Staatsangehöriger, in Bülach | Vizedirektor | Kollektivunterschrift zu zweien |
| | 43 | | Balestra, Manuela, italienische Staatsangehörige, in Kilchberg ZH | Vizedirektorin | Kollektivunterschrift zu zweien |
| 43 | | 61 | ~~Berger, Mark, von Oberlangenegg, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 43 | | Dätwyler, Dr. Stefan, von Oberwil BL, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 43 | | Derungs, Roger, von Lumnezia, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 43 | | Düringer, Thomas, von St. Gallen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 43 | | | Fischer, Bodo, von Hägendorf, in Riedholz | Vizedirektor | Kollektivunterschrift zu zweien |
| | 43 | | Fuchs, Michael Philippe, von Basel, in Amlikon-Bissegg | Vizedirektor | Kollektivunterschrift zu zweien |
| 43 | | | Hartmeier, Monika, von Wettingen, in Zollikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 43 | | Huber, Dominik, von Beringen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 39 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 43 | | Hugelshofer, Urs, von Wigoltingen, in Winterthur | Vizedirektor | Kollektivunterschrift zu zweien |
| | 43 | | Isenring, Myriam, von Degersheim, in Wil SG | Vizedirektorin | Kollektivunterschrift zu zweien |
| 43 | | | Keshtmand, Laura, französische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 43 | | | Kolesnikova, Ekaterina, russische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 43 | | Küng, Mathias, von Aristau, in Feusisberg | Vizedirektor | Kollektivunterschrift zu zweien |
| | 43 | | Meier, Robert, von Winkel, in Bülach | Vizedirektor | Kollektivunterschrift zu zweien |
| | 43 | | Ott, Curdin, von Wila, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 43 | | Reichmuth, Patrik, von Oberiberg, in Wollerau | Vizedirektor | Kollektivunterschrift zu zweien |
| | 43 | 51m | ~~Schwegler, Amanda, von Ebikon, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 43 | | Waldispühl, Christian, von Vitznau, in Thalwil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 43 | | Weber, Andreas, von St. Gallen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 43 | | Zech, Stephanie, von Degersheim, in Urdorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| 43 | | 57 | ~~Böni, Roger, von Amden, in Winkel~~ | | ~~Kollektivprokura zu zweien~~ |
| 43 | | | Böttcher, Henrik, deutscher Staatsangehöriger, in Oberrieden | | Kollektivprokura zu zweien |
| 43 | | | Caprez, Seraina, von Trin, in Zürich | | Kollektivprokura zu zweien |
| 43 | | | Cinar Yilmaz, Müge, von Zürich, in Seegräben | | Kollektivprokura zu zweien |
| 43 | | 54m | ~~Epp, Adrian, von Silenen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 43 | | | Giger, Ursula Theresia, von Quarten, in Uster | | Kollektivprokura zu zweien |
| 43 | | 63m | ~~Hüppi, Heidi, von Gommiswald, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 43 | | | Kandetzki, Christoph, deutscher Staatsangehöriger, in Kilchberg ZH | | Kollektivprokura zu zweien |
| 43 | | | Loser, Andreas, von Mosnang, in Illnau-Effretikon | | Kollektivprokura zu zweien |
| 43 | | 63 | ~~Maass, Christof, von Hasle bei Burgdorf, in Remigen~~ | | ~~Kollektivprokura zu zweien~~ |
| 43 | | | Meister, André, von Zürich, in Bülach | | Kollektivprokura zu zweien |
| 43 | | 54m | ~~Oertle, Fabio, von Teufen AR, in Horgen~~ | | ~~Kollektivprokura zu zweien~~ |
| 43 | | 54m | ~~Raggl, Yves, von Matzendorf, in Wollerau~~ | | ~~Kollektivprokura zu zweien~~ |
| 43 | | | Reho, Luca, von Wädenswil, in Wettswil am Albis | | Kollektivprokura zu zweien |
| 43 | | | Rohan, Brian, irischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 43 | | | Schenk, Nicole, von Chur, in Oberrieden | | Kollektivprokura zu zweien |
| 43 | | 54m | ~~Schnabel, Carsten, deutscher Staatsangehöriger, in Freienbach~~ | | ~~Kollektivprokura zu zweien~~ |
| 43 | | | Schuler, Roger, von Sattel, in Rudolfstetten-Friedlisberg | | Kollektivprokura zu zweien |
| 43 | | 51 | ~~Studer, Viviana, von Basel, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 43 | | 58 | ~~Toth, Stefan, österreichischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 43 | | | von Allmen, Patrick, von Lützelflüh, in Berikon | | Kollektivprokura zu zweien |
| 43 | | | Wichmann, Stefan, österreichischer Staatsangehöriger, in Bremgarten AG | | Kollektivprokura zu zweien |
| 43 | | 58 | ~~Zellweger, Barbara, von Trogen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 43 | | 58 | ~~Zuber, Christoph, von Uetikon am See, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 44 | | | Cole, David Alan, niederländischer Staatsangehöriger, in Kilchberg ZH | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 44 | | | Wettergren, Björn, von Zürich, in Herrliberg | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 44 | | | Baumann, Maja, von Zürich, in Zürich | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 44 | | 61 | ~~Bartl, Andrea, deutsche Staatsangehörige, in Einsiedeln~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 44 | | | Salazar, Ernesto, von Chur, in Niederhasli | Vizedirektor | Kollektivunterschrift zu zweien |
| 44 | | | Spirgi, Sandra, von Unterkulm, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 44 | | | Hötzl, Anton, deutscher Staatsangehöriger, in Kilchberg ZH | | Kollektivunterschrift zu zweien |
| 44 | | | Medeiros Vieira, Marcio, brasilianischer Staatsangehöriger, in Küsnacht ZH | | Kollektivunterschrift zu zweien |
| 44 | | | Schiochet, Roman, von Riemenstalden, in Greifensee | | Kollektivunterschrift zu zweien |
| 44 | | | Stöcklin, Arturo, von Reinach BL, in Untersiggenthal | | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 40 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 44 | | | Vögele, Claudia, von Leuggern, in Lachen | | Kollektivunterschrift zu zweien |
| 44 | | | Wasescha, Eric, von Surses, in Herrliberg | | Kollektivunterschrift zu zweien |
| 44 | | 63m | ~~Fazlji, Elvis, von Wangen-Brüttisellen, in Bassersdorf~~ | | ~~Kollektivprokura zu zweien~~ |
| 44 | | 63m | ~~Graf, Pascal, von Escholzmatt-Marbach, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 44 | | | von Overbeck, Simon, von Zumholz, in Zürich | | Kollektivprokura zu zweien |
| 45 | | | Eichenberger, Benedikt, von Beinwil am See, in Horgen | Direktor | Kollektivunterschrift zu zweien |
| 45 | | | Finkler, Torsten, deutscher Staatsangehöriger, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 45 | | | Sager, Daniel, von Menziken, in Hombrechtikon | Direktor | Kollektivunterschrift zu zweien |
| 45 | | 63m | ~~Demarco, Stefano, von Winterthur, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | | Gartenmann, Matthias, von Zürich, in Ellikon an der Thur | Vizedirektor | Kollektivunterschrift zu zweien |
| 45 | | | Gemmrich, Dr. Simon, deutscher Staatsangehöriger, in Uster | Vizedirektor | Kollektivunterschrift zu zweien |
| 45 | | | Hug, Franziska, von Stansstad, in Geroldswil | Vizedirektorin | Kollektivunterschrift zu zweien |
| 45 | | | Ortiz Grassi, Daniel, von Vernier, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 45 | | | Reyes Rios, Eunice Virginia, von Zürich, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 45 | | | Schäfer, Matthias, von Oberwil im Simmental, in Freienbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 45 | | | Schneider, Ivo, von Beringen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 45 | | | Silaeva ép. Galke, Elena, französische Staatsangehörige, in Pully | Vizedirektorin | Kollektivunterschrift zu zweien |
| 45 | | 55 | ~~Amacker, Stephan, von Frauenfeld, in Thundorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | | Breiter, Bernhard, von Andelfingen, in Schaffhausen | | Kollektivunterschrift zu zweien |
| 45 | | 64 | ~~Bürki, Roland, von Oberegg, in Freienbach~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | | Dahinten, Urs, von Zofingen, in Zürich | | Kollektivunterschrift zu zweien |
| 45 | | | Duran, Alejandro, von St. Gallen, in St. Gallen | | Kollektivunterschrift zu zweien |
| 45 | | | Kern, Kevin, von Buchberg, in Rüschlikon | | Kollektivunterschrift zu zweien |
| 45 | | 60 | ~~Morin, Jérôme, französischer Staatsangehöriger, in Altendorf~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | | Mühlemann, Michael, von Zürich, in Küsnacht ZH | | Kollektivunterschrift zu zweien |
| 45 | | | Puentes, Mercedes, argentinischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 45 | | | Rudolf von Rohr, Stephan, von Kestenholz, in Hägendorf | | Kollektivunterschrift zu zweien |
| 45 | | 55 | ~~Steiner, Rolf, von Suhr, in Buchs AG~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 45 | | | Bosshard, David, von Dübendorf, in Winterthur | | Kollektivprokura zu zweien |
| 45 | | | Büscher, Volker, deutscher Staatsangehöriger, in Veltheim AG | | Kollektivprokura zu zweien |
| 45 | | 54m | ~~Dubach, André, von Hergiswil bei Willisau, in Horgen~~ | | ~~Kollektivprokura zu zweien~~ |
| 45 | | 63m | ~~Eichentopf, Alexander, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 45 | | | Flury, Michelle, von Basel, in Zürich | | Kollektivprokura zu zweien |
| 45 | | | Huser, Jonas, von Ennetbürgen, in Thalwil | | Kollektivprokura zu zweien |
| 45 | | | Knuchel, Peter Thomas, von Bätterkinden, in Lachen | | Kollektivprokura zu zweien |
| 45 | | 50 | ~~Liew, Marc, von St. Gallen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 45 | | | Lunginovic, Angela, von Luzern, in Schinznach | | Kollektivprokura zu zweien |
| 45 | | | Manella, Marc, von Celerina/Schlarigna, in Horgen | | Kollektivprokura zu zweien |
| 45 | | 51 | ~~Mohr, Janine, von Buch am Irchel, in Dielsdorf~~ | | ~~Kollektivprokura zu zweien~~ |
| 45 | | | Nicoletti, Raimondo, von Thalwil, in Rüschlikon | | Kollektivprokura zu zweien |
| 45 | | | Schmitz, Mathias, von Hombrechtikon, in Männedorf | | Kollektivprokura zu zweien |
| 45 | | 51 | ~~Stredich, Nikolas Alexander, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 45 | | | Theiler, Angela, von Hasle LU, in Wangen-Brüttisellen | | Kollektivprokura zu zweien |
| 45 | | | Tschernjavski, Claudia, von Solothurn, in Winkel | | Kollektivprokura zu zweien |
| 45 | | | Vrucina, Filip, von Leuggern, in Zürich | | Kollektivprokura zu zweien |
| 45 | | | Wymann, Melanie, von Zürich, in Urdorf | | Kollektivprokura zu zweien |
| 46 | | | Dietlmaier, Peter, deutscher Staatsangehöriger, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 46 | | | Stocker, Peter, von Zürich, in Winkel | Direktor | Kollektivunterschrift zu zweien |
| 46 | | | Selkic, Aleksandar, von Solothurn, in Zug | Vizedirektor | Kollektivunterschrift zu zweien |
| 46 | | | Christen, Marco, von Madiswil, in Galgenen | | Kollektivunterschrift zu zweien |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 41 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 46 | | | Corsenca, Sven, von Biasca, in Feusisberg | | Kollektivunterschrift zu zweien |
| 46 | | | Gmünder, Christian, von Appenzell, in Lachen | | Kollektivunterschrift zu zweien |
| 46 | | | Meyer, York Peter, von Zürich, in Küsnacht ZH | | Kollektivunterschrift zu zweien |
| 46 | | 47m | ~~Pomrehn, Bernd, von Maur, in Forch(Egg)~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 46 | | | Ruppen, Diego, von Visp, in Zürich | | Kollektivunterschrift zu zweien |
| 46 | | | Wentzel, Christian, deutscher Staatsangehöriger, in Zollikon | | Kollektivunterschrift zu zweien |
| 46 | | | Schneider, Bernhard, von Brügg | | Kollektivprokura zu zweien |
| 46 | | 58 | ~~von Stockum, Gerhard Heinrich Herbert, von Basel, in Basel~~ | | ~~Kollektivprokura zu zweien~~ |
| 46 | | | Wörmann, Stephanie, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| | 47 | | Pomrehn, Bernd, von Maur, in Maur | | Kollektivunterschrift zu zweien |
| 48 | | | Friz, Enrico, von Rothenburg, in Adliswil | Direktor | Kollektivunterschrift zu zweien |
| 48 | | 61 | ~~Hofer, Markus B., von Grenchen, in Zumikon~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 48 | | | Moret, Ekaterina, von Lausanne, in Altendorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| 48 | | | Christ, Michael, von Zürich, in Unterengstringen | | Kollektivunterschrift zu zweien |
| 48 | | | Gounakis, Katharina, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| 48 | | | Leu, Jürg, von Seeberg, in Zürich | | Kollektivunterschrift zu zweien |
| 48 | | | Opitz, Bianca, deutsche Staatsangehörige, in Erlenbach ZH | | Kollektivunterschrift zu zweien |
| 48 | | | Rogers, Robert, britischer Staatsangehöriger, in Galgenen | | Kollektivunterschrift zu zweien |
| 48 | | 63m | ~~Titze, Joscha, deutscher Staatsangehöriger, in Rüschlikon~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 48 | | | Walbert, Gwendy, von Meilen, in Meilen | | Kollektivunterschrift zu zweien |
| 48 | | 63m | ~~Bantle, Mark, deutscher Staatsangehöriger, in Wallisellen~~ | | ~~Kollektivprokura zu zweien~~ |
| 48 | | | Burgener, Giuliana, von Zürich, in Widen | | Kollektivprokura zu zweien |
| 48 | | | Johnson, Sabrina, von Zürich, in Horgen | | Kollektivprokura zu zweien |
| 48 | | | Landis, Adrian, von Winterthur, in Zürich | | Kollektivprokura zu zweien |
| | 49 | | Purtschert, Hanspeter, von Luzern, in Otelfingen | Direktor | Kollektivunterschrift zu zweien |
| | 49 | | Dubuis, Joëlle, von Oetwil an der Limmat, in Rüschlikon | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 49 | | Gähwiler, Scott, von Kilchberg SG, in Wil SG | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 49 | | Gerber, Samuel, von Langnau im Emmental, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 49 | | Glaser, Daniel, von Basel, in Zumikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 49 | | Luongo, Michele, von Sins, in Opfikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 49 | | Noveljic, Nenad, kroatischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 49 | | Volk-Heinrichs, Ida, deutsche Staatsangehörige, in Richterswil | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 49 | | Albrecht-Luttinger, Sabine, österreichische Staatsangehörige, in Dietlikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 49 | | Brühwiler, Patrick H., von Gossau SG, in Bottighofen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | | Ernst, Natalie, von Frauenfeld, in Meilen | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 49 | | Frehner, Eva, tschechische Staatsangehörige, in Freienbach | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 49 | | Glück, Rainer, deutscher Staatsangehöriger, in Remetschwil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | | Greco, Alberto, von Dietlikon, in Schaffhausen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | | Haag, Daniel, von Sulgen, in Weisslingen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | | Haupt, Michael, deutscher Staatsangehöriger, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | | Keller, Tobias, von Wald ZH, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | | Lingnardz, Hampus, schwedischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | | Luhne, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH | Vizedirektor | Kollektivunterschrift zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 42 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 49 | | Paxinou Nikolopoulou, Natalia, griechische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 49 | | Spiess, Stefan, von Zürich, in Kloten | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | | Weber, Peter, von Grüningen, in Wald ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | | Wegmüller, David, von Rapperswil-Jona, in Thalwil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | | Wenger, Michael, von Kirchenthurnen, in Ennetbaden | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | | Zurfluh, Angela, von Meilen, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 49 | | | Alber, Dominic, von Oetwil am See, in Bäretswil | | Kollektivprokura zu zweien |
| 49 | | 63m | ~~Bucher, Alexander, österreichischer Staatsangehöriger, in Uster~~ | | ~~Kollektivprokura zu zweien~~ |
| 49 | | | Crimaudo, Vincenzo, von Luzern, in Luzern | | Kollektivprokura zu zweien |
| 49 | | 61 | ~~Gmür, Christoph, von Amden, in Baden~~ | | ~~Kollektivprokura zu zweien~~ |
| 49 | | | Hoplar, Ferda, von Winterthur, in Kilchberg ZH | | Kollektivprokura zu zweien |
| 49 | | 61 | ~~Ivankovic, Boris, von Reinach BL, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 49 | | | Jankovic, Boris, von Winterthur, in Spreitenbach | | Kollektivprokura zu zweien |
| 49 | | | Jeanneret-Grosjean, Christope, von Le Locle, in Zürich | | Kollektivprokura zu zweien |
| 49 | | | Kläger, Philipp, von Rüschlikon, in Langnau am Albis | | Kollektivprokura zu zweien |
| 49 | | | Kradolfer, Cornelia, von Zürich, in Adliswil | | Kollektivprokura zu zweien |
| 49 | | | Kuriger, Louis, von Einsiedeln, in Kleinandelfingen | | Kollektivprokura zu zweien |
| 49 | | 63m | ~~Lichvár, Michal, slowakischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 49 | | 54m | ~~Mann, Dr. sc. ETH Mathias, deutscher Staatsangehöriger, in Altendorf~~ | | ~~Kollektivprokura zu zweien~~ |
| 49 | | | Meyer, Master of Arts UZH / MA UZH Stefanie, von Andermatt, in Thalwil | | Kollektivprokura zu zweien |
| 49 | | | Nägeli, Mirjam, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 49 | | 63m | ~~Nicolaci, Erika, italienische Staatsangehörige, in Winterthur~~ | | ~~Kollektivprokura zu zweien~~ |
| 49 | | | Parukanil, Joyal, von Dübendorf, in Dietlikon | | Kollektivprokura zu zweien |
| 49 | | | Peric, Aleksandra, von Obersiggenthal, in Dietikon | | Kollektivprokura zu zweien |
| 49 | | 63m | ~~Pfammatter, Hannes, von Eischoll, in Visp~~ | | ~~Kollektivprokura zu zweien~~ |
| 49 | | | Popet, Master of Science Daniel, deutscher Staatsangehöriger, in Adliswil | | Kollektivprokura zu zweien |
| 49 | | 58 | ~~Rammelmeyer, Stefan, von Guttannen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 49 | | | Rápolti, Attila, ungarischer Staatsangehöriger, in Thalwil | | Kollektivprokura zu zweien |
| 49 | | | Rüesch, Carla, von St. Margrethen, in Illnau-Effretikon | | Kollektivprokura zu zweien |
| 49 | | 63m | ~~Schöneberg, Felix, deutscher Staatsangehöriger, in Wallisellen~~ | | ~~Kollektivprokura zu zweien~~ |
| 49 | | 60 | ~~Skorc, Uros, slowenischer Staatsangehöriger, in Horgen~~ | | ~~Kollektivprokura zu zweien~~ |
| 49 | | 63m | ~~Weber, Marco, von Arth, in Villigen~~ | | ~~Kollektivprokura zu zweien~~ |
| 50 | | 52m | ~~Boccanera, Ignazio, von Zürich, in Wettingen~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 52m | ~~Gubler, Christian, von Lostorf, in Olten~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 52m | ~~Regez, Adrian, von Oberwil im Simmental, in Zürich~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 52m | ~~Schmid, Roman, von Uster, in Mettmenstetten~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 52m | ~~Singh, Kamal Deep, deutscher Staatsangehöriger, in Altendorf~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 50 | | 52m | ~~Ziegler Hajdic, Sandra, von Schaffhausen, in Wollerau~~ | ~~Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 51 | | Andersson, Olof, schwedischer Staatsangehöriger, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 51 | | | Desku, Arben, von Winterthur, in Winterthur | Direktor | Kollektivunterschrift zu zweien |
| 51 | | 54m | ~~Dorn, Jochen, deutscher Staatsangehöriger, in Wallisellen~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 51 | | | Frei, Wolfgang, von Gachnang, in Frauenfeld | Direktor | Kollektivunterschrift zu zweien |
| 51 | | 58 | ~~Goodman, Bettina, von Eschenbach (SG), in Zürich~~ | ~~Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 51 | | | Maggi, Reno, von Castel San Pietro, in Uster | Direktor | Kollektivunterschrift zu zweien |
| 51 | | 53m | ~~Oberholzer, Herbert, von Eschenbach (SG), in Urdorf~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 51 | | 58 | ~~Sabbah, Benjamin, französischer Staatsangehöriger, in St. Gallen~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 51 | | | Schega, Christian, von Uster, in Uster | Direktor | Kollektivunterschrift zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 43 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 51 | | | Schiesser, Matthias, von Glarus Süd, in Thalwil | Direktor | Kollektivunterschrift zu zweien |
| 51 | | 63m | ~~Karila, Charles, französischer Staatsangehöriger, in Freienbach~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 51 | | | Riboni Bernasconi, Chantal, von Breggia, in Lugano | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 51 | | Sarbach, Andreas, von Thalwil und Adelboden, in Horgen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 51 | | | Unternährer, Andreas, von Zürich, in Stäfa | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 51 | | | Winiger, Daniela, von Wädenswil, in Wädenswil | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 51 | | Boll, Amanda, von Ebikon, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 51 | | 60 | ~~Andreas, Viktor, deutscher Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 51 | | | Battistini, Sandro, von Dübendorf, in Dübendorf | | Kollektivprokura zu zweien |
| 51 | | 58 | ~~Binder, Andreas, von Baldingen, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 51 | | 63m | ~~Oppliger, Stephanie, von Widnau, in Truttikon~~ | | ~~Kollektivprokura zu zweien~~ |
| 51 | | 58 | ~~Schmidiger, Erika, von Willisau, in Bassersdorf~~ | | ~~Kollektivprokura zu zweien~~ |
| 51 | | | Stagno, Marco, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 51 | | 63m | ~~Ushev, Dimiter, bulgarischer Staatsangehöriger, in Baar~~ | | ~~Kollektivprokura zu zweien~~ |
| | 52 | | Boccanera, Ignazio, von Zürich, in Wettingen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 52 | | Gubler, Christian, von Lostorf, in Olten | Vizedirektor | Kollektivunterschrift zu zweien |
| | 52 | | Regez, Adrian, von Oberwil im Simmental, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 52 | | Schmid, Roman, von Uster, in Mettmenstetten | Vizedirektor | Kollektivunterschrift zu zweien |
| | 52 | | Singh, Kamal Deep, deutscher Staatsangehöriger, in Altendorf | Vizedirektor | Kollektivunterschrift zu zweien |
| | 52 | | Ziegler Hajdic, Sandra, von Schaffhausen, in Wollerau | Vizedirektorin | Kollektivunterschrift zu zweien |
| 53 | | | Küttel, Renzo, von Vitznau, in Kappel am Albis | Direktor | Kollektivunterschrift zu zweien |
| 53 | | | Duvaldestin, Elodie, französische Staatsangehörige, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 53 | | | Ganz, Hanspeter, von Zürich, in Baden | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 53 | | | Hakansson, Göran, schwedischer Staatsangehöriger, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 53 | | | Husi, Philip, von Opfikon, in Hüttikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 53 | | | Sierro, François, von Hérémence, in | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 53 | | | Sigrist, Peter, von Wil (ZH), in Wil (ZH) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 53 | | | Stadler, Thomas Patrick, von Zürich, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 53 | | | Bergström, Erik, schwedischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 53 | | | Crisovan, Rolf, von Rain, in Baar | Vizedirektor | Kollektivunterschrift zu zweien |
| 53 | | | Dusina, Dominic, von Neuchâtel, in Wettswil am Albis | Vizedirektor | Kollektivunterschrift zu zweien |
| 53 | | | Feller, Fabio, von Thun, in Zug | Vizedirektor | Kollektivunterschrift zu zweien |
| 53 | | | Fosco, Roman, von Zürich, in Baden | Vizedirektor | Kollektivunterschrift zu zweien |
| 53 | | | Geiger, Denise, von Dübendorf, in Dübendorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| 53 | | | Glaser, Stefanie, deutsche Staatsangehörige, in Erlenbach (ZH) | Vizedirektorin | Kollektivunterschrift zu zweien |
| 53 | | | Inderbitzin, Andreas Arthur, von Riemenstalden, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 53 | | | Kobelt, Remo, von Grabs, in Maur | Vizedirektor | Kollektivunterschrift zu zweien |
| 53 | | | Müller, Matthias, von Buchholterberg, in Oberlunkhofen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 53 | 64 | ~~Oberholzer, Herbert, von Eschenbach (SG), in Urdorf~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 53 | | | Oswald, Ralf, deutscher Staatsangehöriger, in Würenlos | Vizedirektor | Kollektivunterschrift zu zweien |
| 53 | | | Thom, Tatjana, deutsche Staatsangehörige, in Thalwil | Vizedirektorin | Kollektivunterschrift zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 44 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 53 | | | Thoonen, Steven, belgischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 53 | | | Giallorenzo, Angelo, von Winterthur, in Winterthur | | Kollektivprokura zu zweien |
| 53 | | | Giuliano, Dario, von Erlenbach (ZH), in Zürich | | Kollektivprokura zu zweien |
| 53 | | | Götschi, Michelle, von Arni (AG), in Winkel | | Kollektivprokura zu zweien |
| 53 | | | Kernen, Andreas, von Reutigen, in Altikon | | Kollektivprokura zu zweien |
| 53 | | 56 | ~~Laudan, Jennifer, von Lütisburg, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 53 | | 54m | ~~Regantini, Sandra, von Avers, in Thalwil~~ | | ~~Kollektivprokura zu zweien~~ |
| 53 | | | Sigillò, Francesco, von Unteriberg, in Zürich | | Kollektivprokura zu zweien |
| 53 | | | Urbe, Julien, französischer Staatsangehöriger, in Buchrain | | Kollektivprokura zu zweien |
| 53 | | | Werner, Philipp, von Schüpfheim, in Lachen | | Kollektivprokura zu zweien |
| | 54 | | Bättig, Florian, von Küsnacht (ZH), in Marthalen | Direktor | Kollektivunterschrift zu zweien |
| | 54 | | Giger, Gordian, von Kaltbrunn, in Freienbach | Direktor | Kollektivunterschrift zu zweien |
| 54 | | | Zanotelli, Dr. Rolando Christian, von Eggersriet, in Teufen (AR) | Direktor | Kollektivunterschrift zu zweien |
| | 54 | | Alber, Karin, von Wangen (SZ), in Lachen | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 54 | | Barro, René, von Zürich, in Berikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 54 | | | Baum, Michael, von Sirnach, in Sirnach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 54 | | Berg, Christian, von Zürich, in Herrliberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 54 | | | Clavadetscher, Silvio, von Küblis, in Féchy | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 54 | | | Dolny, Dr. Christoph Marek, von Zürich, in Egg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 54 | | Dorn, Jochen, deutscher Staatsangehöriger, in Wallisellen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 54 | | 61 | ~~Egloff, Dimitri Serge, von Niederrohrdorf, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 54 | | Enz, Michael, von Wil (SG), in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 54 | | 58 | ~~Halblau, Vitali, deutscher Staatsangehöriger, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 54 | | | Hulboy, Slawomir Arkadiusz, polnischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 54 | | | Jenny, Bruno, von Glarus Süd, in Männedorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 54 | | | Kaluzny, Tomasz Pawel, polnischer Staatsangehöriger, in Affoltern am Albis | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 54 | | Luu, Chan Dien, von St. Gallen, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 54 | | Reinhardt, Sandro, von Balsthal, in Frauenfeld | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 54 | | Rohrer, Boris, von Sachseln, in Rapperswil-Jona | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 54 | | Rütter, Irene, von Inwil, in Gisikon | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 54 | | | Salzgeber, Florian, von S-chanf, in Birmensdorf (ZH) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 54 | | 61 | ~~Schmid, Samuel, von Ausserberg, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 54 | | | Scott, Daniel, genannt Dan, von Mettmenstetten, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 45 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 54 | | Troxler Vogt, Prisca, von Hergiswil bei Willisau, in Widen | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 54 | | Trsan, Tomas, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 54 | | Zweifel, Philipp, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 54 | 61 | ~~Bauert, Bettina, von Kloten, in Uster~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 54 | | Bellmont, Franziska, von Steinerberg, in Baar | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 54 | | Dreher, Erich, von Thal, in Arbon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Dubach, André, von Hergiswil bei Willisau, in Horgen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Durtschi, Adrian, von Uetendorf, in Olten | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Dönmez, Tiziana, von Winterthur, in Urdorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 54 | | Eichenberger, Michael, von Beinwil am See, in Greifensee | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Epp, Adrian, von Silenen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Fiegl, Christian, österreichischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Fässler, Lukas, von Oberiberg, in Zug | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Günter, Oliver, von Thörigen, in Grüningen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Güntert, André, deutscher Staatsangehöriger, in Eglisau | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Karrer, Oliver, von Teufenthal (AG), in Urdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 54 | | | Kolz, Stephan, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Mann, Dr. sc. ETH Mathias, deutscher Staatsangehöriger, in Altendorf | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Mazza, Francesco, italienischer Staatsangehöriger, in Fällanden | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Müller, Tobias, von Eschenbach (SG), in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 54 | | | Nolte, Heinrich, deutscher Staatsangehöriger, in Oberrieden | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Oertle, Fabio, von Teufen (AR), in Horgen | Vizedirektor | Kollektivunterschrift zu zweien |
| 54 | | 63 | ~~Ott, Marco, von Unteriberg, in Seengen~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 54 | | Raggl, Yves, von Matzendorf, in Wollerau | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Rogantini, Sandra, von Avers, in Thalwil | Vizedirektorin | Kollektivunterschrift zu zweien |
| 54 | | | Schiess, David, von Herisau, in Hüntwangen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Schnabel, Carsten, deutscher Staatsangehöriger, in Freienbach | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Studhalter, Nicolas, von Ettiswil, in Aarburg | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Vetsch, Manuel, von Zürich, in Wettswil am Albis | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Vettas, Nikolas, von Kölliken, in Spreitenbach | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | Widmer, Gabriela, von Lengnau (AG), in Bülach | Vizedirektorin | Kollektivunterschrift zu zweien |
| 54 | | | Würsch, Roman, von Emmetten, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 54 | | | Zollet, Daniele, von Winterthur, in Uster | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | | von Waldburg-Zeil, Franca, von Zürich, in Uitikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| 54 | | | Balleriano, Massimiliano, von Winterthur, in Weiningen (ZH) | | Kollektivprokura zu zweien |
| 54 | | | Bissig, Marco, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 54 | | | Bossardt, Markus, von Adliswil, in Adliswil | | Kollektivprokura zu zweien |
| 54 | | | De Lucia, Lorenzo, von Volketswil, in Volketswil | | Kollektivprokura zu zweien |
| 54 | | | De Oliveira, Ricardo Daniel, von Wetzikon (ZH), in Wetzikon (ZH) | | Kollektivprokura zu zweien |
| 54 | | | Deimeke, Dirk, deutscher Staatsangehöriger, in Gossau (ZH) | | Kollektivprokura zu zweien |
| 54 | | 63m | ~~Diensthuber, Dr. phil. Anita, von Zug, in Zug~~ | | ~~Kollektivprokura zu zweien~~ |
| 54 | | | Egli, Damian, von Ermensee, in Zürich | | Kollektivprokura zu zweien |
| 54 | | | Fehlmann, Sandro, von Menziken, in Winterthur | | Kollektivprokura zu zweien |
| 54 | | | Frei, Luca, von Meggen, in Risch | | Kollektivprokura zu zweien |
| 54 | | | Funk, Simone, von Mettmenstetten, in Hedingen | | Kollektivprokura zu zweien |
| 54 | | | Gebauer, Jirí, tschechischer Staatsangehöriger, in Urdorf | | Kollektivprokura zu zweien |
| 54 | | | Gäng, Stefan, von Zürich, in Zollikon | | Kollektivprokura zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 46 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 54 | | 58 | ~~Hächler, Miro, von Aarau, in Wädenswil~~ | | ~~Kollektivprokura zu zweien~~ |
| 54 | | | Jiménez Bujalance, Sara, spanische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 54 | | | Jost, Viviana, von Cazis, in Zürich | | Kollektivprokura zu zweien |
| 54 | | | Kelava, Stipe, von Wangen-Brüttisellen, in Wangen-Brüttisellen | | Kollektivprokura zu zweien |
| 54 | | | Keller, Marcel, von Zürich, in Arni (AG) | | Kollektivprokura zu zweien |
| 54 | | | Krautwig, Silke, deutsche Staatsangehörige, in Opfikon | | Kollektivprokura zu zweien |
| 54 | | | Kusterer, Tanja, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 54 | | 63m | ~~Lafuite, Florian, französischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 54 | | | Liebi, Marcel, von Seftigen, in Bergdietikon | | Kollektivprokura zu zweien |
| 54 | | 60 | ~~Maldonado, Maria, argentinische Staatsangehörige, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 54 | | | Mani, Marc Andrea, von Andeer, in Baden | | Kollektivprokura zu zweien |
| 54 | | | Marra, Angela Rosa, italienische Staatsangehörige, in Gränichen | | Kollektivprokura zu zweien |
| 54 | | | Meier, Rafael, von Männedorf, in Zürich | | Kollektivprokura zu zweien |
| 54 | | | Mori, Giorgio, italienischer Staatsangehöriger, in Baden | | Kollektivprokura zu zweien |
| 54 | | | Moser, Tobias, von Zäziwil, in Zürich | | Kollektivprokura zu zweien |
| 54 | | | Peter Fedier, Sabine, von Fischenthal, in Zürich | | Kollektivprokura zu zweien |
| 54 | | | Pfister, Stephanie, von Zürich, in Winterthur | | Kollektivprokura zu zweien |
| 54 | | | Sanchez Jimenez, Juan, spanischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 54 | | | Sommer, Patrick, von Sumiswald, in Wettingen | | Kollektivprokura zu zweien |
| 54 | | | Stamm, Beat, von Schleitheim, in Bachenbülach | | Kollektivprokura zu zweien |
| 54 | | | Werder, Dino, von Lupfig, in Baden | | Kollektivprokura zu zweien |
| 54 | | 60 | ~~Zandonella Maiucco, Cinzia, von Turgi, in Baden~~ | | ~~Kollektivprokura zu zweien~~ |
| 55 | | | Kuppinger, Patrick, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 55 | | | Nataf, Jérôme, französischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 55 | | | Bischofberger , Gabriela Maria Magdalena, von Appenzell, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 55 | | | Motuzenko, Pavel, russischer Staatsangehöriger, in Kilchberg (ZH) | Vizedirektor | Kollektivunterschrift zu zweien |
| 55 | | 63m | ~~Podszius, Dennis, deutscher Staatsangehöriger, in Bubikon~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 55 | | | Rümbeli, Nora Vanessa, von Zürich, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 55 | | | Steller, Thomas, deutscher Staatsangehöriger, in Seuzach | Vizedirektor | Kollektivunterschrift zu zweien |
| 55 | | | Wäger, Lukas, von Gommiswald, in Freienbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 55 | | | Özugur, Emel, türkische Staatsangehörige, in Basel | Vizedirektorin | Kollektivunterschrift zu zweien |
| 55 | | | Albicker, Oliver Tobias, von Winterthur, in Bassersdorf | | Kollektivprokura zu zweien |
| 55 | | | Baumast, Annett, von Zürich, in Zofingen | | Kollektivprokura zu zweien |
| 55 | | | Günert, Thomas, von Oberrieden, in Oberrieden | | Kollektivprokura zu zweien |
| 55 | | | Seiler, Ryan, von Ermatingen, in Baden | | Kollektivprokura zu zweien |
| 57 | | | Rüf, François, von Uster, in Fehraltorf | Direktor | Kollektivunterschrift zu zweien |
| 57 | | | Braun, Tatjana, von Zürich, in Kilchberg (ZH) | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 57 | | | Rouiller, Frédéric, von Vuisternens-devant-Romont, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 57 | | | Schnyder Forster, Michèle Yvonne, von Vorderthal, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 57 | | | Froelicher, Dominique Charlotte, von Solothurn, in Solothurn | Vizedirektorin | Kollektivunterschrift zu zweien |
| 57 | | | Henny, Dominique, von Montherod, in Mont-sur-Rolle | Vizedirektor | Kollektivunterschrift zu zweien |
| 57 | | | Capaul, Miriam, von Zug, in Zug | | Kollektivprokura zu zweien |
| 57 | | | Fisch, Manuel, von Muolen, in Zürich | | Kollektivprokura zu zweien |
| 57 | | | Peter, Xenia, von Dagmersellen, in Stallikon | | Kollektivprokura zu zweien |
| 57 | | | Wabel, Gregor, von Neuhausen am Rheinfall, in Zürich | | Kollektivprokura zu zweien |
| 57 | | | Wolski, Alexander, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 47 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 58 | | | Mag.rer.soc.oec. Loacker, Stefan Erich, österreichischer Staatsangehöriger, in Speicher | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 58 | | | Falck, Charles Robert, von Luzern, in Zumikon | Direktor | Kollektivunterschrift zu zweien |
| 58 | | | Knoeri, Caroline, von Buckten, in Zürich | Direktorin | Kollektivunterschrift zu zweien |
| 58 | | | Wagner, Stefan, deutscher Staatsangehöriger, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 58 | | | Arias, Dr. Bettina, von Wangenried, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 58 | | | Borowski, Boris Reinhold, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 58 | | | Utiger, Bernhard, von Wiggiswil, in Adliswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 58 | | | Wüst, Bruno, von Oberengstringen, in Möriken-Wildegg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 58 | | | Bachmann Manser, François Mike, von Zürich, in Bachenbülach | Vizedirektor | Kollektivunterschrift zu zweien |
| 58 | | | Baikevic, Natalia, belarussische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 58 | | | Radovanovic, Goran, von Uster, in Gossau (ZH) | Vizedirektor | Kollektivunterschrift zu zweien |
| 58 | | | Schläpfer, Heinz, von Winterthur, in Berg am Irchel | Vizedirektor | Kollektivunterschrift zu zweien |
| 58 | | | Wunderli, Christine, von Meilen, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 58 | | | Ergen, Ayhan, türkischer Staatsangehöriger, in Binningen | | Kollektivprokura zu zweien |
| 58 | | | Gordillo, Alfonso, von Genève, in Bern | | Kollektivprokura zu zweien |
| 58 | | | Grossmann, Ingo, deutscher Staatsangehöriger, in Pfäffikon | | Kollektivprokura zu zweien |
| 58 | | | Hotan, Stefan, von Basel, in Riedholz | | Kollektivprokura zu zweien |
| 58 | | 63m | ~~Le Dortz, Samuel, französischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 58 | | | Scheitlin, Regula, von St. Gallen, in Zürich | | Kollektivprokura zu zweien |
| 58 | | | Schmid, Olivier Kuno, von Tegerfelden, in Oberbipp | | Kollektivprokura zu zweien |
| 58 | | | Schurter, Marc, von Bauma, in Geroldswil | | Kollektivprokura zu zweien |
| 60 | | | Fankhauser, Roger, von Langnau im Emmental, in Schübelbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 60 | | | Faye, Abdourahmane, französischer Staatsangehöriger, in Fribourg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 60 | | | Ramseier, Pascal, von Trub, in Magden | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 60 | | | Simon, Stefan, von Schönenbuch, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 60 | | | Buchta, Daniel, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 60 | | | Croce, Salvatore, italienischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 60 | | | Mrejen, Thierry, französischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 60 | | | Ruf, Michael, von Trub, in Belp | Vizedirektor | Kollektivunterschrift zu zweien |
| 60 | | | Müller, Sabine, von Lauperswil, in Zürich | | Kollektivprokura zu zweien |
| 60 | | | Righetti, Sascha, von Diepoldsau, in Zürich | | Kollektivprokura zu zweien |
| 60 | | | Saladin Allenspach, Chantal, von Zürich, in Meilen | | Kollektivprokura zu zweien |
| 60 | | | Sidler, Livio, von Ebikon, in Luzern | | Kollektivprokura zu zweien |
| 60 | | | Wiget, Laura, von Pfaffnau, in Zug | | Kollektivprokura zu zweien |
| 60 | | | Wong, Simon Frédéric, von Romanshorn, in Neerach | | Kollektivprokura zu zweien |
| 61 | | | Ernst, Walter, von Au (SG), in Niederbüren | Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Frei, Daniel R., von Unterentfelden, in Kilchberg (ZH) | Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Becker, André, von Basel, in Horgen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Dudler, Philippe, von Thal, in Zug | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Dürig, Oliver, von Krauchthal, in Amriswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 48 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 61 | | | Ebner, Wolfgang, von Landquart, in Wallisellen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Fähndrich, Patrik, von Emmen, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Gaegauf, Rebekka, von Richterswil, in Freienbach | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 61 | | | Hauber, Felix, deutscher Staatsangehöriger, in Rüschlikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Imhof, Daniel, von Binn, in Fraubrunnen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Lorino, Giuseppe, von Winterthur, in Aadorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Reppel, Marcus, von Glarus, in Risch | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Richter, Knut Horst, deutscher Staatsangehöriger, in Walchwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Scherrer, Fabian, von Gais, in Wil (SG) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Schnydrig, Silvan, von Unterbäch, in Renens (VD) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | 62m | ~~Schubarth, Andreas, von Wolfhalden, in Zollikon~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 61 | | | Selivanova, Elena, russische Staatsangehörige, in Langnau am Albis | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 61 | | | Simola, Andrea Helene, von Vilters-Wangs, in Zumikon | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 61 | | | Solenthaler, Urs, von Urnäsch, in Herisau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Stengard, Johan Peter, schwedischer Staatsangehöriger, in Zumikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Auer, Roger, von Root, in Kriens | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Bataillard, Yves, von Romanel-sur-Lausanne, in Obfelden | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Baumgartner, Benjamin Alexander, von Weiach, in Rüschlikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Bischoff, Dr. Olivia, von Birwinken, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 61 | | | Butti, Michele Nicola, von Freienbach, in Zollikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Bütler, Philippe, von Auw, in Erlenbach (ZH) | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Caminada, Paulo, von Lumnezia, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Dora, Tolga, von Baden, in Winkel | Vizedirektorin | Kollektivunterschrift zu zweien |
| 61 | | | Gattuso, Carlos, von Winterthur, in Winterthur | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Gehrig Kübler, Rolf Hans, von Winterthur, in Weinfelden | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Grob, Markus, von Schänis, in Sirnach | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Hirth, Thomas, von Horn, in Glarus Nord | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Hrejsa, Thomas, von Zug, in Steinhausen | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Jelitto, Silvia Maria, deutsche Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 61 | | | Jensen, Thomas, dänischer Staatsangehöriger, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Jörger, Katarina, von Wallisellen, in Wallisellen | Vizedirektorin | Kollektivunterschrift zu zweien |
| 61 | | | Koch, Martin, von Zürich, in Maur | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Künti, Peter, von Meikirch, in Wettswil am Albis | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Linkholt, Ulrike, deutsche Staatsangehörige, in Männedorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| 61 | | | Lutz, Claudio, von Zürich, in Rickenbach (ZH) | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Meier, Lukas, von Bülach, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Müller, Gabriel Enrique, von Zürich, in Fällanden | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Paratore, Salvatore, von Uster, in Frauenfeld | Vizedirektor | Kollektivunterschrift zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 49 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 61 | | | Pfranger Jaime, Marna, von Luzein, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Preindl, Lucas Marcus, von Brütten, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Przibylla, Roman Andreas, deutscher Staatsangehöriger, in Kreuzlingen (DE) | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Retsch, Thomas, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Safranovs, Vadim, von Wetzikon (ZH), in Wetzikon (ZH) | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Savastano, Maurizio, von Brugg, in Baden | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Schmetz, Rainer, deutscher Staatsangehöriger, in Bonstetten | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Schmid, Michael, von Kaiseraugst, in Kaiseraugst | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Schmid, Thomas, von Gipf-Oberfrick, in St. Gallen | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Stergiou, Evi, von Zürich, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 61 | | | Sutter, Marc-André, von Kienberg, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Theus, Nino, von Chur, in Männedorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Tscherry, Agnes, von Albinen, in Bassersdorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| 61 | | | Weil, Steffen, deutscher Staatsangehöriger, in Küsnacht (ZH) | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Zberg, Thomas, von Richterswil, in Richterswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | | Üsküp, Damla, von Winterthur, in Winterthur | Vizedirektorin | Kollektivunterschrift zu zweien |
| 61 | | | Albiez, Johannes C., deutscher Staatsangehöriger, in Bremgarten (AG) | | Kollektivprokura zu zweien |
| 61 | | | Augustin, Fabio Dino, von Albula/Alvra, in Zizers | | Kollektivprokura zu zweien |
| 61 | | | Calderon Cordero-Blank, Lucienne, von Wildhaus-Alt St. Johann, in Horn | | Kollektivprokura zu zweien |
| 61 | | | Ciapparelli, Thomas, von Val Müstair, in Pfyn | | Kollektivprokura zu zweien |
| 61 | | | Frik, Claudia, von Schwarzenburg, in Baar | | Kollektivprokura zu zweien |
| 61 | | | Gerschwiler, Luzia, von Gossau (SG), in Zürich | | Kollektivprokura zu zweien |
| 61 | | | Knechtle, Claudio, von Appenzell, in Zürich | | Kollektivprokura zu zweien |
| 61 | | | Maier, Daniel, von Ramsen, in Konstanz (DE) | | Kollektivprokura zu zweien |
| 61 | | | Morina, Arian, von Winterthur, in Winterthur | | Kollektivprokura zu zweien |
| 61 | | | Nikolic, Zorica, von Zürich, in Horgen | | Kollektivprokura zu zweien |
| 61 | | | Oschwald, Corinne, von Thayngen, in Zürich | | Kollektivprokura zu zweien |
| 61 | | | Schmutz, David, von Ueberstorf, in Bern | | Kollektivprokura zu zweien |
| 61 | | | Sulger, Mario Paul, von Hundwil, in Opfikon | | Kollektivprokura zu zweien |
| 61 | | | Vögeli, Michael, von Glarus Süd, in Glarus Nord | | Kollektivprokura zu zweien |
| | 62 | | Schubarth, Dr. Andreas, von Wolfhalden, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Karila, Charles, französischer Staatsangehöriger, in Freienbach | Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Maurer, Daniel, von Aeugst am Albis, in Seegräben | Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Schmidt, Frank, deutscher Staatsangehöriger, in Zumikon | Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Steiner, Manuel, von Walterswil (BE), in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Tanner, Eduard Christian, von Heiden, in Tübach | Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Bourget, Marc, von Savièse, in Adliswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Chopra, Manoj, österreichischer Staatsangehöriger, in Männedorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Demarco, Stefano, von Winterthur, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Fössmeier, Simon, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Gisler, Michael, von Spiringen, in Birmensdorf (ZH) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Götschi, Marcel, von Arni (AG), in Bonstetten | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 50 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 63 | | Halasz, Tobias Imre, von Niederhasli, in Basel | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 63 | | Hautle, Thomas, von St. Gallen, in St. Gallen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Hux, Isabel, von Winterthur, in Schlatt (ZH) | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 63 | | | Jann, Urs, von Rebstein, in Uster | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Koch, Karin, von Luzern, in Hergiswil (NW) | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 63 | | | Kubli, Michael, von Glarus, in Schaffhausen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Leuenberger, Stefan, von St. Gallen, in Rüschlikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Meier, Ulrich, von St. Gallen, in St. Gallen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Morf, Thomas, von Erlenbach (ZH), in Buchs (ZH) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Mottis, Stefano Alessandro, von Faido, in Cureglia | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Petschnigg, Thomas, österreichischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Podszius, Dennis, deutscher Staatsangehöriger, in Bubikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Pomberger, Stefan, österreichischer Staatsangehöriger, in Bad Goisern (AT) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Schmidlin, Rainer, von Emmen, in Kappel (SO) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Scibisz, Tomasz, von Köniz, in Bellikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Sjödin, Johan, von Luzern, in Zumikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 63 | | | Steingruber, Albert, von Schönengrund, in Gaiserwald | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Titze, Joscha, deutscher Staatsangehöriger, in Rüschlikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Urnaut, Roman, von Neuhausen am Rheinfall, in Aarau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Zehetbauer, Armin, österreichischer Staatsangehöriger, in Adliswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | | Bantle, Mark, deutscher Staatsangehöriger, in Wallisellen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Bloch, Roger, von Balsthal, in Freienbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Brunnhofer, Michaela, österreichische Staatsangehörige, in Zug | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 63 | | Brutschin, René, von Wettingen, in Lengnau (AG) | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Bucher, Alexander, österreichischer Staatsangehöriger, in Uster | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Cerfeda, Stefania Nadia, von Rorschach, in Goldach | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 63 | | Diensthuber, Dr. phil. Anita, von Zug, in Zug | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 63 | | Dünner, Anita, von Sumiswald, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 63 | | | Egloff, Michael, von Tägerwilen, in Kreuzlingen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Eichentopf, Alexander, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Fazlji, Elvis, von Wangen-Brüttisellen, in Bassersdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Frommenwiler, Corinne, von Appenzell, in Teufen (AR) | Vizedirektorin | Kollektivunterschrift zu zweien |
| 63 | | | Furegati, Marco, von Zürich, in Niederhasli | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Furger, Pascal, von Vals, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 51 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 63 | | Graf, Pascal, von Escholzmatt-Marbach, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Gross, Sandra, von Winterthur, in Illnau-Effretikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| 63 | | | Helg, Andreas, von Jonschwil, in Degersheim | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Hüppi, Heidi, von Gommiswald, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 63 | | | Justiz Cangemi, Angelika Petra, von Chur, in Chur | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 63 | | Klauser, Philipp, von Flums, in Zumikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Kuduzovic, Merhisa, slowenische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 63 | | 65m | ~~Kunfermann, Flurin, von Silvaplana, in Appenzell~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 63 | | Lafuite, Florian, französischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Langenegger, Andreas, von Oberriet (SG), in Mörschwil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Le Dortz, Samuel, französischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Lichvár, Michal, slowakischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Massold, Anastasija, deutsche Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 63 | 66m | ~~Nicolaci, Erika, italienische Staatsangehörige, in Winterthur~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 63 | | Oppliger, Stephanie, von Widnau, in Truttikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| 63 | | | Peter, Felix, von Vevey und Aubonne, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Pfammatter, Hannes, von Eischoll, in Visp | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Phan, Quang Long Kevin, von Einsiedeln, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Reichert, Udo Alexander, deutscher Staatsangehöriger, in Kreuzlingen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Ritter, Christoph, von Eptingen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Schaub, Rainer, von Gelterkinden, in Ottenbach | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Schöneberg, Felix, deutscher Staatsangehöriger, in Wallisellen | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Sidler, Daniel, von Küssnacht (SZ), in Frauenfeld | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Thalmann, André, von Solothurn, in Olten | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Tibolla, Micheline, von Grosswangen, in Oberwil-Lieli | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 63 | | Ushev, Dimiter, bulgarischer Staatsangehöriger, in Baar | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Vinzent, Tobias, von Appenzell, in Speicher | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Weber, Marco, von Arth, in Villigen | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Weibel, Rainer Anton, von Jonschwil, in Gossau (SG) | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | | Wiesli, Stefan, von Reiden, in Bülach | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Zyndel, Niklaus, von Maienfeld, in Arosa | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Zünd, Thomy, von Altstätten, in Speicher | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Zürcher, Thomas, von Trub, in Starrkirch-Wil | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Basta, Alicja, polnische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 63 | | | Bono, Joël, von Galgenen, in Zürich | | Kollektivprokura zu zweien |
| 63 | | | Cazacu, Roxana-Paula, rumänische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 63 | | | Cuppone, Christian, italienischer Staatsangehöriger, in Uster | | Kollektivprokura zu zweien |
| 63 | | | Dumortier, Olivier, von Herisau, in Winterthur | | Kollektivprokura zu zweien |
| 63 | | | Dürsteler, Patrick, von Winterthur, in Dällikon | | Kollektivprokura zu zweien |
| 63 | | | Eppert, Tobias, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 63 | | | Fassbind, Josef, von Arth, in Zürich | | Kollektivprokura zu zweien |
| 63 | | | Giger, Patrick Bruno, von Quarten, in St. Gallen | | Kollektivprokura zu zweien |
| 63 | | | Granzotto, Pierre, französischer Staatsangehöriger, in Erlenbach (ZH) | | Kollektivprokura zu zweien |
| 63 | | | Hegedűs, Péter, ungarischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 63 | | | Ilak, Marko, von Basel, in Münchenstein | | Kollektivprokura zu zweien |
| 63 | | | Imhof, Sorin Serafin, von Buchholterberg, in Niederrohrdorf | | Kollektivprokura zu zweien |
| 63 | | | Invernizzi, Antonio-Emilio, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 63 | | | Katner, Cezary, deutscher Staatsangehöriger, in Uetikon am See | | Kollektivprokura zu zweien |

Zürich, 05.12.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 52 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 63 | | | Küng, Pascal, von Jonschwil, in Eschlikon | | Kollektivprokura zu zweien |
| 63 | | | Mamaeva, Olga, russische Staatsangehörige, in Amriswil | | Kollektivprokura zu zweien |
| 63 | | | Mennel, Tanja, von Flawil, in Wil (SG) | | Kollektivprokura zu zweien |
| 63 | | | Mettler, Michaela, von Pfäfers, in Stallikon | | Kollektivprokura zu zweien |
| 63 | | | Meyer, Gabriel, von Villmergen, in Suhr | | Kollektivprokura zu zweien |
| 63 | | | Mundt, Michael, von Schaffhausen, in Schaffhausen | | Kollektivprokura zu zweien |
| 63 | | | Müller, Tobias Oliver, von Unterkulm, in Ettingen | | Kollektivprokura zu zweien |
| 63 | | | Rehnelt, Fabienne, von Neftenbach, in Zürich | | Kollektivprokura zu zweien |
| 63 | | | Ritler, Zdenka, von Kippel, in Wettswil am Albis | | Kollektivprokura zu zweien |
| 63 | | | Scherrer, Simon, von St. Gallen, in Rickenbach (TG) | | Kollektivprokura zu zweien |
| 63 | | | Schmidlin, Cédric, von Emmen, in Olten | | Kollektivprokura zu zweien |
| 63 | | | Schnider, Beat, von Vals, in Zürich | | Kollektivprokura zu zweien |
| 63 | | | Scuteri, Federico, von Hinwil, in Wetzikon (ZH) | | Kollektivprokura zu zweien |
| 63 | | | Stucki, Philipp, von Urdorf, in Frauenfeld | | Kollektivprokura zu zweien |
| 63 | | | Terkourafis, Eleni, von Zürich, in Brunegg | | Kollektivprokura zu zweien |
| 63 | | | Tschuppert, Nicola Julia, von Zürich, in Bonstetten | | Kollektivprokura zu zweien |
| 63 | | | Vajk, Tamás, ungarischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 63 | | | Vescio, Marcella, italienische Staatsangehörige, in Unterengstringen | | Kollektivprokura zu zweien |
| 63 | | | Widensohler, Angela, von Zürich, in Hochfelden | | Kollektivprokura zu zweien |
| 63 | | | Widmer, Pius, von Spreitenbach, in Zürich | | Kollektivprokura zu zweien |
| 63 | | | Widmer, Thomas, von Lengnau (AG), in Goldach | | Kollektivprokura zu zweien |
| 63 | | | Winzeler, Marc Eric, von Thayngen, in Schaffhausen | | Kollektivprokura zu zweien |
| 63 | | | Wolber, Máik, deutscher Staatsangehöriger, in Baar | | Kollektivprokura zu zweien |
| 64 | | | Ciganovic, Ninoslav, von Zürich, in Stallikon | Direktor | Kollektivunterschrift zu zweien |
| 64 | | | Baumann, Erich Heinz, von Flawil, in Flawil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 64 | | | Diener, Andreas, von Uetikon am See, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 64 | | | Diniz, Alessandra, brasilianische Staatsangehörige, in Zollikon | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 64 | | | Aeschlimann, David, von Rüegsau, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 64 | | | Beccarelli, René, von Trun, in Felben-Wellhausen | Vizedirektor | Kollektivunterschrift zu zweien |
| 64 | | | Menth, Markus, von Kestenholz, in Kestenholz | | Kollektivprokura zu zweien |
| 64 | | | Niederhäuser, Mathias, von Eriswil, in Zürich | | Kollektivprokura zu zweien |
| 64 | | | Reichling, Moritz, von Stäfa, in Zürich | | Kollektivprokura zu zweien |
| 64 | | | Steinhart, Julija, lettische Staatsangehörige, in Zollikon | | Kollektivprokura zu zweien |
| 64 | | | Villard, Natalia, russische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 64 | | | Winiger, Manuel, von Rapperswil-Jona, in St. Gallen | | Kollektivprokura zu zweien |
| | 65 | | Kunfermann, Flurin, von Silvaplana, in Rüte | Vizedirektor | Kollektivunterschrift zu zweien |
| 66 | | | Bryde, Annabelle, britische Staatsangehörige, in Zürich | Direktorin | Kollektivunterschrift zu zweien |
| 66 | | | Diethelm, Daniela, von Vorderthal, in Maur | Direktorin | Kollektivunterschrift zu zweien |
| 66 | | | Kalbreier, Lars, deutscher Staatsangehöriger, in Freienbach | Direktor | Kollektivunterschrift zu zweien |
| 66 | | | Aamara, Susann, deutsche Staatsangehörige, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 66 | | | Beutler, Marcel, von Lauperswil, in Feusisberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 66 | | | Ciullo Lombardo, Dario, von Bellinzona, in Birmensdorf (ZH) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 66 | | | Lemann, Robin, von Langnau im Emmental, in Dübendorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 66 | | Garcia, Erika, von Seuzach, in Seuzach | Vizedirektorin | Kollektivunterschrift zu zweien |

# Handelsregisteramt des Kantons Zürich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 53 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 66 | | | Heim, Oliver, von Altstätten, in Egg | Vizedirektor | Kollektivunterschrift zu zweien |
| 66 | | | Koller, Reto, von Mosnang, in Appenzell | Vizedirektor | Kollektivunterschrift zu zweien |
| 66 | | | Kraner, Dominik Kurt, von Neckertal, in St. Gallen | Vizedirektor | Kollektivunterschrift zu zweien |
| 66 | | | Rodriguez, Abel, von Bachenbülach, in Hombrechtikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 66 | | | Smith-Meier, Evelyn, von Winterthur, in Winterthur | Vizedirektorin | Kollektivunterschrift zu zweien |
| 66 | | | Zahler, Dominique Alain, von Frutigen, in Gossau (SG) | Vizedirektor | Kollektivunterschrift zu zweien |
| 66 | | | Alvarez Cabezas, Mauricio César, von Valbroye, in Zürich | | Kollektivprokura zu zweien |
| 66 | | | Amato, Mauro, von Zug, in Knonau | | Kollektivprokura zu zweien |
| 66 | | | Barbaro, Ruben, von Arbon, in Zürich | | Kollektivprokura zu zweien |
| 66 | | | Bartulovic, Jelena, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 66 | | | Benz, Etienne, von St. Gallen, in Baden | | Kollektivprokura zu zweien |
| 66 | | | Bossy, Bertrand, von Avry, in Zürich | | Kollektivprokura zu zweien |
| 66 | | | Espiñeira-Fernandez, Ana Maria, von Wettingen, in Freienbach | | Kollektivprokura zu zweien |
| 66 | | | Paslioglu, Öktem, von Wädenswil, in Wädenswil | | Kollektivprokura zu zweien |
| 66 | | | Placzek, Marcin Jerzy, polnische Staatsangehörige, in Affoltern am Albis | | Kollektivprokura zu zweien |
| 66 | | | Quedenfeld, Dr. Frank-Michael, deutscher Staatsangehöriger, in Wettswil am Albis | | Kollektivprokura zu zweien |
| 66 | | | Richter, Alain, von Oberrieden, in Zug | | Kollektivprokura zu zweien |
| 66 | | | Stöckli, Frank, von Gettnau, in Kilchberg (ZH) | | Kollektivprokura zu zweien |
| 66 | | | Turola, Massimo, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 66 | | | Wenger, Daniel, von Winterthur, in Zürich | | Kollektivprokura zu zweien |

Zürich, 05.12.2019

Kanton Zürich
Handelsregisteramt
Beglaubigter
Auszug
Der Registerführer i.V.

Dieser Auszug aus dem kantonalen Handelsregister hat ohne die nebenstehende Originalbeglaubigung keine Gültigkeit. Er enthält alle gegenwärtig für diese Firma aktuellen Eintragungen sowie allfällig seit 09.06.2010 gestrichene Eintragungen. Auf besonderes Verlangen kann auch ein Auszug erstellt werden, der lediglich alle gegenwärtig aktuellen Eintragungen enthält.

# Exhibit 8b

# Bank Vontobel AG

## Commercial Register Extract

# COMMERCIAL REGISTER OF CANTON OF ZURICH

| Register Number | Legal form | Registration | Deregistration | Transfer CH-020.3.902.757-5 | |
|---|---|---|---|---|---|
| **CHE-105.840.858** | **Corporation** | 01/03/1984 | | from: CH-020.3.902.757-5/b<br>to: | 1 |

[Barcode] All registrations

| Reg. | Dereg. | Corporate Name | Ref. | Registered Office |
|---|---|---|---|---|
| 1<br>1 | | **Bank Vontobel AG**<br>(Banque Vontobel SA) (Bank Vontobel Ltd) | 1 | Zurich |

| Reg. | Dereg. | Share Capital (CHF) | Paid-up Capital (CHF) | Distribution of Shares | Reg. | Dereg. | Address |
|---|---|---|---|---|---|---|---|
| 1 | | 149,000,000.00 | 149,000,000.00 | 149,000 registered shares of CHF 100.00 | 1 | | Gotthardstrasse 43<br>8002 Zurich |

| Reg. | Dereg. | Purpose | Reg. | Dereg. | Other addresses |
|---|---|---|---|---|---|
| 1 | | Operation of a bank; with its corporate policy, it pursues interests at national and international level, particularly in the area of asset management and related services, and can conduct all transactions directly or indirectly related to this purpose, as well as all transactions, which are suitable for supporting this purpose, for its own account and for the account of a third party, especially the acceptance of assets of all bank-customary types, including savings, granting of secured and unsecured of loans of all types, granting of pledges and guarantees, buying and selling of securities, foreign currencies, foreign payment instruments and precious metals for its own account and for the account of a third party, acceptance and placement of securities of domestic and foreign issuers, investment consulting provision of asset management and liquidation [services], execution of wills and liquidation of inheritances, custody and management of securities and valuables, issue of checks and letters of credit, assistance with the founding and management of investment funds, performing of trust transactions, commercial transactions in the sense of a service provision, consulting activities, especially in the area of tax law, inheritance law, and corporate law; it can acquire, overbuild, encumber and sell domestic and foreign real estate properties and assist with the founding of companies and participation in such companies; performs its business activity at home and abroad. | | | |

| Reg. | Dereg. | Comments | Ref. | Date of Articles of Incorporation |
|---|---|---|---|---|
| 1 | | Notifications of the company to the shareholders shall be by letter, if all shareholders' addresses are known and there are no law provisions to the contrary; otherwise, by one-time publication in the Swiss Official Gazette of Commerce. | 1<br>1<br>1 | 03/07/1989<br>03/16/1994<br>04/11/1997 |
| 1 | | The transferability of registered shares is restricted according to the limitations in the Articles of Incorporation. | 1<br>1<br>1<br>1<br>1<br>1<br>35 | 12/03/1999<br>04/17/2000<br>04/22/2008<br>04/28/2009<br>11/25/2009<br>04/27/2010<br>04/29/2005 |

| Reg. | Dereg. | Particular Facts | Ref. | Publication Body |
|---|---|---|---|---|
| 1 | | Merger: By means of the merger, the company takes over Evesto AG in Zurich. Based on universal succession, assets of CHF 16,052,898 and liabilities of CHF 162,430,752, according to the merger agreement of 09/26/2001 and the merger balance sheet of 07/01/2001 are transferred to the company. As the shareholders of both companies are identical, the shares of the transferor company are cancelled and the share capital of the transferee company remains unchanged. | 1 | SOGC |
| 1 | | Merger: Take-over of the assets and liabilities of Vontobel Asset Management AG in Zurich (CH-020.3.927.982-5), according to the merger agreement of 03/13 and 04/22/2008 and the balance sheet of 12/31/2007. Assets of CHF 51,765,728.41 and liabilities (borrowed capital) of CHF 30,103,189.33 are transferred to the transferee company. The sole shareholder of the transferor company receives 10,000 shares of CHF 1,000. As a result of the merger, the share capital is increased by CHF 10,000,000. | | |

Zurich, 12/05/2019

CERTIFIED TRANSLATION
ROMTRANSLATION, INC.

Continued on next page

COMMERCIAL REGISTER OF CANTON OF ZURICH

[see original for table]

Zurich, 12/05/2019

[Seal:]
Canton of Zurich
Trade Register

Certified
extract
Registrar p.p
[signature]

This extract from the canton trade register is not valid without the original certification on the left. It includes all registrations valid for this company, as well as all registrations deleted since 06/09/2010. Upon separate request, we can create an extract including only all currently valid registrations.

CERTIFIED TRANSLATION
ROMTRANSLATION, INC.



**ROMTRANSLATION, INC.**
3280 Sunrise Hwy, #52
Wantagh, NY 11793-4024
360 Valverde Lane
St. Augustine, FL 32086
Tel: (516) 799-5176 * Fax: (212) 937-2310
Email: Projects@romtranslation.com
Web Site: www.romtranslation.com

**CERTIFICATE OF ACCURACY**

Romtranslation, Inc., an agency specializing in the provision of translation and interpretation services from/to Romance Languages (French, Italian, Spanish, Portuguese, Romanian), DOES HEREBY CERTIFY THAT:

1. We work with translation professionals certified by the American Translators Association [ATA] or expertly qualified and entirely competent to translate from German to English.

2. We have translated the annexed document(s):
   - Business Registration (extracts)

   From the German into the English language.

3. This is a true and accurate translation of the document(s) presented to us, done to the best of our knowledge, ability, and belief.

Roxana Dinu
Roxana Dinu
Linguistic Services Manager
ATA-Certified Translator

State of New York
County of Suffolk

Sworn and subscribed before me this 17th day of March, 2020

NOTARY PUBLIC

THERESA STILLWELL
Notary Public, State of New York
Qualified in Suffolk County
Registered in NY County
Commission Expire on 06/06/2020
No. 01ST6343368