# Exhibit 10a

REGISTRE DU COMMERCE DU CANTON DE VAUD

**Extrait avec éventuelles radiations**

EXTRAIT DU REGISTRE
Report du  04 mai 2000
N° doss    H883/00859
N° réf.    CH-550-1000040-7
**IDE\UID   CHE-105.934.376**

## Banque Cantonale Vaudoise
inscrite le  06 janvier 1883
Entreprise droit public

| Réf. | Dénomination ou raison de commerce |
|---|---|
| 1 | Banque Cantonale Vaudoise |

| | Siège |
|---|---|
| 1 | Lausanne |

| | Domicile |
|---|---|
| 1 | ~~Place Saint-François~~ |
| 138 | Place Saint-François 14, 1003 Lausanne |

| | Dates des statuts | | | |
|---|---|---|---|---|
| 1 | 19.12.1845 | 16.12.1999 (dern. modif.) | 64 | 26.04.2007  01.05.2007 |
| 4 | 21.09.2000 | 14.12.2000 | 67 | 26.04.2007 |
| 15 | 26.06.2002 | | 78 | 24.04.2008 |
| 17 | 29.07.2002 | | 81 | 24.04.2008 |
| 21 | 30.10.2002 | | 91 | 30.04.2009 |
| 23 | 05.02.2003 | 25.02.2003 | 94 | 30.04.2009 |
| 32 | 28.04.2004 | 03.05.2004 | 105 | 29.04.2010 |
| 39 | 12.05.2005 | 17.05.2005 | 107 | 29.04.2010 |
| 51 | 02.05.2006 | | 117 | 05.05.2011 |
| 54 | 27.04.2006 | | 149 | 01.05.2014 |

| | But, observations |
|---|---|
| 1 | But: (rad. réf. 21) |
| | ~~contribuer, dans les différentes régions du canton de Vaud, au développement de toutes les branches de l'économie privée et au financement des tâches des collectivités et corporations publiques.~~ |
| 8 | La procuration de Jean-Claude Jolliet et Elena Lederrey est éteinte. |
| 12 | La procuration de Jean-François Graidia est éteinte. |
| 21 | But: (rad. réf. 64) |
| | ~~opérations bancaires, principalement dans le canton de Vaud.~~ |
| 22 | La procuration de Rey Stéphane est éteinte. |
| 38 | La procuration de Tharin Christian est éteinte. |
| 40 | L'accomplissement des formalités prescrites aux art. 732 à 734 CO a été constaté par acte authentique du 28 juillet 2005. |
| 54 | L'accomplissement des formalités prescrites aux art. 732 à 734 CO a été constaté par acte authentique du 7 juillet 2006. |
| 64 | But: |
| | exploitation d'une banque universelle de proximité. |
| 67 | L'accomplissement des formalités prescrites aux art. 732 à 734 CO a été constaté par acte authentique du 6 juillet 2007. |
| 70 | La procuration de Graber Yvan est éteinte. |
| 110 | Autre adresse: Seefeldstrasse 69, 8008 Zurich. |
| 147 | L'identification sous le numéro CH-550-1000040-7 est remplacée par le numéro d'identification des entreprises (IDE/UID) CHE-105.934.376. |

| | Transferts de patrimoine (LFus) |
|---|---|
| 37 | Selon contrat des 11 et 18 octobre 2004, l'établissement a transféré des actifs pour CHF 2'400 à DPN Service SA à Prilly (CH-550-0094172-8); contre-prestation: aucune; selon contrat des 29 septembre et 4 octobre 2004, l'établissement a transféré des actifs pour CHF 4'000 à CAH Entretien SA à Montreux (CH-550-0106740-1); contre- |

## Transferts de patrimoine (LFus)

prestation: aucune.

75 Selon contrat du 29 février 2008, l'institut de droit public a transféré des actifs pour CHF 109'683'924.30, à Swiss One Finance AG à Opfikon (CH-170-3030399-0). Contre-prestation: CHF 140'909'210.36.

| | Organe de publication |
|---|---|
| 1 | Feuille officielle suisse du commerce et Feuille des avis officiels du canton de Vaud |

| | Siège succursales | | |
|---|---|---|---|
| 1 | Aigle (rad. réf. 5) | 1 | Lutry (rad. réf. 5) |
| 1 | Leysin (rad. réf. 5) | 1 | Yverdon (rad. réf. 5) |
| 1 | Avenches (rad. réf. 5) | 1 | Morges (rad. réf. 5) |
| 1 | Bex (rad. réf. 5) | 1 | Moudon (rad. réf. 5) |
| 1 | Bussigny-près-Lausanne (rad. réf. 5) | 1 | Nyon (rad. réf. 5) |
| 1 | Chavornay (rad. réf. 5) | 1 | Orbe (rad. réf. 5) |
| 1 | Cheseaux-sur-Lausanne (rad. réf. 5) | 1 | Oron-la-Ville (rad. réf. 5) |
| 1 | Château-d'Oex (rad. réf. 5) | 1 | Payerne (rad. réf. 5) |
| 1 | Clarens, commune de Montreux (rad. réf. 5) | 1 | Prilly (rad. réf. 5) |
| 1 | Coppet (rad. réf. 5) | 1 | Pully (rad. réf. 5) |
| 1 | Cossonay (rad. réf. 5) | 1 | Renens (VD) (rad. réf. 5) |
| 1 | Cully (rad. réf. 5) | 1 | Rolle (rad. réf. 5) |
| 1 | Echallens (rad. réf. 5) | 1 | Ste-Croix (rad. réf. 5) |
| 1 | Gland (rad. réf. 5) | 1 | Vallorbe (rad. réf. 5) |
| 1 | Grandson (rad. réf. 5) | 1 | Vevey (rad. réf. 5) |
| 1 | La Tour-de-Peilz (rad. réf. 5) | 1 | Villars-sur-Ollon, commune d'Ollon (rad. réf. 5) |
| 1 | Le Sentier, commune du Chenit (rad. réf. 5) | 1 | Villeneuve (rad. réf. 5) |
| 1 | Les Diablerets, commune d'Ormont-Dessus (rad. réf. 5) | 1 | Montreux (rad. réf. 5) |
| 1 | Aubonne (rad. réf. 5) | | |

| Réf. | Capital-actions | | |
|---|---|---|---|
| | Nominal | Libéré | Actions |
| 1 | CHF 587'450'000 | CHF 587'450'000 | 4'699'600 actions au porteur de CHF 125. |
| 4 | CHF 589'450'000 | CHF 589'450'000 | 4'715'600 actions au porteur de CHF 125. |
| 17 | CHF 1'061'010'000 | CHF 1'061'010'000 | 8'488'080 actions au porteur de CHF 125. |
| 21 | CHF 1'061'010'000 | CHF 1'061'010'000 | 8'488'080 actions nominatives de CHF 125, avec restrictions quant à la transmissibilité. |
| 23 | CHF 530'505'000 | CHF 530'505'000 | 8'488'080 actions nominatives de CHF 62.50, avec restrictions quant à la transmissibilité. |
| 32 | CHF 532'380'000 | CHF 532'380'000 | 8'518'080 actions nominatives de CHF 62.50, avec restrictions quant à la transmissibilité. |
| 39 | CHF 535'324'375 | CHF 535'324'375 | 8'565'190 actions nominatives de CHF 62.50, avec restrictions quant à la transmissibilité. |
| 51 | CHF 536'886'875 | CHF 536'886'875 | 8'590'190 actions nominatives de CHF 62.50, avec restrictions quant à la transmissibilité. |
| 64 | CHF 537'886'875 | CHF 537'886'875 | 8'606'190 actions nominatives de CHF 62.50, avec restrictions quant à la transmissibilité. |
| 81 | CHF 258'185'700 | CHF 258'185'700 | 8'606'190 actions nominatives de CHF 30, avec restrictions quant à la transmissibilité selon statuts. |
| 94 | CHF 172'123'800 | CHF 172'123'800 | 8'606'190 actions nominatives de CHF 20, avec restrictions quant à la transmissibilité selon statuts. |
| 107 | CHF 86'061'900 | CHF 86'061'900 | 8'606'190 actions nominatives de CHF 10, avec restrictions quant à la transmissibilité selon statuts. |

| | Capital-participation | | |
|---|---|---|---|
| | Nominal | Libéré | Bons de participation |
| 23 | CHF 849'184'750 | CHF 849'184'750 | 13'586'956 bons de participation au porteur de CHF 62.50 |
| 39 | CHF 847'802'875 | CHF 847'802'875 | 13'564'846 bons de participation au porteur de CHF 62.50 |

| | Capital-participation | | |
|---|---|---|---|
| | Nominal | Libéré | Bons de participation |
| 40 | CHF 716'552'875 | CHF 716'552'875 | 11'464'846 bons de participation au porteur de CHF 62.50 |
| 54 | CHF 460'486'875 | CHF 460'486'875 | 7'367'790 bons de participation au porteur de CHF 62.50 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 1 | | 13 | Martin Jacques, de Neyruz-sur-Moudon, à Gryon | adm. vice-président | signature collective à 2 |
| 1 | | 7 | Ansermoz Jean-Claude, d'Ormont-Dessus, à Aigle | adm. | |
| 1 | | 13 | Bertholet Philippe, de Rougement, à Rolle | adm. | |
| 1 | | m 13 | Burdet Georges, de Valeyres-sous-Ursins, à Valeyres-sous-Ursins | adm. | |
| 1 | | 21 | Christen Yves, de Cortaillod, à Vevey | adm. | |
| 1 | | 21 | Cohen-Dumani Doris, de Lausanne, à Lausanne | adm. | |
| 1 | | 21 | Coutaz Alain, de Saint-Maurice, à La Tour-de-Peilz | adm. | |
| 1 | | 21 | Crottaz Philippe, de Saint-Barthélemy (VD), à Vevey | adm. | |
| 1 | | 13 | Domeniconi Reto, de Zurich, à Chardonne | adm. | |
| 1 | | 21 | Guignard Jean-Robert, de L'Abbaye, à Denens | adm. | |
| 1 | | 21 | Hoefliger Paul-Antoine, de Rapperswil (SG), à Lausanne | adm. | |
| 1 | | 21 | Morandi Claude, de Curio, à Payerne | adm. | |
| 1 | | 7 | Mouquin Michel, de L'Abbaye, à Morrens (VD) | adm. | |
| 1 | | 21 | Ogay Claude-Edouard, de Lovatens, à Yverdon-les-Bains | adm. | |
| 1 | | 21 | Petitpierre Christine, de Couvet, à Villeneuve (VD) | adm. | |
| 1 | | 21 | Roch Jean-Claude, de Château-d'Oex, à Pully | adm. | |
| 1 | | 5 | Schenk Bernard, de Noville, à Nyon | adm. | |
| 1 | | 21 | Thibaudeau Nicola, du Canada, à La Rippe | adm. | |
| 1 | | 21 | Zaugg Jean-Jacques, de Combremont-le-Grand, à Lutry | adm. | |
| 1 | | 7 | Freyvaud Jacques E., de Cudrefin, à Lausanne | président | signature collective à 2 |
| 1 | | 23 | Launaz Jean-Pierre, de Vionnaz, à Blonay | secrétaire hors conseil | signature collective à 2 |
| 1 | | m 10 | ATAG Ernst & Young S.A., à Lausanne | organe de révision | |
| 1 | | m 12 | Allemann Eric, de Welschenrohr, à Lausanne | | signature collective à 2 |
| 1 | | m 12 | Angeloz Bernard, de Corminboeuf, à Penthaz | | signature collective à 2 |
| 1 | | m 8 | Aubert Yves-Claude, du Chenit, à Singapour (Singapour) | | signature collective à 2 |
| 1 | | m 12 | Barras Philippe, de Corpataux, à Marly | | signature collective à 2 |
| 1 | | 5 | Berlie Philippe, de La Rippe, à Pully | | signature collective à 2 |
| 1 | | 25 | Bertherin Pierre, de Vaulruz, à Corseaux | | signature collective à 2 |
| 1 | | 198 | Besson Philippe, de Bérolle, à Penthaz | | signature collective à 2 |
| 1 | | 8 | Bissegger Reto, de Birwinken, à Montreux | | signature collective à 2 |
| 1 | | 46 | Blanchard Dominique, de Jouxtens-Mézery, à Nyon | | signature collective à 2 |
| 1 | | m 12 | Bless Christian, de Flums, à Lausanne | | signature collective à 2 |
| 1 | | m 8 | Bohner Christian, de Bâle, à Pully | | signature collective à 2 |
| 1 | | 44 | Bohren Andreas Patrick, de Grindelwald, à Lutry | | signature collective à 2 |
| 1 | | 8 | Bonetti Robert, de Piazzogna, à Villars-Tiercelin | | signature collective à 2 |
| 1 | | 8 | Bonvin Eric, d'Arbaz, à Bretigny-sur-Morrens | | signature collective à 2 |
| 1 | | 28 | Brossard Jacques, des Pommerats, à Saint-Prex | | signature collective à 2 |
| 1 | | 16 | Broulis Pascal, de Sainte-Croix, à Sainte-Croix | | signature collective à 2 |
| 1 | | 28 | Bruder Harry, de Seegen, à Pully | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 1 | | 12 | Cachin Philippe, de Cerniaz (VD), à Goumoens-la-Ville | | signature collective à 2 |
| 1 | | m 12 | Castle Sandra, de Boudry, à Lausanne | | signature collective à 2 |
| 1 | | 87 | Cavaleri Olivier, de Balerna, à Lutry | | signature collective à 2 |
| 1 | | m 12 | Chenevard Herbert, de Corcelles-le-Jorat, à Lausanne | | signature collective à 2 |
| 1 | | 8 | Chevalier Jean-Luc, de Lussery, à Montet (Glâne) | | signature collective à 2 |
| 1 | | 48 | Chollet Marc-Antoine, de Maracon, à Morges | | signature collective à 2 |
| 1 | | 14 | Christl Ingo, de Romanel-sur-Lausanne, à Romanel-sur-Lausanne | | signature collective à 2 |
| 1 | | 8 | Clerc Raymond, de Froideville, à Lausanne | | signature collective à 2 |
| 1 | | 44 | Cochard Yvan, de Saint-Martin (FR), à Pully | | signature collective à 2 |
| 1 | | m 12 | Coquoz Jean-Marie, de Salvan, à Schöfflisdorf | | signature collective à 2 |
| 1 | | 12 | Cornaz Pierre-André, de Faoug, à Sainte-Croix | | signature collective à 2 |
| 1 | | 12 | Courvoisier Claude, du Locle, à Pully | | signature collective à 2 |
| 1 | | 23 | Crausaz Daniel, d'Auboranges, à Saint-Sulpice (VD) | | signature collective à 2 |
| 1 | | 106 | Cressier Robert, de Haut-Vully, à Vevey | | signature collective à 2 |
| 1 | | m 2 | Croisier Alain, de Ballens, à Lausanne | | signature collective à 2 |
| 1 | | 2 | Currat John, de Fiaugères, à Lausanne | | signature collective à 2 |
| 1 | | 24 | de Werra François, de Sion, à Lausanne | | signature collective à 2 |
| 1 | | m 12 | Decastel Pierre-André, de Lutry, à Palézieux | | signature collective à 2 |
| 1 | | 11 | Demierre Michel, de Montet (Glâne), au Mont-sur-Lausanne | | signature collective à 2 |
| 1 | | 12 | Denervaud Charly, de Bouloz, à Ferlens (VD) | | signature collective à 2 |
| 1 | | 28 | Descombes Daniel, de Lignières, à Prilly | | signature collective à 2 |
| 1 | | m 12 | Deslex Jean-Jacques, de Lavey-Morcles, à Pully | | signature collective à 2 |
| 1 | | 31 | Despont Bertrand, d'Assens, à Assens | | signature collective à 2 |
| 1 | | 2 | Détraz Jean-Daniel, de Lutry, à Lutry | | signature collective à 2 |
| 1 | | m 12 | Dieffenbacher Philippe, de Glaris, à Pully | | signature collective à 2 |
| 1 | | m 12 | Dreyfus Michael, d'Endigen, à Lausanne | | signature collective à 2 |
| 1 | | m 120 | Dubied Patrick, de Boveresse, à Ecublens (VD) | | signature collective à 2 |
| 1 | | 36 | Duc Vincent, de Sion, à Sion | | signature collective à 2 |
| 1 | | m 7 | Duchoud Gilbert, de Saint-Gingolph, à Tolochenaz | | signature collective à 2 |
| 1 | | 12 | Elsner Pierre, de Chardonney-sur-Morges, à Lausanne | | signature collective à 2 |
| 1 | | 57 | Emmenegger Jean-Louis, de Schüpfheim, à Lutry | | signature collective à 2 |
| 1 | | m 2 | Engler Olivier, de Montpreveyres, à Cullayes | | signature collective à 2 |
| 1 | | 36 | Evard Jean-Maurice, de Chézard-Saint-Martin, à Bursins | | signature collective à 2 |
| 1 | | 45 | Favre Jacques, de Saint-Barthélemy (VD), à Assens | | signature collective à 2 |
| 1 | | 114 | Favre Gérald, de Saint-Barthélemy (VD), à Cugy (VD) | | signature collective à 2 |
| 1 | | 31 | Ferreol Pierre-Alain, de Trient, à Froideville | | signature collective à 2 |
| 1 | | 46 | Fiaux Jacques, d'Hermenches, à Hermenches | | signature collective à 2 |
| 1 | | 23 | Fischer Pierre, de Stetten (AG), à Saint-Légier-La Chiésaz | | signature collective à 2 |
| 1 | | m 12 | Fresard Harold, du Noirmont, à Montreux | | signature collective à 2 |
| 1 | | m 12 | Gander Thierry, de Beckenried, à Mex | | signature collective à 2 |
| 1 | | | Gebhard Jean-Daniel, de Vaux-sur-Morges, à | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | | Gland | | |
| | | m 12 | Getaz Jean-Philippe, de Château-d'Oex, à Vevey | | signature collective à 2 |
| | | m 12 | Gindroz Claude, de Polliez-Pittet, à Lausanne | | signature collective à 2 |
| | | 31 | Grandjean Christian, du Crêt, à Wettswil am Albis | | signature collective à 2 |
| 1 | | 33 | Grandjean Pierre, de Juriens, à Senarclens | | signature collective à 2 |
| 1 | | m 12 | Grandjean Olivier, de Juriens, à Juriens | | signature collective à 2 |
| 1 | | 12 | Grangier Jean-Claude, d'Epalinges, à Epalinges | | signature collective à 2 |
| 1 | | 5 | Grin François, de Gressy, à Villars-Tiercelin | | signature collective à 2 |
| 1 | | | Guerra Manuel, de Château-d'Oex, à Villars-Sainte-Croix | | signature collective à 2 |
| 1 | | 90 | Hauswirth Guido, d'Oeschgen, à Versoix | | signature collective à 2 |
| 1 | | m125 | Hislaire John, d'Anières, à Lutry | | signature collective à 2 |
| 1 | | 143 | Huber Erich, d'Appenzell, à Prangins | | signature collective à 2 |
| 1 | | m 12 | Isoz Jean-Michel, de Château-d'Oex, à Prangins | | signature collective à 2 |
| 1 | | m 12 | Jayet Jean-Daniel, d'Hermenches, à Lausanne | | signature collective à 2 |
| 1 | | m 8 | Jobin Etienne, de Pleujouse, à Saint-Prex | | signature collective à 2 |
| 1 | | 8 | Juvalta Ricardo, de Zuoz, à Crans-près-Céligny | | signature collective à 2 |
| 1 | | 11 | Koller Gérald, de Bernhardzell-Waldkirch (SG), à Savigny | | signature collective à 2 |
| 1 | | 23 | Kraehenbuehl Bernard, de Montreux, à Blonay | | signature collective à 2 |
| 1 | | 186 | Kuffer Daniel, d'Ecublens (VD), à Pully | | signature collective à 2 |
| 1 | | 151 | Kull Markus, de Niederlenz, à Dully | | signature collective à 2 |
| 1 | | 114 | Lardi Cristiano, de Poschiavo, à Saint-Sulpice (VD) | | signature collective à 2 |
| 1 | | m 12 | Lavanchy Claude, de Lutry, à Lausanne | | signature collective à 2 |
| 1 | | 12 | Leuba Daniel, de Buttes, à Montreux | | signature collective à 2 |
| 1 | | 2 | Longchamp Bernard, de Chavannes-le-Veyron, à Corsier | | signature collective à 2 |
| 1 | | 70 | Lüscher Hans-Rudolf, d'Oberentfelden, à Savigny | | signature collective à 2 |
| 1 | | m 12 | Magnenat Danièle, de Vaulion, à Grandvaux | | signature collective à 2 |
| 1 | | 186 | Malherbe Alexandre, de Chavornay, à Chavornay | | signature collective à 2 |
| 1 | | m 48 | Mankovsky André, de Genève, à Genève | | signature collective à 2 |
| 1 | | 27 | Marendaz Bernard, de Mathod, à Morges | | signature collective à 2 |
| 1 | | 114 | Margot Daniel, de Sainte-Croix, à Crissier | | signature collective à 2 |
| 1 | | 48 | Marguerat Daniel, de Lutry, à Lutry | | signature collective à 2 |
| 1 | | 24 | Marguerat André, de Lutry, à Lutry | | signature collective à 2 |
| 1 | | m 12 | Martins Da Silva José Fernando, du Portugal, à Grandvaux | | signature collective à 2 |
| 1 | | 14 | Mathieu Paul-Albert, d'Albinen, à Sierre | | signature collective à 2 |
| 1 | | m 12 | Matile Micheline, de La Sagne, à Etagnières | | signature collective à 2 |
| 1 | | 80 | Matthey François, de Vallorbe, à Ferlens (VD) | | signature collective à 2 |
| 1 | | m 12 | Maulaz Raymond, de Villars-Burquin, à Sugnens | | signature collective à 2 |
| 1 | | m 12 | Melly Stéphane, de Nax, à Cugy (VD) | | signature collective à 2 |
| 1 | | 2 | Mentha Alain, de Cortaillod, à Saint-Sulpice (VD) | | signature collective à 2 |
| 1 | | m120 | Mermoud Christian, de Poliez-le-Grand, à Villars-le-Terroir | | signature collective à 2 |
| 1 | | 187 | Mettraux Bernard, de Neyruz (FR), à Vallorbe | | signature collective à 2 |
| 1 | | 84 | Meyer Jacques Rodolphe, de Banwil, à Vich | | signature collective à 2 |
| 1 | | m148 | Michaud Bernard, de Champéry, à Pampigny | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 1 | | m 12 | Michel Laurent, de Coppet, à Corseaux | | signature collective à 2 |
| 1 | | 25 | Michelet Jean-Etienne, de Nendaz, à Saint-Légier-La Chiésaz | | signature collective à 2 |
| 1 | | 11 | Monney Gérald, de Mossel, à La Tour-de-Peilz | | signature collective à 2 |
| 1 | | 5 | Monney Jean-Pierre, de Fiaugères, à Bottens | | signature collective à 2 |
| 1 | | m 23 | Monnier Christian, d'Eclépens, à Lausanne | | signature collective à 2 |
| 1 | | m 12 | Morard Yves, d'Ayent, à Yverdon-les-Bains | | signature collective à 2 |
| 1 | | | Moraz Ronald, de Villars-Sainte-Croix, à Crissier | | signature collective à 2 |
| 1 | | | Moreillon Birgit, de Bex, à Forel (Lavaux) | | signature collective à 2 |
| 1 | | m 2 | Morerod Martial, d'Ollon, à Lausanne | | signature collective à 2 |
| 1 | | 48 | Morganti Germano, de Manno, à Pully | | signature collective à 2 |
| 1 | | 25 | Moser Olivier, de Fleurier, à Lausanne | | signature collective à 2 |
| 1 | | 12 | Moser Michel, de Rüderswil, à Romanel-sur-Lausanne | | signature collective à 2 |
| 1 | | m120 | Moulin Eric, d'Ormont-Dessus, à Grandvaux | | signature collective à 2 |
| 1 | | m 12 | Muff Jean-Nicolas, de Rothenburg, à Renens (VD) | | signature collective à 2 |
| 1 | | 14 | Muller Jasmine, de Zurich, à Lausanne | | signature collective à 2 |
| 1 | | m123 | Muller Eric, de Lausanne, à Colombier (VD) | | signature collective à 2 |
| 1 | | m 8 | Muller Stéphane, de Näfels, à Pully | | signature collective à 2 |
| 1 | | 28 | Naegeli Gurdev, d'Altnau, à Tolochenaz | | signature collective à 2 |
| 1 | | 48 | Neuenschwander Louis, d'Echallens, à Lausanne | | signature collective à 2 |
| 1 | | m 12 | Nicolier Philippe, de Jongny, à Jongny | | signature collective à 2 |
| 1 | | 33 | Noble Jacques, de Cheyres, à Savigny | | signature collective à 2 |
| 1 | | 150 | Nobs Arthur, de Seedorf (BE), à Jussy | | signature collective à 2 |
| 1 | | 5 | Oguey Gilbert, d'Ormont-Dessous, à Chardonne | | signature collective à 2 |
| 1 | | | Palley Pierre, de Saint-Saphorin (Lavaux), à Saint-Saphorin (Lavaux) | | signature collective à 2 |
| 1 | | 26 | Pasche Philippe, de Servion, à Aigle | | signature collective à 2 |
| 1 | | 150 | Pella Christian, de Lausanne, à Pully | | signature collective à 2 |
| 1 | | 44 | Perreten René, de Lauenen, à Echallens | | signature collective à 2 |
| 1 | | m 12 | Perrier Vincent, de Sainte-Croix, à La Tour-de-Peilz | | signature collective à 2 |
| 1 | | m 12 | Pham Kim Nam, de Lausanne, à Epalinges | | signature collective à 2 |
| 1 | | 2 | Pillonel Fernand, de Seiry, à Epesses | | signature collective à 2 |
| 1 | | 2 | Poltier Alexandre, de Lausanne, à Lausanne | | signature collective à 2 |
| 1 | | 5 | Ponci Jean-Bernard, de Bidogno, à Cugy (VD) | | signature collective à 2 |
| 1 | | 33 | Portmann Pierre-Alain, de Saint-Barthélemy (VD), à Saint-Barthélemy (VD) | | signature collective à 2 |
| 1 | | 8 | Prahin François, de Correvon, à Pully | | signature collective à 2 |
| 1 | | 36 | Rapp François, de Prangins, à Montreux | | signature collective à 2 |
| 1 | | m 12 | Regamey Michel, de Lausanne, à Crissier | | signature collective à 2 |
| 1 | | m 12 | Reguin Yvan, de Chavornay, à Penthaz | | signature collective à 2 |
| 1 | | 48 | Reichen Serge, de Frutigen, à Paudex | | signature collective à 2 |
| 1 | | 52 | Reymond Philippe, de Vaulion, à Payerne | | signature collective à 2 |
| 1 | | m 12 | Reymond Thierry, du Chenit, à Aubonne | | signature collective à 2 |
| 1 | | 73 | Rickli Marc, de Grandvaux, à Cully | | signature collective à 2 |
| 1 | | 137 | Rodrigues Richardo, de France, à Lausanne | | signature collective à 2 |
| 1 | | m104 | Roth Max, de Nesslau, à Lausanne | | signature collective à 2 |
| 1 | | 20 | Rothacher Eric, de Blumenstein, à Genève | | signature collective à 2 |
| 1 | | | Roulin Jean-Daniel, de Provence, à Chardonne | | signature collective à 2 |
| 1 | | 153 | Ruchet Jacqueline, de Bex, à Bremblens | | signature collective à 2 |
| 1 | | m 12 | Salvadore Diego, de Villeneuve (VD), à | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | | Montreux | | |
| 1 | | 50 | Salvadori Mauro, d'Italie, à Colombier (VD) | | signature collective à 2 |
| 1 | | 36 | Sander Peter Walter, de Starrkirch-Wil, à Thalwil | | signature collective à 2 |
| 1 | | m 12 | Sauthier Philippe, de Conthey, à La Tour-de-Peilz | | signature collective à 2 |
| 1 | | 48 | Savic Michel, de Sierre, à Attalens | | signature collective à 2 |
| 1 | | 25 | Schafroth Eddy, de Röthenbach im Emmental, à Lausanne | | signature collective à 2 |
| 1 | | m 12 | Schrepfer Jean-Pierre, de Zurich, à Cheseaux-sur-Lausanne | | signature collective à 2 |
| 1 | | 5 | Schwery Richard, de Saint-Léonard, à Blonay | | signature collective à 2 |
| 1 | | m 77 | Schwytzguébel Michel, de Rougemont, à Epalinges | | signature collective à 2 |
| 1 | | m 12 | Seligman Philip, de Sumiswald, à Schwerzenbach | | signature collective à 2 |
| 1 | | m 45 | Sessagesimi Henri, d'Ecublens (VD), à Aigle | | signature collective à 2 |
| 1 | | 22 | Sewer Rose-Marie, de Leuk, à Sion | | signature collective à 2 |
| 1 | | m 12 | Seydoux François, de Grattavache, à Montreux | | signature collective à 2 |
| 1 | | 2 | Smith David Laws, du Royaume-Uni, à Tannay | | signature collective à 2 |
| 1 | | m 83 | Spicher François, de Genève, à Gland | | signature collective à 2 |
| 1 | | m 12 | Stahel Robert, de Villnachern, à Boussens | | signature collective à 2 |
| 1 | | 20 | Staub Walter, d'Oehlenberg, à Yverdon-les-Bains | | signature collective à 2 |
| 1 | | m 12 | Steffen Olivier, de Brütten, à Belmont-sur-Lausanne | | signature collective à 2 |
| 1 | | 14 | Stegmann Jean-François, de Lausanne, à Lausanne | | signature collective à 2 |
| 1 | | 82 | Strueby Ueli, de Schwyz, à Saint-Légier-La Chiésaz | | signature collective à 2 |
| 1 | | 23 | Thonney Jean-Philippe, de Vulliens, à Cugy (VD) | | signature collective à 2 |
| 1 | | 165 | Tissot Jean-Claude, de Grandevent, à Etoy | | signature collective à 2 |
| 1 | | | Vauthey Eric, de Remaufens, à Préverenges | | signature collective à 2 |
| 1 | | m 8 | Vez Christian, de Cheseaux-sur-Lausanne, à Cheseaux-sur-Lausanne | | signature collective à 2 |
| 1 | | m 42 | Vioget Bernard, de Combremont-le-Petit, à Payerne | | signature collective à 2 |
| 1 | | 12 | Vodoz Roland, de La Tour-de-Peilz, à Pully | | signature collective à 2 |
| 1 | | 49 | Waetli Fritz, de Lützelflüh, à Penthalaz | | signature collective à 2 |
| 1 | | 28 | Weber Max, de Morges, à Morges | | signature collective à 2 |
| 1 | | 132 | Wettstein Daniel, de Remetschwil, à Aigle | | signature collective à 2 |
| 1 | | 27 | Winter Jacques, de Bâle, à Penthéréaz | | signature collective à 2 |
| 1 | | 83 | Wolfer Hans Jörg, de Maur, à Chavornay | | signature collective à 2 |
| 1 | | 25 | Ziegler André, d'Aigle, à Aigle | | signature collective à 2 |
| 1 | | m 12 | Ziegler Ralph, d'Horriwil, à Dietlikon | | signature collective à 2 |
| 1 | | m 114 | Abellan Miguel, de Lausanne, à Epalinges | | procuration collective à 2 |
| 1 | | 148 | Adatte Patrick, d'Asuel, à Prilly | | procuration collective à 2 |
| 1 | | m 12 | Aebischer Jean-Jacques, de Tafers, à Avry-devant-Pont | | procuration collective à 2 |
| 1 | | 20 | Aellen Heinz, de Saanen, à Cully | | procuration collective à 2 |
| 1 | | m 28 | Allegro Pierre, de Grône, à Renens (VD) | | procuration collective à 2 |
| 1 | | m 8 | Amoos Philippe, de Randogne, à Lausanne | | procuration collective à 2 |
| 1 | | m 12 | Andenmatten Jean-Paul, de Sion, à Gland | | procuration collective à 2 |
| 1 | | m 8 | Anex Mathias, d'Ollon, à Lausanne | | procuration collective à 2 |
| 1 | | m 8 | Ansermet Jean-Claude, de Lausanne, à Prilly | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 1 | | m 2 | Ansermoz Christophe, d'Ormont-Dessus, à Vevey | | procuration collective à 2 |
| 1 | | m 12 | Aubort Christiane, de Montreux, à Crissier | | procuration collective à 2 |
| 1 | | m 2 | Aubry Pascal, de La Chaux-des-Breleux, à Lausanne | | procuration collective à 2 |
| 1 | | 8 | Augsburger Philippe, de Langnau im Emmental, à Pully | | procuration collective à 2 |
| 1 | | m 18 | Ausoni Fabrice, de Fiaugères, à Sugnens | | procuration collective à 2 |
| 1 | | 2 | Badmagrian Françoise, de Sessa, à Lausanne | | procuration collective à 2 |
| 1 | | 70 | Bally Arlette, de Boussens, à Bussigny-près-Lausanne | | procuration collective à 2 |
| 1 | | m 12 | Barbezat Bernard, des Bayards, à Montreux | | procuration collective à 2 |
| 1 | | 8 | Barilier Josias, d'Aclens, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 1 | | m 8 | Berger Michel, de Neuchâtel, à Pully | | procuration collective à 2 |
| 1 | | 14 | Berthousoz Jean-Marc, de Conthey, à Morges | | procuration collective à 2 |
| 1 | | 14 | Bertolini Luigi, d'Italie, à Penthaz | | procuration collective à 2 |
| 1 | | m120 | Bezençon Guy-Pascal, de Goumoens-la-Ville, à Goumoens-la-Ville | | procuration collective à 2 |
| 1 | | m 18 | Biard Xavier, de France, à Lausanne | | procuration collective à 2 |
| 1 | | m 2 | Blanc Philippe, de Travers, à Epalinges | | procuration collective à 2 |
| 1 | | 48 | Blanc Philippe, de Mannens-Grandsivaz, à Cossonay | | procuration collective à 2 |
| 1 | | 12 | Bonny Georges, de Chevroux, à Payerne | | procuration collective à 2 |
| 1 | | m 8 | Bonzon Alain, de Pompaples, à Pompaples | | procuration collective à 2 |
| 1 | | 20 | Bonzon Claude, de Pompaples, à Aubonne | | procuration collective à 2 |
| 1 | | 172 | Bornand Philippe, de Sainte-Croix, à Morges | | procuration collective à 2 |
| 1 | | 28 | Bosson Ernest, de Riaz, à Pully | | procuration collective à 2 |
| 1 | | m 8 | Botteron Patrick, de Nods, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 1 | | 2 | Bottini Antoine, de Heitenried, à Lutry | | procuration collective à 2 |
| 1 | | 12 | Braun Pierre-Alain, de Sion, à Denges | | procuration collective à 2 |
| 1 | | m 12 | Briffod Claude-Alain, de Genève, à Genève | | procuration collective à 2 |
| 1 | | 45 | Broggio Jean-Michel, de Viomaz, à Lutry | | procuration collective à 2 |
| 1 | | m 28 | Buchilly Philippe, de Peseux, à Lausanne | | procuration collective à 2 |
| 1 | | m 12 | Bujard Patrick, de Forel (Lavaux), à Bevaix | | procuration collective à 2 |
| 1 | | 12 | Burlet Guy, d'Ormont-Dessous, à La Tour-de-Peilz | | procuration collective à 2 |
| 1 | | m 8 | Cachin Michel, de Seigneux, à Lausanne | | procuration collective à 2 |
| 1 | | 114 | Caillat Bertrand, de Féchy, à Vevey | | procuration collective à 2 |
| 1 | | 8 | Calandra Jean-Pierre, de Bex, à Lausanne | | procuration collective à 2 |
| 1 | | m 38 | Cardinaux Joël, de Bussigny-sur-Oron, à Lausanne | | procuration collective à 2 |
| 1 | | 31 | Castella Charles-André, d'Aulbeuve, à Lutry | | procuration collective à 2 |
| 1 | | 12 | Castiglia Vincenzo, d'Italie, à Lausanne | | procuration collective à 2 |
| 1 | | 36 | Cavin Gérald, de Vucherens, à Pully | | procuration collective à 2 |
| 1 | | 8 | Chamot Jean-Daniel, de Morrens (VD), à Morrens (VD) | | procuration collective à 2 |
| 1 | | m 33 | Chaperon Sandra, de Châtel-Saint-Denis, à Curtilles | | procuration collective à 2 |
| 1 | | m 28 | Chatelanat Eric, de Moudon, à Corcelles-près-Payerne | | procuration collective à 2 |
| 1 | | m 8 | Cherbuin André, de Corcelles-près-Payerne, à Granges-près-Marnand | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Insr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | 76 | Chezeaux Jacques-André, de Juriens, à Vallorbe | | procuration collective à 2 |
| | | 25 | Chiado'Rana Carlo, de Montreux, à Montreux | | procuration collective à 2 |
| | | 5 | Christe Olivier, de Bassecourt, à Nyon | | procuration collective à 2 |
| 1 | | 11 | Collet Charly, de Suchy, à Suchy | | procuration collective à 2 |
| 1 | | m 2 | Colombo Pascal, de Coldrerio, à Grens | | procuration collective à 2 |
| 1 | | 2 | Cornu Jean-Daniel, de Gorgier, à Lausanne | | procuration collective à 2 |
| 1 | | m 5 | Cornuz Didier, de Chamblon, à Pully | | procuration collective à 2 |
| 1 | | m 12 | Cottier Christian, de Rougemont, à Montreux | | procuration collective à 2 |
| 1 | | 45 | Coutaz Charles-Henri, de Saint-Maurice, à Aigle | | procuration collective à 2 |
| 1 | | m 2 | Crausaz Yves, de Villeneuve (FR), à Gilly | | procuration collective à 2 |
| 1 | | 151 | Crot Daniel, de Lutry, à Romanel-sur-Lausanne | | procuration collective à 2 |
| 1 | | 25 | Curchod Jean-Pierre, de Gollion, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 1 | | m 8 | de Rus Jean-José, de France, à Pully | | procuration collective à 2 |
| 1 | | m 77 | Decaillet Anne, de Vernayaz, à Aigle | | procuration collective à 2 |
| 1 | | m 2 | Decoppet Martial, de Suscévaz, à Préverenges | | procuration collective à 2 |
| 1 | | m 8 | Decrauzat Jean-Marc, de Diesse, à Echallens | | procuration collective à 2 |
| 1 | | 73 | Dénéréaz Alain, de Chardonne, à Pully | | procuration collective à 2 |
| 1 | | 186 | Dénéréaz Michel, de Chardonne, à Bière | | procuration collective à 2 |
| 1 | | 87 | Desailly Germain, d'Aubonne, à Saint-Prex | | procuration collective à 2 |
| 1 | | 2 | Desponds Pierre, de Lussery, à Buchillon | | procuration collective à 2 |
| 1 | | 153 | Despont Claude, d'Assens, à Echallens | | procuration collective à 2 |
| 1 | | m 52 | Diserens Philippe, de Savigny, à Echandens | | procuration collective à 2 |
| 1 | | m 12 | Droz Marie-Louise, de La Chaux-de-Fonds, à Daillens | | procuration collective à 2 |
| 1 | | 155 | Dupertuis Jean-Pierre, d'Ormont-Dessous, à Prilly | | procuration collective à 2 |
| 1 | | m 12 | Dupont Pascal, de Vouvry, à Ollon | | procuration collective à 2 |
| 1 | | 87 | Dutoit François, de Villars-le-Terroir, à Villars-le-Terroir | | procuration collective à 2 |
| 1 | | m 8 | Equey François, de Lausanne, à Lausanne | | procuration collective à 2 |
| 1 | | 12 | Falconnier Edouard, de Rossenges, à Giez | | procuration collective à 2 |
| 1 | | m 12 | Farine Claude, de Montfaucon, à Morges | | procuration collective à 2 |
| 1 | | 44 | Favez Evelyne, de Servion, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 1 | | m 8 | Favre Jean-Pierre, de Châteaux-d'Oex, à Lausanne | | procuration collective à 2 |
| 1 | | 54 | Favre Bernard, d'Ormont-Dessus, à Morges | | procuration collective à 2 |
| 1 | | m 12 | Favre Pierre-Alain, de Pont (Veveyse), à Chexbres | | procuration collective à 2 |
| 1 | | 12 | Fehr Claudia, d'Endingen, à Préverenges | | procuration collective à 2 |
| 1 | | m 2 | Felder Cordoba Elvira, d'Inwil, aux Cullayes | | procuration collective à 2 |
| 1 | | 97 | Fontannaz Pierre, de Bioley-Orjulaz, à Chapelle-sur-Moudon | | procuration collective à 2 |
| 1 | | 2 | Fournier Christian, de Nendaz, à Renens (VD) | | procuration collective à 2 |
| 1 | | m 44 | Fracheboud Yves, de Lessoc, à Vallorbe | | procuration collective à 2 |
| 1 | | m 12 | Gabriel Marc, de Granges (Veveyse), à Vevey | | procuration collective à 2 |
| 1 | | m 120 | Gavin Fernand, de Moudon, à Riex | | procuration collective à 2 |
| 1 | | 141 | Genoud Willy, de Bex, à Bex | | procuration collective à 2 |
| 1 | | m 45 | Giacobini Nadia, d'Italie, à Renens (VD) | | procuration collective à 2 |
| 1 | | m 2 | Giavina René-Pierre, de Montana, à Blonay | | procuration collective à 2 |
| 1 | | m 8 | Girod Alain, de Pontenet, à Bussigny-près-Lausanne | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 1 | | 25 | Gonin Victor, d'Essertines-sur-Yverdon, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 1 | | m 18 | Gonzalez Francis, d'Espagne, à Montreux | | procuration collective à 2 |
| 1 | | m 12 | Grandchamp Daniel, de Chexbres, à Prilly | | procuration collective à 2 |
| 1 | | 5 | Gremion Pierre, de Roche (VD), à Montreux | | procuration collective à 2 |
| 1 | | 8 | Grenier Loic, de France, à Lausanne | | procuration collective à 2 |
| 1 | | 161 | Grivel Patrick, de Saint-Livres, à Boussens | | procuration collective à 2 |
| 1 | | 42 | Grossglauser Jean, de Münsingen, à Yvonand | | procuration collective à 2 |
| 1 | | m 12 | Gruaz Pierre-Alain, de L'Isle, à Saint-Prex | | procuration collective à 2 |
| 1 | | m 50 | Gudit Philippe, d'Arrissoules, à Crissier | | procuration collective à 2 |
| 1 | | 8 | Guerry André, de Lussery, à Cossonay | | procuration collective à 2 |
| 1 | | m 12 | Guignard Jean-Claude, du Chenit, à Châteaux-d'Oex | | procuration collective à 2 |
| 1 | | 186 | Guillet Michel, de Chêne-Pâquier, à Grandevent | | procuration collective à 2 |
| 1 | | 87 | Haefeli Bernard, de Begnins, à Pully | | procuration collective à 2 |
| 1 | | 25 | Haefliger Urs, de Menznau, à Lausanne | | procuration collective à 2 |
| 1 | | 160 | Haldimann Alain, de Bowil, à Rolle | | procuration collective à 2 |
| 1 | | m 12 | Henry Colette, de Suchy, à Bougy-Villars | | procuration collective à 2 |
| 1 | | 2 | Huber Charles, de Krauchthal, à Lausanne | | procuration collective à 2 |
| 1 | | m 8 | Hugonnet Christian, de Morges, à Morges | | procuration collective à 2 |
| 1 | | m 18 | Hunacek Francis, d'Aigle, à Aigle | | procuration collective à 2 |
| 1 | | m 33 | Isoz Arnaud, de Château-d'Oex, à Echandens | | procuration collective à 2 |
| 1 | | 8 | Jaillet Gérard, de Vallorbe, à Vallorbe | | procuration collective à 2 |
| 1 | | 139 | Jan Claude-Eric, de Corcelles-près-Payerne, à Corcelles-près-Payerne | | procuration collective à 2 |
| 1 | | 45 | Janin Roger, de Morrens (VD), à Echallens | | procuration collective à 2 |
| 1 | | m 12 | Jaquier Alain, de Vucherens, à Vevey | | procuration collective à 2 |
| 1 | | m 87 | Jaquier Olivier, de Vucherens, à Yverdon-les-Bains | | procuration collective à 2 |
| 1 | | m 76 | Jaquinet Philippe, d'Orny, à Lausanne | | procuration collective à 2 |
| 1 | | 33 | Jaton François, de Peney-le-Jorat, à Jouxtens-Mézery | | procuration collective à 2 |
| 1 | | 130 | Junod Blaise, de Mutrux, à Bussigny-près-Lausanne | | procuration collective à 2 |
| 1 | | m 8 | Kochnitzky Thomas, de Belgique, à Coinsins | | procuration collective à 2 |
| 1 | | m 5 | Krieger Alexandre, de Romont (FR), à Vuarrens | | procuration collective à 2 |
| 1 | | 186 | Kupfer Daniel, de Lauperswil, à Cossonay | | procuration collective à 2 |
| 1 | | 2 | Kupper Bernard, de Lausanne, à Grandvaux | | procuration collective à 2 |
| 1 | | m 2 | Kursner Yves, de Genève, à Saint-Cergue | | procuration collective à 2 |
| 1 | | 12 | Laeubli Janine, de Zurich, à Etagnière | | procuration collective à 2 |
| 1 | | 5 | Laffely François, de Ballaigues, à Lausanne | | procuration collective à 2 |
| 1 | | 8 | Lebeau Suzanne, de Beatenberg, à Apples | | procuration collective à 2 |
| 1 | | m 12 | Lehmann Thomas, de Berne, à Lausanne | | procuration collective à 2 |
| 1 | | 5 | Leyvraz Pierre, de Puidoux, à La Tour-de-Peilz | | procuration collective à 2 |
| 1 | | 8 | Locatelli Giovanni, de Winterthour, à Singapour (Singapour) | | procuration collective à 2 |
| 1 | | 155 | Logean Yves, de Genève, à Bournens | | procuration collective à 2 |
| 1 | | m 8 | Luthy Ulrich, de Lauperswil, à Granges-près-Marnand | | procuration collective à 2 |
| 1 | | 146 | Maeder Alain, de Mühleberg, à Gland | | procuration collective à 2 |
| 1 | | 11 | Malherbe Jean-François, de Chavornay, à Chavornay | | procuration collective à 2 |
| 1 | | 5 | Marazzi Silvio, de Salorino, à Pully | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Iscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | m 8 | Marletaz Olivier, d'Ormont-Dessous, à Morges | | procuration collective à 2 |
| | | 44 | Marti Pierre-Michel, de Lucens, à Carrouge (VD) | | procuration collective à 2 |
| 1 | | m 12 | Maspoli Jean-Marc, du Locle, à Aigle | | procuration collective à 2 |
| 1 | | 28 | Mathey Jean-Pierre, de Bretigny-sur-Morrens, à Romanel-sur-Lausanne | | procuration collective à 2 |
| 1 | | m 2 | Melet Christian, de Rossinière, à Paudex | | procuration collective à 2 |
| 1 | | m 12 | Mercier Antoine, de Lausanne, à Riex | | procuration collective à 2 |
| 1 | | 52 | Mercier Jean-Philippe, de Penthéréaz, à Lausanne | | procuration collective à 2 |
| 1 | | m 33 | Mermod Pierre, de Sainte-Croix, à Prilly | | procuration collective à 2 |
| 1 | | m 48 | Meylan Michel, du Chenit, à Yvonand | | procuration collective à 2 |
| 1 | | m 12 | Mingard Yves, de Chapelle-sur-Moudon, à Yverdon-les-Bains | | procuration collective à 2 |
| 1 | | m 12 | Mischler Philippe, de Wahlern, à Lausanne | | procuration collective à 2 |
| 1 | | m 18 | Miserez Christian, de Lajoux (JU), à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 1 | | 84 | Mognetti Raphäel, de Vaulion, à Féchy | | procuration collective à 2 |
| 1 | | 8 | Mollard Christian, de Noréaz, à Cheseaux-Noréaz | | procuration collective à 2 |
| 1 | | 153 | Monnard Christian, d'Attalens, à Yverdon-les-Bains | | procuration collective à 2 |
| 1 | | 173 | Morand Patrick, du Pâquier (FR), à Lausanne | | procuration collective à 2 |
| 1 | | m 45 | Morel Sully, de Marnand, à Morges | | procuration collective à 2 |
| 1 | | 42 | Moret Daniel, de Clarmont, à Savigny | | procuration collective à 2 |
| 1 | | m 2 | Mottaz Serge, de Syens, à Chavornay | | procuration collective à 2 |
| 1 | | m 8 | Muetzenberg Hervé, de Spiez, à Lutry | | procuration collective à 2 |
| 1 | | m 8 | Muller Catherine, de Montreux, à Carouge (GE) | | procuration collective à 2 |
| 1 | | m 12 | Munier Pierre, de Coppet, à Goumoens-la-Ville | | procuration collective à 2 |
| 1 | | 8 | Musetti Marco, d'Italie, à Lausanne | | procuration collective à 2 |
| 1 | | m 2 | Nicolet André-René, de La Sagne, à Villars-Tiercelin | | procuration collective à 2 |
| 1 | | 134 | Nicolet Roger, de Lignerolle, à Valeyres-sous-Rances | | procuration collective à 2 |
| 1 | | 133 | Nicolet Denis, de Villeneuve (VD), à La Tour-de-Peilz | | procuration collective à 2 |
| 1 | | 28 | Nicolier Paul-André, d'Ormont-Dessous, à Ormont-Dessus | | procuration collective à 2 |
| 1 | | 45 | Nicolier René, d'Ormont-Dessous, à Etoy | | procuration collective à 2 |
| 1 | | 8 | Nicoulaz Philippe, des Clées, à Bussigny-près-Lausanne | | procuration collective à 2 |
| 1 | | m 18 | Noverraz Christian, de Savigny, à Bottens | | procuration collective à 2 |
| 1 | | m 72 | Osenda André, de Bodio, à Vollèges | | procuration collective à 2 |
| 1 | | m 2 | Pache Guy, de Chapelle-sur-Moudon, à Pully | | procuration collective à 2 |
| 1 | | 180 | Panès Jean, de Concise, à Saint-Aubin-Sauges | | procuration collective à 2 |
| 1 | | 28 | Pantet Eric, de Charvonay, à La Sarraz | | procuration collective à 2 |
| 1 | | 69 | Parietti Jean-François, de Porrentruy, au Mont-sur-Lausanne | | procuration collective à 2 |
| 1 | | m 18 | Parisod Eric, de Villette (Lavaux), à Grandvaux | | procuration collective à 2 |
| 1 | | 49 | Parisod Jean-Marc, de Sassel, à Pully | | procuration collective à 2 |
| 1 | | 142 | Passarini Guy, de Montreux, à Port-Valais | | procuration collective à 2 |
| 1 | | m 33 | Patthey Eric, de Fiez, à Lutry | | procuration collective à 2 |
| 1 | | 132 | Perdrix Raymond, de Champagne, à Tolochenaz | | procuration collective à 2 |
| 1 | | m 8 | Pernet Sonia, d'Ormont-Dessous, à La Tour-de-Peilz | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inser. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 1 | | m 33 | Petten Yves, de Guttet-Feschel, à Chexbres | | procuration collective à 2 |
| 1 | | m 18 | Pignat Valéry-Robert, de Vouvry, à Vouvry | | procuration collective à 2 |
| 1 | | 155 | Pilet Marcel, de Rossinière, à Château-d'Oex | | procuration collective à 2 |
| 1 | | m 12 | Pitteloud Bruno, de Vex, à Lausanne | | procuration collective à 2 |
| 1 | | 8 | Pittier René, de Bex, à Renens (VD) | | procuration collective à 2 |
| 1 | | m 12 | Pitton François, d'Oppens, à Echallens | | procuration collective à 2 |
| 1 | | m 65 | Porchet Jean-Marc, de Naz, à Froideville | | procuration collective à 2 |
| 1 | | 136 | Probst Erwin, d'Ins, à Lausanne | | procuration collective à 2 |
| 1 | | m 12 | Protti Christian, d'Arnex-sur-Orbe, à Prilly | | procuration collective à 2 |
| 1 | | m 2 | Python Didier, de Lausanne, à Vevey | | procuration collective à 2 |
| 1 | | m 46 | Quagliara Mauro, d'Italie, à Préverenges | | procuration collective à 2 |
| 1 | | m 12 | Racine Valéry-John, de La Chaux-de-Fonds, à Hermenches | | procuration collective à 2 |
| 1 | | 8 | Raemy Michel, de Juriens, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 1 | | 167 | Ravussin Bernard, de Baulmes, à Pully | | procuration collective à 2 |
| 1 | | m 18 | Raymondaz Jean-Luc, d' Yverdon-les-Bains, à Yverdon-les-Bains | | procuration collective à 2 |
| 1 | | m 45 | Re Mauro, d'Ecublens (VD), à Ecublens (VD) | | procuration collective à 2 |
| 1 | | 33 | Recordon Pierre-Alain, de Bercher, à Lutry | | procuration collective à 2 |
| 1 | | m 8 | Regamey Willy, de Lausanne, à Lausanne | | procuration collective à 2 |
| 1 | | m 8 | Reichle Patrick, de Lausanne, à Saint-Sulpice (VD) | | procuration collective à 2 |
| 1 | | 82 | Remund Claude-Alain, de Wohlen bei Bern, à Saint-Cierges | | procuration collective à 2 |
| 1 | | 136 | Renaud Olivier, de Gimel, à Gimel | | procuration collective à 2 |
| 1 | | 109 | Reymond Sylviane, des Bayards, à Lausanne | | procuration collective à 2 |
| 1 | | 2 | Reymond Olivier, de Lausanne, à Lausanne | | procuration collective à 2 |
| 1 | | 192 | Riedo François, de Montreux, à Lausanne | | procuration collective à 2 |
| 1 | | m 33 | Rizzo Lilljequist Monica, de Pully, à Lausanne | | procuration collective à 2 |
| 1 | | 57 | Rochat Pierre, du Lieu, à Bex | | procuration collective à 2 |
| 1 | | 33 | Rochat Pierre-Louis, de L'Abbaye, à Bussigny-près-Lausanne | | procuration collective à 2 |
| 1 | | 76 | Rochat Raymond, de L'Abbaye, à Etagnières | | procuration collective à 2 |
| 1 | | m 12 | Rod Gilbert, de Corcelles-le-Jorat, Villars-le-Terroir | | procuration collective à 2 |
| 1 | | 22 | Roduit Pierre-André, de Leytron, à Vevey | | procuration collective à 2 |
| 1 | | 123 | Rognon Martine, de Montreux, à Pully | | procuration collective à 2 |
| 1 | | m 18 | Roman Alberto, d'Espagne, à Blonay | | procuration collective à 2 |
| 1 | | m 2 | Romeri Jean-Marie, de Poliez-le-Grand, à Ropraz | | procuration collective à 2 |
| 1 | | m 2 | Rossi Daniel, de Walenstadt, à Yverdon-les-Bains | | procuration collective à 2 |
| 1 | | | Rui Marcello, de Farvagny-le-Grand, à Lausanne | | procuration collective à 2 |
| 1 | | 38 | Rytzell Emmanuel, de Lausanne, à Confignon | | procuration collective à 2 |
| 1 | | | Sala Alain, de Saint-Imier, à Lausanne | | procuration collective à 2 |
| 1 | | 5 | Savary Bernard, de Payerne, à Payerne | | procuration collective à 2 |
| 1 | | m 12 | Schaller Jean-Pierre, de Wünnewil-Flamatt, à Montreux | | procuration collective à 2 |
| 1 | | m 12 | Schaut Christian, de Rafz, à Pampigny | | procuration collective à 2 |
| 1 | | 48 | Scherler Jürg, de Köniz, à Montreux | | procuration collective à 2 |
| 1 | | 11 | Schlatter Jean-Marc, d'Echallens, à Aigle | | procuration collective à 2 |
| 1 | | m 12 | Schmid Bernard, de Bioley-Orjulaz, à Echallens | | procuration collective à 2 |
| 1 | | 25 | Schmid Blaise, de St. Ursen, à Bioley-Orjulaz | | procuration collective à 2 |
| 1 | | 25 | Schmuck Peter, de Bâle, à Leysin | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Incr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | 38 | Schwab Kurt, de Wileroltigen, à Morges | | procuration collective à 2 |
| | | 22 | Séchaud Christian, de Sullens, à Sullens | | procuration collective à 2 |
| | | 5 | Seiler Albert, de Leimiswil, à Lausanne | | procuration collective à 2 |
| 1 | | 153 | Sessagesimi Maurice, d'Ecublens (VD), à Romanel-sur-Lausanne | | procuration collective à 2 |
| 1 | | m 12 | Silvet Eric, de Prilly, à Pompaples | | procuration collective à 2 |
| 1 | | 28 | Sonney Jean-Daniel, de Semsales, à Lucens | | procuration collective à 2 |
| 1 | | 76 | Steiner Jean-Michel, de Chavornay, à Chavornay | | procuration collective à 2 |
| 1 | | 68 | Sturny Bernard, de St. Ursen, à Savigny | | procuration collective à 2 |
| 1 | | 28 | Stutzmann Bernard, d'Uebeschi, à La Tour-de-Peilz | | procuration collective à 2 |
| 1 | | 114 | Suri Georges, d'Orbe, à Orbe | | procuration collective à 2 |
| 1 | | 22 | Tabotta Albert, de Peyres-Possens, à Dommartin | | procuration collective à 2 |
| 1 | | 22 | Thonney Gérard, de Vulliens, à Lausanne | | procuration collective à 2 |
| 1 | | 69 | Fornare Guy, de Charmey, à Echallens | | procuration collective à 2 |
| 1 | | m 12 | Tripet Pierre, de Chézard-Saint-Martin, à Lausanne | | procuration collective à 2 |
| 1 | | m 8 | Udry Pascal, de Vétroz, à Cugy (VD) | | procuration collective à 2 |
| 1 | | 2 | Vallélian Jean-Marc, du Pâquier (FR), à Lausanne | | procuration collective à 2 |
| 1 | | 28 | Valloton Bernard, de Fully, à Saint-Suplice (VD) | | procuration collective à 2 |
| 1 | | 57 | Vauthey Philippe, de Seigneux, à Lucens | | procuration collective à 2 |
| 1 | | 86 | Ventura Renato, de Pully, à Pully | | procuration collective à 2 |
| 1 | | 85 | Violi Pierre-Alain, de Gland, à Payerne | | procuration collective à 2 |
| 1 | | 27 | Vuillemier Daniel, de Tramlan, au Mont-sur-Lausanne | | procuration collective à 2 |
| 1 | | 195 | Weber Didier, de Brüttelen, à Yverdon-les-Bains | | procuration collective à 2 |
| 1 | | m 33 | Wyss Gilbert, de Balm bei Messen, à Pully | | procuration collective à 2 |
| 1 | | 2 | Yanguas Antonio, d'Espagne, à Lausanne | | procuration collective à 2 |
| 1 | | m 28 | Zaccaria Giampiero, d'Italie, à Lausanne | | procuration collective à 2 |
| 1 | | m 8 | Zucchinetti Giovanni, d'Obersteckholz, à Orbe | | procuration collective à 2 |
| 1 | | m 8 | Zufferey Philippe, de Saint-Luc, à Genève | | procuration collective à 2 |
| 1 | | 38 | Zumwald André, de Fribourg, à Fribourg | | procuration collective à 2 |
| | 2 | 5 | Ansermoz Christophe, d'Ormont-Dessus, à Vevey | | signature collective à 2 |
| | 2 | | Aubry Pascal, de La Chaux-des-Breleux, à Prilly | | signature collective à 2 |
| | 2 | m 45 | Blanc Philippe, de Travers, à Epalinges | | signature collective à 2 |
| 2 | | 25 | Briguet Fernand, de Lens, à Epalinges | | signature collective à 2 |
| 2 | | 72 | Buemi Humbert Vincent, de Montreux, à Montreux | | signature collective à 2 |
| | 2 | m 38 | Colombo Pascal, de Coldrerio, à Grens | | signature collective à 2 |
| | 2 | 28 | Crausaz Yves, de Villeneuve (FR), à Gilly | | signature collective à 2 |
| | 2 | m 95 | Croisier Alain, de Ballens, à Pully | | signature collective à 2 |
| | 2 | m 28 | Decoppet Martial, de Suscévaz, à Boussens | | signature collective à 2 |
| | 2 | m 12 | Engler Olivier, de Montpreveyres, à Villars-Mendraz | | signature collective à 2 |
| | 2 | m 12 | Felder Cordoba Elvira, d'Inwil, aux Cullayes | | signature collective à 2 |
| | 2 | m127 | Giavina René-Pierre, de Montana, à Blonay | | signature collective à 2 |
| | 2 | m 45 | Kursner Yves, de Genève, à Saint-Cergue | | signature collective à 2 |
| 2 | | 66 | Magnenat Philippe, de Vaulion, à Treycovagnes | | signature collective à 2 |
| | 2 | | Melet Christian, de Rossinière, à La Tour-de-Peilz | | signature collective à 2 |
| | 2 | m 35 | Morerod Martial, d'Ollon, à Chavornay | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 2 | 148 | Mottaz Serge, de Syens, à Chavornay | | signature collective à 2 |
| 2 | | m 12 | Muller Thomas, de Binningen, à Zurich | | signature collective à 2 |
| 2 | | m 12 | Naim Myriam, d'Allemagne, à Lausanne | | signature collective à 2 |
| | 2 | m 12 | Nicolet André-René, de La Sagne, à Valeyres-sous-Rances | | signature collective à 2 |
| | 2 | 114 | Pache Guy, de Chapelle-sur-Moudon, à Lausanne | | signature collective à 2 |
| 2 | | 8 | Pierazzi Maurizio, de Lancy, à Denens | | signature collective à 2 |
| | 2 | m 12 | Python Didier, de Lausanne, à Saint-Légier-La Chiésaz | | signature collective à 2 |
| | 2 | 8 | Rossi Daniel, de Walenstadt, à Lausanne | | signature collective à 2 |
| 2 | | m 180 | Sager Bertrand, de Corsier-sur-Vevey, à Blonay | | signature collective à 2 |
| 2 | | 22 | Winkler Rudolf, de Wetzikon (ZH), à Lutry | | signature collective à 2 |
| 2 | | m 12 | Aellen Roger, de Saanen, à Prilly | | procuration collective à 2 |
| 2 | | 8 | Bader Nicolas, de Holderbank, à Lausanne | | procuration collective à 2 |
| 2 | | m 12 | Binggeli Stéphane, de Syens, à Penthaz | | procuration collective à 2 |
| 2 | | m 120 | Blanchet Line, de Cully, à Saint-Barthélemy (VD) | | procuration collective à 2 |
| 2 | | m 12 | Bouhedja Marion, de Lieffrens, à Lausanne | | procuration collective à 2 |
| 2 | | m 33 | Bussard Joël, de Genève, à Gland | | procuration collective à 2 |
| 2 | | m 114 | Chamot Jacques, de Morrens (VD), à Lausanne | | procuration collective à 2 |
| 2 | | m 52 | Chaudet Michel, de Corsier-sur-Vevey, à Ecoteaux | | procuration collective à 2 |
| 2 | | 8 | Chauvet Pierre, de Colombier (VD), à Senarclens | | procuration collective à 2 |
| 2 | | 83 | Chobaz Dominique, de Fribourg, à La Tour-de-Peilz | | procuration collective à 2 |
| 2 | | | Christinet Laurent, de Le Vaud, à Gland | | procuration collective à 2 |
| 2 | | 33 | Cochet Gérald, d'Apples, à Chardonne | | procuration collective à 2 |
| 2 | | m 12 | Constantin Yann, d'Arbaz, à Peseux | | procuration collective à 2 |
| 2 | | m 129 | Correvon Olivier, de Cuarny, à Montagny-près-Yverdon | | procuration collective à 2 |
| 2 | | 60 | Crausaz Patrick, de Villeneuve (FR), au Mont-sur-Lausanne | | procuration collective à 2 |
| 2 | | m 154 | Cretin Stéphane, de Lausanne, à Blonay | | procuration collective à 2 |
| 2 | | 85 | Cuttelod Gilles, d'Ollon, à Aigle | | procuration collective à 2 |
| 2 | | 8 | de Kalbermatten Arneau, de Sion, à Mies | | procuration collective à 2 |
| 2 | | m 18 | Decosterd Stéphane, des Thioleyres, à Lausanne | | procuration collective à 2 |
| 2 | | m 8 | della Santa Patrick, de Rovio, à La Chaux-de-Fonds | | procuration collective à 2 |
| 2 | | m 12 | Demont Sébastien, de Vullierens, à Ecublens (VD) | | procuration collective à 2 |
| 2 | | m 69 | Desfayes Catherine, de Leytron, à Chardonne | | procuration collective à 2 |
| 2 | | m 76 | Ducret Michel, de Sainte-Croix, à Vevey | | procuration collective à 2 |
| 2 | | m 114 | Gardaz Stéphanie, de Villars-le-Terroir, à Saint-Sulpice (VD) | | procuration collective à 2 |
| 2 | | m 12 | Gilliard Cédric, de Suscévaz, à Montreux | | procuration collective à 2 |
| 2 | | m 103 | Guex Olivier, de Saint-Légier-La Chiésaz, à Blonay | | procuration collective à 2 |
| 2 | | 8 | Guignard Pascal, du Chenit, à Epalinges | | procuration collective à 2 |
| 2 | | 8 | Hoyas Leon, de Neuchâtel, à Saint-Prex | | procuration collective à 2 |
| 2 | | 25 | Jaccard Bernard, de Sainte-Croix, à Epalinges | | procuration collective à 2 |
| 2 | | m 18 | Jaquenoud Didier, d'Ecublens (VD), à Orbe | | procuration collective à 2 |
| 2 | | m 45 | Jaton Cornut Pierrette, de Lutry, à Monnaz | | procuration collective à 2 |
| 2 | | m 45 | Jost Alexandre, de Lausanne, à Lausanne | | procuration collective à 2 |
| 2 | | m 65 | Maeder Philippe, de Lausanne, à Cully | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Iscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 2 | | m125 | Maillard Jean-Luc, de Chesalles-sur-Oron, à La Tour-de-Peilz | | procuration collective à 2 |
| 2 | | m 38 | Maring Norbert, de Genève, à Crissier | | procuration collective à 2 |
| 2 | | 153 | Mayor Philippe, de Grandcour, à Renens (VD) | | procuration collective à 2 |
| 2 | | 153 | Milliquet Philippe, de Pully, à Daillens | | procuration collective à 2 |
| 2 | | m 12 | Monnier Yves, d'Arnex-sur-Orbe, à Bretigny-sur-Morrens | | procuration collective à 2 |
| 2 | | m 38 | Nanchen Josianne, de Lens, à Pully | | procuration collective à 2 |
| 2 | | | Paquier Claude, de Denges, à Saint-Sulpice (VD) | | procuration collective à 2 |
| 2 | | 69 | Perreaud Christophe, de L'Abbaye, à Montreux | | procuration collective à 2 |
| 2 | | 12 | Pochon Gilles, de Saint-Maurice, à Lausanne | | procuration collective à 2 |
| 2 | | m 18 | Querol Juan Fernando, de Renens (VD), à Lausanne | | procuration collective à 2 |
| 2 | | m 45 | Rod Carole, de Prilly, à Morrens (VD) | | procuration collective à 2 |
| 2 | | m 45 | Rohner Beat, de Reute (AR), à Lausanne | | procuration collective à 2 |
| | 2 | m120 | Romeri Jean-Marie, de Poliez-le-Grand, au Mont-sur-Lausanne | | procuration collective à 2 |
| 2 | | 14 | Rossier Yann, de Middes, à Renens (VD) | | procuration collective à 2 |
| 2 | | 61 | Ruch Vincent, de Bleienbach, à Jongny | | procuration collective à 2 |
| 2 | | m 8 | Saulnier Cyril, de Boulens, à Chavannes-près-Renens | | procuration collective à 2 |
| 2 | | 38 | Scala Alexandre, de Lausanne, à Pully | | procuration collective à 2 |
| 2 | | m 45 | Simms Sylvaine, de France, à Genève | | procuration collective à 2 |
| 2 | | m125 | Stettler Roger, d'Oron-la-Ville, à Vulliens | | procuration collective à 2 |
| 2 | | 5 | Strauss Michael, de Berne, à Genolier | | procuration collective à 2 |
| 2 | | m 45 | Stucheli André, de Pully, à Assens | | procuration collective à 2 |
| 2 | | m 12 | Tissot Nicolas, du Locle, à Rolle | | procuration collective à 2 |
| 2 | | | Tschanz Dominique, de Baulmes, à Lausanne | | procuration collective à 2 |
| 2 | | m 45 | Turrian Henri, de Château-d'Oex, à Lausanne | | procuration collective à 2 |
| 2 | | 47 | Udry Olivier, de Conthey, à Lully (VD) | | procuration collective à 2 |
| 2 | | m 12 | Velickovic Bogdan, d'Avenches, à Saint-Barthélemy (VD) | | procuration collective à 2 |
| 2 | | m123 | Venzi Christian, de Stäfa, à Lutry | | procuration collective à 2 |
| 2 | | m 12 | Verdon Jean-Pierre, de Montmagny, à Montmagny | | procuration collective à 2 |
| 2 | | 8 | Wirz Pascal, de Menziken, à Boussens | | procuration collective à 2 |
| 2 | | m 8 | Zuchuat Laurent, de Savièse, à Chardonne | | procuration collective à 2 |
| 2 | | 8 | Zumsteg Alexandre, de Lausanne, à Morges | | procuration collective à 2 |
| 5 | | m 45 | Besençon Jean-Luc, d'Orbe, à Echallens | | signature collective à 2 |
| | 5 | 96 | Cornuz Didier, de Chamblon, à Pully | | signature collective à 2 |
| 5 | | 25 | Jagot-Lachaume Daniel, de France, à Epalinges | | signature collective à 2 |
| | 5 | 22 | Krieger Alexandre, de Romont (FR), à Sullens | | signature collective à 2 |
| 5 | | m 49 | Oudin Laurent, de France, à Lausanne | | signature collective à 2 |
| 5 | | 45 | Stemmle Daniel, de Buochs, à Winterthour | | signature collective à 2 |
| 5 | | m 18 | Christinat Richard, de Villars-le-Grand, à Crans-près-Céligny | | procuration collective à 2 |
| 5 | | m 33 | Clément Lorraine, d'Ependes (FR), à Lausanne | | procuration collective à 2 |
| 5 | | 20 | Clivaz Boris, de Saint-Jean, à Pomy | | procuration collective à 2 |
| 5 | | m 42 | Dayer Jacques, d'Hérémence, à Lausanne | | procuration collective à 2 |
| 5 | | m 12 | Floquet Marc, de Meyrin, à Versoix | | procuration collective à 2 |
| 5 | | m 12 | Fonjallaz Pierre, de Lutry, à Bex | | procuration collective à 2 |
| 5 | | 35 | Forster Peter, de Kemmental, à Lausanne | | procuration collective à 2 |
| 5 | | 28 | Grandgirard Marc, de Cugy (VD), à Payerne | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 5 | | 36 | Greiner François, de Genève, à Belmont-sur-Lausanne | | procuration collective à 2 |
| 5 | | 8 | Menzel François, de Nyon, à Vaux-sur-Morges | | procuration collective à 2 |
| 5 | | m 54 | Paccaud Christian, de Prévonloup, à Cossonay | | procuration collective à 2 |
| 5 | | m 45 | Volery Pierre-Alain, d'Aumont, à Pully | | procuration collective à 2 |
| | 7 | 13 | Duchoud Gilbert, de Saint-Gingolph, à Tolochenaz | adm. président | signature collective à 2 |
| 8 | | 42 | Aebischer René, de Schmitten (FR), à Neyruz (FR) | | signature collective à 2 |
| 8 | | m115 | Anex Mathias, d'Ollon, à Lausanne | | signature collective à 2 |
| 8 | | 56 | Ansermet Jean-Claude, de Lausanne, à Prilly | | signature collective à 2 |
| 8 | | 161 | Aschbacher Susan, de Zollikon, à Commugny | | signature collective à 2 |
| 8 | | m 28 | Aubert Yves-Claude, du Chenit, à Penthalaz | | signature collective à 2 |
| 8 | | 120 | Berger Michel, de Neuchâtel, à Bussy-Chardonney | | signature collective à 2 |
| 8 | | 20 | Bliesener Thomas, d'Essertines-sur-Yverdon, à Essertines-sur-Yverdon | | signature collective à 2 |
| 8 | | 33 | Bohner Christian, de Bâle, à Lausanne | | signature collective à 2 |
| 8 | | 156 | Bonzon Alain, de Pompaples, à Pompaples | | signature collective à 2 |
| 8 | | m 45 | Botteron Patrick, de Nods, à Cheseaux-sur-Lausanne | | signature collective à 2 |
| 8 | | 150 | Buchert Alain-Paul, de France, à Chêne-Bougeries | | signature collective à 2 |
| 8 | | 87 | Cachin Michel, de Seigneux, à Lausanne | | signature collective à 2 |
| 8 | | m123 | Cherbuin André, de Corcelles-près-Payerne, à Granges-près-Marnand | | signature collective à 2 |
| 8 | | 48 | de Rus Jean-José, de France, à Pully | | signature collective à 2 |
| 8 | | 14 | Decrauzat Jean-Marc, de Diesse, à Echallens | | signature collective à 2 |
| 8 | | | della Santa Patrick, de Rovio, à La Chaux-de-Fonds | | signature collective à 2 |
| 8 | | 112 | Equey François, de Lausanne, à Lausanne | | signature collective à 2 |
| 8 | | 161 | Favre Jean-Pierre, de Châteaux-d'Oex, à Lausanne | | signature collective à 2 |
| 8 | | | Girod Alain, de Pontenet, à Saint-Prex | | signature collective à 2 |
| 8 | | m 45 | Godel Pierre, de Domdidier, à Apples | | signature collective à 2 |
| 8 | | m 45 | Guillot Olivier, de France, à Lausanne | | signature collective à 2 |
| 8 | | m 45 | Henny Dominique, de Montherod, à Zurich | | signature collective à 2 |
| 8 | | 45 | Herrera Daniel, de Berne, à Echandens | | signature collective à 2 |
| | 8 | 25 | Hugonnet Christian, de Chavannes-le-Veyron, à Morges | | signature collective à 2 |
| | 8 | | Jobin Etienne, de Pleujouse, à Etoy | | signature collective à 2 |
| | 8 | m 27 | Kochnitzky Thomas, de Belgique, à Coinsins | | signature collective à 2 |
| 8 | | 38 | Lemp Roger, de Schlieren, à Zurich | | signature collective à 2 |
| | 8 | m120 | Luthy Ulrich, de Lauperswil, à Granges-près-Marnand | | signature collective à 2 |
| | 8 | 35 | Marletaz Olivier, d'Ormont-Dessous, à Morges | | signature collective à 2 |
| | 8 | 42 | Muetzenberg Hervé, de Spiez, à Lutry | | signature collective à 2 |
| | 8 | 45 | Muller Stéphane, de Näfels, à Ollon | | signature collective à 2 |
| | 8 | 24 | Muller Catherine, de Montreux, à Carouge (GE) | | signature collective à 2 |
| | 8 | 45 | Pernet Sonia, d'Ormont-Dessus, à La Tour-de-Peilz | | signature collective à 2 |
| | 8 | m 45 | Regamey Willy, de Lausanne, à Lausanne | | signature collective à 2 |
| | 8 | 96 | Reichle Patrick, de Lausanne, à Saint-Sulpice (VD) | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 8 | | 45 | Rochat Frédéric, du Lieu, à Zurich | | signature collective à 2 |
| | 8 | m 31 | Saulnier Cyril, de Boulens, à Chavannes-près-Renens | | signature collective à 2 |
| 8 | | m 45 | Servan Vincent, de France, à Pully | | signature collective à 2 |
| 8 | | 84 | Stoecklin Karl, de France, à La Tour-de-Peilz | | signature collective à 2 |
| 8 | | 46 | Tuchschmid Nils Stéphane, de Genève, à Chavannes-le-Chêne | | signature collective à 2 |
| | 8 | m 45 | Udry Pascal, de Vétroz, à Cugy (VD) | | signature collective à 2 |
| | 8 | m 45 | Vez Christian, de Cheseaux-sur-Lausanne, à Lausanne | | signature collective à 2 |
| | 8 | m 12 | Zucchinetti Giovanni, d'Obersteckholz, à Orbe | | signature collective à 2 |
| | 8 | m 56 | Zuchuat Laurent, de Savièse, à Chardonne | | signature collective à 2 |
| | 8 | m 45 | Zufferey Philippe, de Saint-Luc, à Genève | | signature collective à 2 |
| 8 | | m 12 | Aegerter Caroline Sonia, d'Ollon, à Châtel-Saint-Denis | | procuration collective à 2 |
| | 8 | m120 | Amoos Philippe, de Randogne, à Grandvaux | | procuration collective à 2 |
| 8 | | m 31 | Barca Jose Ramon, d'Espagne, à Lausanne | | procuration collective à 2 |
| 8 | | m 33 | Barras Cédric, de Chénens, à Auboranges | | procuration collective à 2 |
| 8 | | 153 | Belet Jean-Jacques, du Mont-sur-Lausanne, à Lausanne | | procuration collective à 2 |
| 8 | | 28 | Blanc Patrick, de Belmont-sur-Lausanne, à Bavois | | procuration collective à 2 |
| 8 | | m 28 | Blanchard Pascal, de Perroy, à Villeneuve (VD) | | procuration collective à 2 |
| 8 | | 16 | Bornand Stéphane, de Sainte-Croix, à Eclépens | | procuration collective à 2 |
| 8 | | m 24 | Brahier Pascal, de Coeuve, à Tolochenaz | | procuration collective à 2 |
| 8 | | m 87 | Carnello Renato, d'Italie, à Pully | | procuration collective à 2 |
| 8 | | m 45 | Carrea Lorenzo, d'Italie, à Echandens | | procuration collective à 2 |
| 8 | | 54 | Catzeflis Thierry, de Lausanne, à Epalinges | | procuration collective à 2 |
| 8 | | m 18 | Caze Regis, de France, à Genève | | procuration collective à 2 |
| 8 | | 79 | Chevalley Jean, de Rivaz, à Chardonne | | procuration collective à 2 |
| 8 | | m 86 | Clerc Fabrice, de Barberêche, à Morges | | procuration collective à 2 |
| 8 | | m 45 | Colomb Philippe, de Saint-Aubin-Sauges, à Vufflens-le-Château | | procuration collective à 2 |
| 8 | | m 18 | Corbel Gilles, de Neggio, à Lausanne | | procuration collective à 2 |
| 8 | | 128 | de Miéville Jacques, d'Orbe, à Arzier | | procuration collective à 2 |
| 8 | | m135 | Delisle Pierre-Alain, de Froideville, à Assens | | procuration collective à 2 |
| 8 | | 141 | Deppierraz Olivier, de Denezy, à Yverdon-les-Bains | | procuration collective à 2 |
| 8 | | m 18 | Deurin Olivier, de Bagnes, à Bagnes | | procuration collective à 2 |
| 8 | | m 18 | Emery Christian, des Cullayes, à Echallens | | procuration collective à 2 |
| 8 | | | Epple Jean-Marc, d'Ormont-Dessous, à Lutry | | procuration collective à 2 |
| 8 | | 57 | Gagnebin Pierre-Yves, de Tramelan, à Renens (VD) | | procuration collective à 2 |
| 8 | | 11 | Gallegos Albert, de Vals, à Epalinges | | procuration collective à 2 |
| 8 | | m 24 | Galuppo Tony, de Morges, à Penthalaz | | procuration collective à 2 |
| 8 | | 158 | Guillod Frédéric, de Bas-Vully, à Epalinges | | procuration collective à 2 |
| 8 | | 172 | Haenni Roland, de Niedermuhlern, à Bursins | | procuration collective à 2 |
| 8 | | 125 | Hari Cyrille, de Lausanne, à Lausanne | | procuration collective à 2 |
| 8 | | m 45 | Iten Claude-Alain, de Zoug, à Paudex | | procuration collective à 2 |
| 8 | | m 61 | Jollien Olivier, d'Ayent, à Cugy (VD) | | procuration collective à 2 |
| 8 | | m 33 | Koetschet Alain, de Delémont, à La Tour-de-Peilz | | procuration collective à 2 |
| 8 | | m 12 | Luna José-Manuel, d'Adliswil, à Lancy | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 8 | | m155 | Magistrale Vito-Joseph, d'Italie, à Pully | | procuration collective à 2 |
| 8 | | m 28 | Magnenat Steve, de Vaulion, à Gland | | procuration collective à 2 |
| 8 | | 28 | Marti François, de Chêne-Bourg, à Gimel | | procuration collective à 2 |
| 8 | | m 12 | Mathey Stéphane, de Bretigny-sur-Morrens, à Bavois | | procuration collective à 2 |
| 8 | | m129 | Matthey-Doret Sandrine, de Pampigny, à Penthalaz | | procuration collective à 2 |
| 8 | | 12 | Maubon Jean-Baptiste, de La Tour-de-Peilz, à La Tour-de-Peilz | | procuration collective à 2 |
| 8 | | 11 | Mauceri Alessandro, de Jussy, à Signy-Avenex | | procuration collective à 2 |
| 8 | | m120 | Meystre Philippe, de Thierrens, à Villars-Burquin | | procuration collective à 2 |
| 8 | | 109 | Monnier Jean-Jacques, de Villars-le-Grand, à Montreux | | procuration collective à 2 |
| 8 | | m 48 | Morand Bernard, du Pâquier (FR), à Bulle | | procuration collective à 2 |
| 8 | | m 25 | Neuenschwander Barbara, de Langnau im Emmental, à Vufflens-la-Ville | | procuration collective à 2 |
| 8 | | | Niederberger Patrick, de DallenWil, à Lausanne | | procuration collective à 2 |
| 8 | | 28 | Nottebohm Raphaël, de Morges, à Lausanne | | procuration collective à 2 |
| 8 | | 11 | Papadopoulou Marina, de Grèce, à Lutry | | procuration collective à 2 |
| 8 | | 31 | Paratte Olivier, de Muriaux, à Prilly | | procuration collective à 2 |
| 8 | | 35 | Passerini Denis, de Montreux, à Montreux | | procuration collective à 2 |
| 8 | | 82 | Pellanda Denise, de Lausanne, à Pully | | procuration collective à 2 |
| 8 | | 28 | Pittet Lucienne, de Villars-le-Terroir, à Lausanne | | procuration collective à 2 |
| 8 | | 83 | Pittet Francine, de La Joux (FR), à Féchy | | procuration collective à 2 |
| 8 | | m 42 | Portmann Frédéric, de Saint-Barthélemy (VD), à Morges | | procuration collective à 2 |
| 8 | | m 28 | Ravy Philippe, de Gryon, à Duillier | | procuration collective à 2 |
| 8 | | | Raymondaz Stéphane, de Provence, à Rovray | | procuration collective à 2 |
| 8 | | 148 | Rey-Bellet Denis, de Val-d'Illiez, à Nyon | | procuration collective à 2 |
| 8 | | 31 | Reymond Claude, de Saint-Sulpice (NE), à Versoix | | procuration collective à 2 |
| 8 | | 14 | Robin Francine, de Semsales, à Lausanne | | procuration collective à 2 |
| 8 | | 68 | Rochat Paul, du Lieu, à Denges | | procuration collective à 2 |
| 8 | | m 12 | Rod Gilles, de Mézières (VD), à Giez | | procuration collective à 2 |
| 8 | | m 95 | Ruegg René, de Saint-Gall, à Prilly | | procuration collective à 2 |
| 8 | | m 28 | Schneider Pierre, de Volketswil, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 8 | | m 45 | Stockhammer Laurent, de Lausanne, à Lausanne | | procuration collective à 2 |
| 8 | | m 76 | Zufferey Jean-Edouard, de Saint-Luc, à Vernayaz | | procuration collective à 2 |
| | 10 | 17 | Ernst & Young SA , à Lausanne | organe de révision | |
| 11 | | 38 | Allgöwer Nicole, de St.-Gall, à Saint-Sulpice (VD) | | procuration collective à 2 |
| | 12 | | Allemann Eric, de Welschenrohr, à Blonay | | signature collective à 2 |
| 12 | | m 42 | Aschbacher Harry, de Zollikon, à Commugny | | signature collective à 2 |
| | 12 | m 45 | Barras Philippe, de Corpataux, à Chexbres | | signature collective à 2 |
| | 12 | 42 | Bless Christian, de Flums, à Poliez-le-Grand | | signature collective à 2 |
| 12 | | 99 | Briguet Pierre-Paul, de Lens, à Cugy (VD) | | signature collective à 2 |
| | 12 | 38 | Castle Sandra, de Boudry, à Pully | | signature collective à 2 |
| | 12 | 38 | Chenevard Herbert, de Corcelles-le-Jorat, à Grandvaux | | signature collective à 2 |
| | 12 | 198 | Coquoz Jean-Marie, de Salvan, à Prangins | | signature collective à 2 |
| 12 | | 28 | Delaly Pierre, de Lausanne, à Lausanne | | signature collective à 2 |
| | 12 | 44 | Deslex Jean-Jacques, de Lavey-Morcles, à Cully | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 12 | m 28 | Dieffenbacher Philippe, de Glaris, à Premier | | signature collective à 2 |
| | 12 | m 45 | Dreyfus Michael, d'Endigen, à Tolochenaz | | signature collective à 2 |
| | 12 | | Engler Olivier, de Montpreveyres, à Vucherens | | signature collective à 2 |
| | 12 | | Felder Cordoba Elvira, d'Inwil, à Saint-Légier-La Chiésaz | | signature collective à 2 |
| 12 | | m 28 | Frank Marc, du Luxembourg, à Lausanne | | signature collective à 2 |
| | 12 | m120 | Gander Thierry, de Beckenried, à Saint-Saphorin-sur-Morges | | signature collective à 2 |
| | 12 | | Getaz Jean-Philippe, de Château-d'Oex, à La Tour-de-Peilz | | signature collective à 2 |
| | 12 | m 25 | Grandjean Olivier, de Juriens, à Singapour (Singapour) | | signature collective à 2 |
| | 12 | | Isoz Jean-Michel, de Château-d'Oex, à Vinzel | | signature collective à 2 |
| | 12 | | Jayet Jean-Daniel, d'Hermenches, à Lutry | | signature collective à 2 |
| 12 | | 38 | Kost Stéphane, de Triengen, à Bretigny-sur-Morrens | | signature collective à 2 |
| | 12 | 69 | Lavanchy Claude, de Lutry, à Epalinges | | signature collective à 2 |
| | 12 | m 83 | Martins Da Silva José Fernando, du Portugal, à Cully | | signature collective à 2 |
| | 12 | m 45 | Matile Micheline, de La Sagne, à Orsières | | signature collective à 2 |
| | 12 | m 45 | Maulaz Raymond, de Villars-Burquin, à Cheseaux-sur-Lausanne | | signature collective à 2 |
| | 12 | m 63 | Michel Laurent, de Coppet, à Etoy | | signature collective à 2 |
| | 12 | | Muff Jean-Nicolas, de Rothenburg, à Echandens | | signature collective à 2 |
| | 12 | 44 | Muller Thomas, de Binningen, à Uitikon am See | | signature collective à 2 |
| | 12 | m 45 | Naim Schmid Myriam, d'Allemagne, à Lausanne | | signature collective à 2 |
| | 12 | 45 | Nicolet André-René, de La Sagne, à Pully | | signature collective à 2 |
| | 12 | 164 | Nicolier Philippe, d'Ormont-Dessus, à Jongny | | signature collective à 2 |
| | 12 | 56 | Perrier Vincent, de Sainte-Croix, à Saint-Légier-La Chiésaz | | signature collective à 2 |
| | 12 | 44 | Pham Kim Nam, de Lausanne, à Savigny | | signature collective à 2 |
| | 12 | | Python Didier, de Lausanne, à Epalinges | | signature collective à 2 |
| | 12 | 52 | Sauthier Philippe, de Conthey, à Vevey | | signature collective à 2 |
| | 12 | 23 | Schrepfer Jean-Pierre, de Zurich, à Chexbres | | signature collective à 2 |
| | 12 | m 31 | Seligman-Schürch Philip, de Soleure, à Collombey-Muraz | | signature collective à 2 |
| | 12 | m 45 | Seydoux François, de Grattavache, à Prilly | | signature collective à 2 |
| | 12 | m 61 | Stahel Robert, de Villnachern, à Lausanne | | signature collective à 2 |
| | 12 | | Steffen Olivier, de Brütten, à Epalinges | | signature collective à 2 |
| | 12 | 23 | Ziegler Ralph, d'Horriwil, à Pully | | signature collective à 2 |
| | 12 | 44 | Zucchinetti Giovanni, d'Obersteckholz, à Lonay | | signature collective à 2 |
| | 12 | m 28 | Aebischer Jean-Jacques, de Tafers, à Gland | | procuration collective à 2 |
| | 12 | m 45 | Aegerter Caroline Sonia, d'Ollon, à Blonay | | procuration collective à 2 |
| | 12 | m114 | Aellen Roger, de Saanen, à Montreux | | procuration collective à 2 |
| | 12 | m144 | Andenmatten Jean-Paul, de Sion, à Blonay | | procuration collective à 2 |
| | 12 | m 83 | Angeloz Bernard, de Corminboeuf, à Echallens | | procuration collective à 2 |
| | 12 | m 45 | Aubort Christiane, de Fribourg, à Crissier | | procuration collective à 2 |
| | 12 | m 22 | Barbezat Bernard, de Bagnes, à Montreux | | procuration collective à 2 |
| | 12 | m 33 | Binggeli Stéphane, de Syens, à Oulens-sous-Echallens | | procuration collective à 2 |
| | 12 | | Bouhedja Marion, de Lieffrens, à Froideville | | procuration collective à 2 |
| | 12 | 48 | Briffod Claude-Alain, de Genève, à Lancy | | procuration collective à 2 |
| | 12 | m158 | Bujard Patrick, de Forel (Lavaux), à Bussigny-près-Lausanne | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 12 | | m 70 | Chatelan Bernard, de Bretigny-sur-Morrens, à Prilly | | procuration collective à 2 |
| 12 | | | Christe Nicolas, de Bassecourt, à Nyon | | procuration collective à 2 |
| 12 | | 22 | Clément Michel, d'Ependes (FR), à Lausanne | | procuration collective à 2 |
| | 12 | m 33 | Constantin Yann, d'Arbaz, à Auvernier | | procuration collective à 2 |
| | 12 | 203 | Cottier Christian, de Rougemont, à Assens | | procuration collective à 2 |
| 12 | | m 18 | Coudret Paul, de Berne, à Fribourg | | procuration collective à 2 |
| | 12 | 33 | Decastel Pierre-André, de Lutry, aux Tioleyres | | procuration collective à 2 |
| | 12 | m 68 | Demont Sébastien, de Vullierens, à Monnaz | | procuration collective à 2 |
| | 12 | m 45 | Droz Marie-Louise, de La Chaux-de-Fonds, à Champagne | | procuration collective à 2 |
| | 12 | 205 | Dupont Pascal, de Vouvry, à Aigle | | procuration collective à 2 |
| | 12 | 103 | Farine Claude, de Montfaucon, à Saint-Prex | | procuration collective à 2 |
| | 12 | m 35 | Favre Pierre-Alain, de Pont (Veveyse), à La Tour-de-Peilz | | procuration collective à 2 |
| | 12 | m104 | Floquet Marc, de Meyrin, à Divonne-les-Bains (France) | | procuration collective à 2 |
| | 12 | 44 | Fonjallaz Pierre, de Lutry, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| | 12 | m 18 | Fresard Harold, du Noirmont, à Lausanne | | procuration collective à 2 |
| | 12 | | Gabriel Marc, de Granges (Veveyse), à Lausanne | | procuration collective à 2 |
| | 12 | m 70 | Gilliard Cédric, de Suscévaz, à Lausanne | | procuration collective à 2 |
| | 12 | 85 | Gindroz Claude, de Polliez-Pittet, à Lausanne | | procuration collective à 2 |
| 12 | | m 28 | Gohl Bernard, d'Oberglatt, au Mont-sur-Lausanne | | procuration collective à 2 |
| | 12 | 52 | Grandchamp Daniel, de Chexbres, à Assens | | procuration collective à 2 |
| | 12 | | Gruaz Pierre-Alain, de L'Isle, à Sévery | | procuration collective à 2 |
| | 12 | 47 | Guignard Jean-Claude, du Chenit, à Chessel | | procuration collective à 2 |
| | 12 | 14 | Henry Colette, de Suchy, à Baulmes | | procuration collective à 2 |
| | 12 | m103 | Jaquier Alain, de Vucherens, à Corsier | | procuration collective à 2 |
| 12 | | m 25 | Le Hellard Frédéric, de France, à Lausanne | | procuration collective à 2 |
| | 12 | 136 | Lehmann Thomas, de Berne, à Prilly | | procuration collective à 2 |
| | 12 | m 38 | Luna José-Manuel, de Lancy, à Genève | | procuration collective à 2 |
| | 12 | 104 | Magnenat Danièle, de Vaulion, à Grandvaux | | procuration collective à 2 |
| | 12 | m 45 | Maspoli Jean-Marc, du Locle, à Montreux | | procuration collective à 2 |
| | 12 | 22 | Mathey Stéphane, de Bretigny-sur-Morrens, à Suscévaz | | procuration collective à 2 |
| 12 | | m 38 | Mathis Bruno, de Küblis, à Gland | | procuration collective à 2 |
| | 12 | 66 | Melly Stéphane, de Nax, à Vufflens-la-Ville | | procuration collective à 2 |
| | 12 | 33 | Mercier Antoine, de Lausanne, à Pully | | procuration collective à 2 |
| | 12 | m158 | Mingard Yves, de Chapelle-sur-Moudon, à Yvonand | | procuration collective à 2 |
| | 12 | m141 | Mischler Philippe, de Wahlern, à Yverdon-les-Bains | | procuration collective à 2 |
| | 12 | m 18 | Monnier Yves, d'Arnex-sur-Orbe, à Pully | | procuration collective à 2 |
| | 12 | m169 | Morard Yves, d'Ayent, à Montreux | | procuration collective à 2 |
| | 12 | m 18 | Munier Pierre, de Coppet, à Lutry | | procuration collective à 2 |
| 12 | | m 52 | Ottet Cédric, de Corminboeuf, à Oron-le-Châtel | | procuration collective à 2 |
| | 12 | m 45 | Pitteloud Bruno, des Agettes, à Lausanne | | procuration collective à 2 |
| | 12 | 25 | Pitton François, d'Oppens, à Bioley-Orjulaz | | procuration collective à 2 |
| | 12 | 211 | Protti Christian, de Prilly, à Sullens | | procuration collective à 2 |
| | 12 | m 28 | Racine Valéry-John, de La Chaux-de-Fonds, à Romanel-sur-Lausanne | | procuration collective à 2 |
| | 12 | m 33 | Regamey Michel, de Lausanne, à Crissier | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|------|------|------|------|------|------|
| Descr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 12 | 170 | Reguin Yvan, de Chavornay, à Penthaz | | procuration collective à 2 |
| | 12 | m 20 | Reymond Thierry, du Chenit, à Cugy (VD) | | procuration collective à 2 |
| | 12 | m 28 | Rod Gilles, de Mézières (VD), à Yverdon-les-Bains | | procuration collective à 2 |
| | 12 | 103 | Rod Gilbert, de Mézières (VD), Villars-le-Terroir | | procuration collective à 2 |
| | 12 | 57 | Salvadore Diego, de Villeneuve (VD), à Montreux | | procuration collective à 2 |
| 12 | | m 65 | Saudan Pascal, de Martigny-Combe, à Lutry | | procuration collective à 2 |
| | 12 | m 68 | Schaller Jean-Pierre, de Wünnewil-Flamatt, à Blonay | | procuration collective à 2 |
| | 12 | m 33 | Schaut Christian, de Rafz, à Ecublens (VD) | | procuration collective à 2 |
| | 12 | 46 | Schmid Bernard, de St. Ursen, à Echallens | | procuration collective à 2 |
| | 12 | m 76 | Silvet Eric, de Prilly, à Eclépens | | procuration collective à 2 |
| | 12 | m 33 | Tissot Nicolas, du Locle, à Perroy | | procuration collective à 2 |
| | 12 | m 68 | Tripet Pierre, de Chézard-Saint-Martin, à Pully | | procuration collective à 2 |
| | 12 | m 76 | Velickovic Bogdan, d'Avenches, à Epalinges | | procuration collective à 2 |
| | 12 | 68 | Verdon Jean-Pierre, de Montmagny, à Vallamand | | procuration collective à 2 |
| 12 | | 28 | Von Deschwanden Patrick, de Kerns, à Crissier | | procuration collective à 2 |
| 12 | | m 42 | Winkler Arne Urs, de Winterthour, à Schinznach Bad | | procuration collective à 2 |
| 12 | | m 33 | Wuergler Anna Elisabeta, de Roumanie, à Nyon | | procuration collective à 2 |
| 13 | | 21 | Hirsch Alain, de Genève, à Genève | adm. président | signature collective à 2 |
| | 13 | 21 | Burdet Georges, de Valeyres-sous-Ursins, à Ursins | adm. vice-président | signature collective à 2 |
| 13 | | m 23 | Hasenfratz Paul, d'Uesslingen-Buch, à Wallisellen | adm. | |
| 13 | | m 55 | Recordon Luc, d'Avry-devant-Pont, à Jouxtens-Mézery | adm. | |
| 14 | | 25 | Aparicio Laurent, d'Espagne, à Lausanne | | procuration collective à 2 |
| 14 | | m 38 | Birchler David, d'Einsiedeln, à Gland | | procuration collective à 2 |
| 14 | | m 28 | Demierre Bertrand, de Montet (Glâne), à Morges | | procuration collective à 2 |
| 14 | | 70 | Giovenni Daniel, de Cerentino, à Collonge-Bellerive | | procuration collective à 2 |
| 14 | | 25 | Jollien Patrice, de Savièse, à Savièse | | procuration collective à 2 |
| 14 | | | Muller Thierry, d'Uetikon am See, à Morges | | procuration collective à 2 |
| 14 | | 42 | Ribet Suzanne, de Diemtigen, à Lutry | | procuration collective à 2 |
| 14 | | m 47 | Thierrin Michel, de Cheiry, à Fribourg | | procuration collective à 2 |
| 14 | | m 38 | Vuffray Daniel, de Vufflens-le-Château, à Pully | | procuration collective à 2 |
| 16 | | 35 | Aboudaram Patrick, de Vuibroye, à Epalinges | | signature collective à 2 |
| 16 | | 69 | Chauvet Pierre, de Colombier (VD), à Senarclens | | procuration collective à 2 |
| 16 | | m 38 | Hunziker Serge, de Moosleerau, à Porsel | | procuration collective à 2 |
| 17 | | m 62 | KPMG Fides Peat , à Genève | organe de révision | |
| 18 | | 27 | Achtari Kouroche, de Chamblon, à Monnaz | | signature collective à 2 |
| | 18 | m125 | Ausoni Fabrice, de Fiaugères, à Sugnens | | signature collective à 2 |
| | 18 | 205 | Biard Xavier, de France, à Lausanne | | signature collective à 2 |
| | 18 | 31 | Caze Regis, de France, à Genève | | signature collective à 2 |
| | 18 | 48 | Christinat Richard, de Villars-le-Grand, à Crans-près-Céligny | | signature collective à 2 |
| | 18 | m 44 | Corbel Gilles, de Neggio, à Lausanne | | signature collective à 2 |
| | 18 | 104 | Coudret Paul, de Berne, à Fribourg | | signature collective à 2 |
| 18 | | m125 | Curchod Jean-Blaise, de Lutry, aux Cullayes | | signature collective à 2 |
| | 18 | 48 | Decosterd Stéphane, des Thioleyres, à Lausanne | | signature collective à 2 |
| | 18 | m133 | Deurin Olivier, de Bagnes, à Bagnes | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 18 | 85 | Emery Christian, des Cullayes, à Echallens | | signature collective à 2 |
| 18 | | m 25 | Erfani Nader, d'Iran, à Sullens | | signature collective à 2 |
| | 18 | m 45 | Fresard Harold, du Noirmont, à Lausanne | | signature collective à 2 |
| | 18 | m 45 | Gonzalez Francis, d'Espagne, à Montreux | | signature collective à 2 |
| | 18 | 114 | Hunacek Francis, d'Aigle, à Aigle | | signature collective à 2 |
| | 18 | | Jaquenoud Didier, d'Ecublens (VD), à Orbe | | signature collective à 2 |
| | 18 | 36 | Miserez Christian, de Lajoux (JU), à Cheseaux-sur-Lausanne | | signature collective à 2 |
| | 18 | 112 | Monnier Yves, d'Arnex-sur-Orbe, à Pully | | signature collective à 2 |
| | 18 | 28 | Munier Pierre, de Coppet, à Lutry | | signature collective à 2 |
| | 18 | 68 | Noverraz Christian, de Savigny, à Bottens | | signature collective à 2 |
| | 18 | 33 | Parisod Eric, de Villette (Lavaux), à Grandvaux | | signature collective à 2 |
| | 18 | | Pignat Valéry-Robert, de Vouvry, à Vouvry | | signature collective à 2 |
| | 18 | m 45 | Querol Juan Fernando, de Renens (VD), à Lausanne | | signature collective à 2 |
| | 18 | 60 | Raymondaz Jean-Luc, d'Yverdon-les-Bains, à Yverdon-les-Bains | | signature collective à 2 |
| | 18 | m 28 | Roman Alberto, d'Espagne, à Blonay | | signature collective à 2 |
| 18 | | 170 | Ammann Dominique, de Dübendorf, à Martigny | | procuration collective à 2 |
| 18 | | m 49 | Amoroso Franco, d'Italie, à La Tour-de-Peilz | | procuration collective à 2 |
| 18 | | 44 | Barras Jean-Philippe, de Chermignon, à Lausanne | | procuration collective à 2 |
| 18 | | m 33 | Battellino Gianni, d'Ecublens (FR), à Payerne | | procuration collective à 2 |
| 18 | | m 48 | Berthoud Alexandre, de Châtel-Saint-Denis, à Bottens | | procuration collective à 2 |
| 18 | | m120 | Boillet Jacques-Henri, de Mutrux, à Cully | | procuration collective à 2 |
| 18 | | m 45 | Bornoz Pierre, de Vaugondry, à Romanel-sur-Lausanne | | procuration collective à 2 |
| 18 | | 48 | Chevalley Thierry, de Puidoux, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 18 | | 87 | Chollet Claude, de Maracon, à Lutry | | procuration collective à 2 |
| 18 | | 38 | Clément Philippe, d'Ependes (FR), à Gumefens | | procuration collective à 2 |
| 18 | | m 33 | Comte Alain, de France, à Lausanne | | procuration collective à 2 |
| 18 | | 54 | Corazza Renato, d'Aubonne, à Aubonne | | procuration collective à 2 |
| 18 | | m103 | Corti Christian, de Lausanne, à Epalinges | | procuration collective à 2 |
| 18 | | | Crotta Alain, d'Isone, à Lausanne | | procuration collective à 2 |
| 18 | | m 28 | Delay Hervé, de Provence, à Lausanne | | procuration collective à 2 |
| 18 | | 31 | Doumas Agnès, de Mutrux, à Goillon | | procuration collective à 2 |
| 18 | | m 70 | Dux Pascal, d'Oberriet (SG), à Nyon | | procuration collective à 2 |
| 18 | | m 38 | Forcella Fabio, d'Italie, à Blonay | | procuration collective à 2 |
| 18 | | m 33 | Galeano José-Antonio, d'Espagne, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 18 | | 25 | Genton Olivier, de Puidoux, à Epalinges | | procuration collective à 2 |
| 18 | | m 28 | Gmehlin Jacques, de Corsier-sur-Vevey, à Romont (FR) | | procuration collective à 2 |
| 18 | | m 28 | Gonzalez Daniel, de Thônex, à Le Vaud | | procuration collective à 2 |
| 18 | | 47 | Grobéty Eric, de Delémont, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 18 | | m103 | Groebli Jean-Claude, de Bâle, à Pully | | procuration collective à 2 |
| 18 | | 70 | Groux Olivier, de Giez, à Lausanne | | procuration collective à 2 |
| 18 | | m125 | Hilfiker Daniel, de Boswil, à Palézieux | | procuration collective à 2 |
| 18 | | m 44 | Isler Daniel, de Lindau, à Pully | | procuration collective à 2 |
| 18 | | m 61 | Junco Andrés, d'Espagne, à Echallens | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 18 | | m 90 | Keller Pascal, de Vevey, à Château-d'Oex | | procuration collective à 2 |
| 18 | | m 48 | Longchamp Eric, de Malapalud, à Lausanne | | procuration collective à 2 |
| 18 | | 20 | Lorenzi Silvio, de Saint-Gall, à Zurich | | procuration collective à 2 |
| 18 | | | Mikhail Fiby, de Lausanne, au Mont-sur-Lausanne | | procuration collective à 2 |
| 18 | | 136 | Monnard Jean-Marc, d'Attalens, à Rolle | | procuration collective à 2 |
| 18 | | m 31 | Mottier Vincent, d'Ormont-Dessous, à Leysin | | procuration collective à 2 |
| 18 | | 48 | Müller Christophe, d'Aigle, à Montreux | | procuration collective à 2 |
| 18 | | m 45 | Müller Didier, de Näfels, à Pully | | procuration collective à 2 |
| 18 | | m 45 | Navarro Begona, d'Espagne, à Pully | | procuration collective à 2 |
| 18 | | 52 | Osse Akimou, du Bénin, à Neuchâtel | | procuration collective à 2 |
| 18 | | 83 | Pereira Manuel, d'Espagne, à Orbe | | procuration collective à 2 |
| 18 | | 24 | Pietrobelli Luca, de Fregiécourt, à Gland | | procuration collective à 2 |
| 18 | | m 52 | Rod Nicolas, de Mézières (VD), à Lutry | | procuration collective à 2 |
| 18 | | 38 | Ruchet Marie-Claude, de Bex, à Gingins | | procuration collective à 2 |
| 18 | | 25 | Ruffieux Hervé, de Fribourg, à Lausanne | | procuration collective à 2 |
| 18 | | | Rutishauser Yves, de Lausanne, à Prilly | | procuration collective à 2 |
| 18 | | 45 | Sandoz Jean-Marc, du Locle, à Lausanne | | procuration collective à 2 |
| 18 | | 73 | Sardi Ezio, d'Italie, à Bavois | | procuration collective à 2 |
| 18 | | | Savary Roland, de Lausanne, à Lausanne | | procuration collective à 2 |
| 18 | | | Schneider Olivier, de Rubigen, à Payerne | | procuration collective à 2 |
| 18 | | m 45 | Seiler Isabella, de Grafschaft, à Crassier | | procuration collective à 2 |
| 18 | | 28 | Soguel Cédric, de Cernier, à Apples | | procuration collective à 2 |
| 18 | | m 45 | Talerman David, de France, à Lausanne | | procuration collective à 2 |
| 18 | | 82 | Terrettaz Pascal, de Charrat, au Mont-sur-Lausanne | | procuration collective à 2 |
| 18 | | 28 | Tinguely Bernard, de Rechthalten, à Bulle | | procuration collective à 2 |
| 18 | | | Varidel Alexandre, de Prahins, à Lonay | | procuration collective à 2 |
| 18 | | m 45 | Vidmer Karim, de Rances, à Suscévaz | | procuration collective à 2 |
| 18 | | 28 | Von Wunschheim Alfonso, de Vermes, à Bâle | | procuration collective à 2 |
| 18 | | 70 | Weber Thomas, de Vordemwald, à Yverdon-les-Bains | | procuration collective à 2 |
| 18 | | m 70 | Woestelandt Marc, de France, à Champagne | | procuration collective à 2 |
| 18 | | m 33 | Zannoni Alexandre, de Genève, à Etoy | | procuration collective à 2 |
| 20 | | m 28 | Paulsen Thomas W, de Lucerne, à Féchy | | signature collective à 2 |
| | 20 | m 31 | Reymond Thierry, du Chenit, à Cugy (VD) | | signature collective à 2 |
| 20 | | | Coronel Rafaël, de Prilly, à Morrens (VD) | | procuration collective à 2 |
| 20 | | m 38 | Hirt Armand, de La Neuveville, à Lausanne | | procuration collective à 2 |
| 20 | | m 35 | Jordan Madeleine, de Vaulruz, à Montreux | | procuration collective à 2 |
| 20 | | m 33 | Lederrey Elena, d'Espagne, à Veytaux | | procuration collective à 2 |
| 20 | | 42 | Premand Sperandio Sabine, de Val-d'Illiez, à Pully | | procuration collective à 2 |
| 20 | | m129 | Reymond Olivier, du Chenit, à Cugy (VD) | | procuration collective à 2 |
| 20 | | 48 | Reymond Didier, de Vaulion, à Echallens | | procuration collective à 2 |
| 21 | | 191 | Steimer Olivier, de Winterthour, à Epalinges | adm. président | signature collective à 2 |
| 21 | | m 55 | Krasna Beth, de Genève, à Genève | adm. | |
| 21 | | m 55 | Pugin André, d'Echarlens, à Corseaux | adm. | |
| 21 | | m 55 | Sanglard Paul-André, de Cornol, à Genève | adm. | |
| 21 | | m 55 | Strohm Jean-Luc, de Pully, à Lutry | adm. | |
| 22 | | 136 | Schneider Eric, d'Echallens, à Giez | | signature collective à 2 |
| 22 | | m 54 | Zeller Alexandre, de Lausanne, à Lutry | | signature collective à 2 |
| | 22 | 42 | Barbezat Bernard, des Bayards, à Montreux | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 23 | 76 | Hasenfratz Paul, d'Uesslingen-Buch, à Wallisellen | adm. vice-président | signature collective à 2 |
| | 23 | m 52 | Monnier Christian, d'Eclépens, à Lausanne | secrétaire hors conseil | signature collective à 2 |
| | 24 | | Brahier Pascal, de Coeuve, à Morges | | procuration collective à 2 |
| | 24 | 49 | Galuppo Tony, de Morges, à Penthaz | | procuration collective à 2 |
| 24 | | m103 | Pardo Marc, de Genolier, à Collombey-Muraz | | procuration collective à 2 |
| | 25 | 44 | Erfani Nader, de Lausanne, à Sullens | | signature collective à 2 |
| | 25 | 155 | Grandjean Olivier, de Juriens, à Juriens | | signature collective à 2 |
| 25 | | m 47 | Imhof Alain, de Lausanne, à Singapour (Singapour) | | signature collective à 2 |
| | 25 | 204 | Le Hellard Frédéric, de France, à Versonnex (France) | | signature collective à 2 |
| 25 | | 28 | Pecaut Rosemarie, de Reconvilier, à Ollon | | signature collective à 2 |
| 25 | | 186 | Schwarz Jean-François, de Lausanne, à Féchy | | signature collective à 2 |
| 25 | | m 31 | Augsburger Joël, de Chavannes-sur-Moudon, à L'Abbaye | | procuration collective à 2 |
| 25 | | 52 | Cottier Alexis, de France, à Riaz | | procuration collective à 2 |
| 25 | | 44 | Gaschen Patrick, d'Ins, à Leysin | | procuration collective à 2 |
| 25 | | m 52 | Marguerat Yves, de Lutry, à Yverdon-les-Bains | | procuration collective à 2 |
| 25 | | m 35 | Richon Yves, de La Tour-de-Peilz, à Bussigny-près-Lausanne | | procuration collective à 2 |
| 25 | | m 45 | Schlatter Jean-Marc, d'Echallens, à Aigle | | procuration collective à 2 |
| 25 | | m 38 | Walder Roger, de Bäretswil, à Perroy | | procuration collective à 2 |
| | 25 | 68 | Zippo Barbara, de Langnau im Emmental, à Cossonay | | procuration collective à 2 |
| | 27 | 42 | Kochnitzky Thomas, de Coinsins, à Coinsins | | signature collective à 2 |
| 27 | | m 65 | Rod Sébastien, de Mézières (VD), à Lutry | | procuration collective à 2 |
| | 28 | m 31 | Aubert Yves-Claude, du Chenit, à Lausanne | | signature collective à 2 |
| 28 | | m133 | Berra Jacques, de Genève, à Gingins | | signature collective à 2 |
| | 28 | m 48 | Blanchard Pascal, de Perroy, à Villeneuve (VD) | | signature collective à 2 |
| | 28 | 85 | Christe Olivier, de Bassecourt, à Nyon | | signature collective à 2 |
| | 28 | m 42 | Decoppet Martial, de Suscévaz, à Pully | | signature collective à 2 |
| | 28 | m 45 | Demierre Bertrand, de Montet (Glâne), à Lausanne | | signature collective à 2 |
| 28 | | | Despont Eric, de Biolcy-Orjulaz, à Ollon | | signature collective à 2 |
| | 28 | m 45 | Dieffenbacher Philippe, de Glaris, à Pully | | signature collective à 2 |
| | 28 | 70 | Frank Marc, du Luxembourg, à Poliez-le-Grand | | signature collective à 2 |
| 28 | | 70 | Gillard Yvan, de Vevey, à Lausanne | | signature collective à 2 |
| | 28 | m 35 | Gmehlin Jacques, de Corsier-sur-Vevey, à Billens-Hennens | | signature collective à 2 |
| | 28 | 181 | Gohl Bernard, d'Oberglatt, au Mont-sur-Lausanne | | signature collective à 2 |
| 28 | | m 45 | Kiener Pascal, de Buttisholz, à Lausanne | | signature collective à 2 |
| | 28 | m 83 | Magnenat Steve, de Vaulion, à Gland | | signature collective à 2 |
| 28 | | 160 | Nosten Patrick, de France, à Lausanne | | signature collective à 2 |
| | 28 | m120 | Paulsen Thomas W, de Lucerne, à Epalinges | | signature collective à 2 |
| | 28 | | Racine Valéry-John, de La Chaux-de-Fonds, à Romanel-sur-Lausanne | | signature collective à 2 |
| | 28 | 60 | Roman Alberto, de Chalais, à Blonay | | signature collective à 2 |
| | 28 | m 57 | Aebischer Jean-Jacques, de Tafers, à Vernier | | procuration collective à 2 |
| 28 | | m 38 | Alessandrini Fabio, d'Italie, à Duillier | | procuration collective à 2 |
| | 28 | 61 | Allegro Pierre, de Grône, à Grône | | procuration collective à 2 |
| 28 | | m 87 | Barde Cédric, de Genève, à Sugnens | | procuration collective à 2 |
| | 28 | 155 | Buchilly Philippe, de Peseux, à Cheseaux-sur- | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | | Lausanne | | |
| 28 | | m 68 | Cardinaux Olivier, de Bussigny-sur-Oron, à Epalinges | | procuration collective à 2 |
| | 28 | | Chatelanat Eric, de Moudon, à Payerne | | procuration collective à 2 |
| 28 | | m 44 | Chollet Fabrice, de Maracon, à Attalens | | procuration collective à 2 |
| | 28 | m 48 | Delay Hervé, de Provence, à Saint-Sulpice (VD) | | procuration collective à 2 |
| 28 | | m 35 | Desponds Jérôme, de Lussery-Villars, à Buchillon | | procuration collective à 2 |
| 28 | | 70 | Giroud Jean-David, de Chamoson, à Chamoson | | procuration collective à 2 |
| | 28 | 38 | Gonzalez Daniel, de Thônex, à Jouxtens-Mézery | | procuration collective à 2 |
| 28 | | 45 | Gorgerat Sébastien, de Bussigny-près-Lausanne, à Lausanne | | procuration collective à 2 |
| 28 | | 194 | Micheli Laurent, de Miécourt, à Lausanne | | procuration collective à 2 |
| 28 | | m 68 | Perroud Rachel, d'Attalens, à Rivaz | | procuration collective à 2 |
| 28 | | 38 | Pochon Gilles, de Saint-Maurice, à Lausanne | | procuration collective à 2 |
| | 28 | m 76 | Ravy Philippe, de Gryon, à Aclens | | procuration collective à 2 |
| | 28 | m 46 | Rod Gilles, de Mézières (VD), à Saint-Barthélemy (VD) | | procuration collective à 2 |
| 28 | | m 38 | Schmidt Yvan, de Steinhaus, à Ollon | | procuration collective à 2 |
| | 28 | m170 | Schneider Pierre, de Volketswil, à Lausanne | | procuration collective à 2 |
| | 28 | 188 | Zaccaria Giampiero, de Baltschieder, à Lausanne | | procuration collective à 2 |
| | 31 | 59 | Aubert Yves-Claude, du Chenit, à Lausanne | | signature collective à 2 |
| 31 | | m 44 | Preston Christopher Elliot, du Royaume-Uni, à Freienbach | | signature collective à 2 |
| | 31 | 204 | Reymond Thierry, du Chenit, à Jouxtens-Mézery | | signature collective à 2 |
| | 31 | 66 | Saulnier Cyril, de Boulens, à Boulens | | signature collective à 2 |
| | 31 | 35 | Seligman-Schürch Philip, de Soleure, à Neuchâtel | | signature collective à 2 |
| | 31 | 57 | Augsburger Joël, de Chavannes-sur-Moudon, au Chenit | | procuration collective à 2 |
| | 31 | 42 | Barca Jose Ramon, d'Espagne, à La Sarraz | | procuration collective à 2 |
| | 31 | m 45 | Mottier Vincent, d'Ormont-Dessous, à Villars-sous-Yens | | procuration collective à 2 |
| | 33 | m 70 | Battellino Gianni, d'Ecublens (FR), à Assens | | signature collective à 2 |
| | 33 | m 92 | Binggeli Stéphane, de Syens, à Oulens-sous-Echallens | | signature collective à 2 |
| 33 | | 50 | Burger Manfred, d'Engelberg, à Chavannes-de-Bogis | | signature collective à 2 |
| | 33 | | Bussard Joël, de Genève, à Gland | | signature collective à 2 |
| | 33 | 82 | Chaperon Sandra, de Châtel-Saint-Denis, à Curtilles | | signature collective à 2 |
| | 33 | 70 | Clément Lorraine, d'Ependes (FR), à Lausanne | | signature collective à 2 |
| | 33 | 36 | Constantin Yann, d'Arbaz, à Auvernier | | signature collective à 2 |
| | 33 | 44 | Galeano José Antonio, d'Espagne, à Saint-Légier-La Chiésaz | | signature collective à 2 |
| 33 | | m 70 | Gardet Frédéric, de France, à Saint-Sulpice (VD) | | signature collective à 2 |
| | 33 | 86 | Isoz Arnaud, de Château-d'Oex, à Echandens | | signature collective à 2 |
| | 33 | 161 | Koetschet Alain, de Delémont, à La Tour-de-Peilz | | signature collective à 2 |
| | 33 | m109 | Lederrey Elena, d'Espagne, à Veytaux | | signature collective à 2 |
| | 33 | m 50 | Mermod Pierre, de Sainte-Croix, à Prilly | | signature collective à 2 |
| 33 | | m 42 | Notheisen Raoul, de Bière, à Lausanne | | signature collective à 2 |
| | 33 | 211 | Patthey Eric, de Fiez, à Lutry | | signature collective à 2 |
| | 33 | | Petten Yves, de Guttet-Feschel, à Chexbres | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
|---|---|---|---|---|---|
| | 33 | | Regamey Michel, de Lausanne, à Crissier | | signature collective à 2 |
| | 33 | | Rizzo Lilljequist Monica, de Pully, à Lausanne | | signature collective à 2 |
| | 33 | | Schaut Christian, de Rafz, à Ecublens (VD) | | signature collective à 2 |
| | 33 | m 84 | Tissot Nicolas, du Locle, à Rolle | | signature collective à 2 |
| 33 | | m 68 | Welsch Fabrice, de France, à Divonne-les-Bains (France) | | signature collective à 2 |
| | 33 | 164 | Wyss Gilbert, de Balm bei Messen, à Pully | | signature collective à 2 |
| | 33 | m 53 | Zannoni Alexandre, de Genève, à Etoy | | signature collective à 2 |
| 33 | | m 52 | Alichehic Taner, de Renens (VD), à Lausanne | | procuration collective à 2 |
| 33 | | 79 | Angéloz Philippe, de Corminboeuf, à Lausanne | | procuration collective à 2 |
| 33 | | 182 | Antoine Jean-Michel, de France, à Valeyres-sous-Rances | | procuration collective à 2 |
| 33 | | 45 | Baffou Corinne, de France, à Lausanne | | procuration collective à 2 |
| | 33 | 208 | Barras Cédric, de Chénens, à Montet (Glâne) | | procuration collective à 2 |
| 33 | | m 59 | Baud Patrick, de Crissier, à Aigle | | procuration collective à 2 |
| 33 | | 68 | Baudin Grégoire, de Gimel, à Lausanne | | procuration collective à 2 |
| 33 | | m 52 | Berset Steve, de Misery-Courtion, à Lausanne | | procuration collective à 2 |
| 33 | | m 46 | Boson Christophe, de Welschenrohr, à Lausanne | | procuration collective à 2 |
| 33 | | m 61 | Bovay Christine, de Chanéaz, à Crissier | | procuration collective à 2 |
| 33 | | m 56 | Clerc Olivier, de Villaraboud, à Auboranges | | procuration collective à 2 |
| | 33 | 72 | Comte Alain, de France, à Cottens (VD) | | procuration collective à 2 |
| 33 | | 93 | Dottrens Hubert, de Carouge (GE), à Grancy | | procuration collective à 2 |
| 33 | | 57 | Emonet Laurent, d'Attalens, à Attalens | | procuration collective à 2 |
| 33 | | m123 | Ethenoz Philippe, du Lieu, à Lausanne | | procuration collective à 2 |
| 33 | | m123 | Fath Michel, de Môtiers (NE), à Savigny | | procuration collective à 2 |
| 33 | | m 68 | Favre Thierry, de Vex, à Belmont-sur-Lausanne | | procuration collective à 2 |
| 33 | | 44 | Favre Patrick, de Chézard-Saint-Martin, à Palézieux | | procuration collective à 2 |
| 33 | | 54 | Ferreira Luis, d'Espagne, à Prilly | | procuration collective à 2 |
| 33 | | | Galand Sylvie, de Liddes, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 33 | | 136 | Garnier Floran, de Cortaillod, à Collombey-Muraz | | procuration collective à 2 |
| 33 | | m 53 | Hegi Stéphane, de Prilly, à Echichens | | procuration collective à 2 |
| 33 | | 46 | Hirschi Frank, de Rüschegg, à Choulex | | procuration collective à 2 |
| 33 | | 44 | Hunacek Brice, d'Aigle, à Aigle | | procuration collective à 2 |
| 33 | | 48 | Jaquiery Bertrand, de Démoret, à Granges-près-Marnand | | procuration collective à 2 |
| 33 | | m 68 | Krachenbuehl Flavio, de Zäziwil, à Lausanne | | procuration collective à 2 |
| 33 | | m 70 | Luescher Frédéric, de Zofingen, à Lausanne | | procuration collective à 2 |
| 33 | | 87 | Michel Cédric, de Saint-Prex, à Cuarnens | | procuration collective à 2 |
| 33 | | | Michelet Philippe, de Nendaz, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 33 | | m 65 | Millius Christophe, de Baltschieder, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 33 | | m 87 | Mottier Pascal, de Château-d'Oex, à Cottens (VD) | | procuration collective à 2 |
| 33 | | 93 | Mudry Laurent, de La Tour-de-Peilz, à La Tour-de-Peilz | | procuration collective à 2 |
| 33 | | m 35 | Pfister Joël, de Cazis, à Romanel-sur-Lausanne | | procuration collective à 2 |
| 33 | | m 45 | Pittier Yann, de Bex, à Lausanne | | procuration collective à 2 |
| 33 | | | Ponnaz Yvan, de Lavey-Morcles, à Lavey-Morcles | | procuration collective à 2 |
| 33 | | m 70 | Rappaz Nathalie, de Saint-Maurice, à Lausanne | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 33 | | 126 | Rolle Patrick, de Farvagny, à Saillon | | procuration collective à 2 |
| 33 | | 38 | Roy Etienne, de Premier, à Croy | | procuration collective à 2 |
| 33 | | m 45 | Schneiter Laurent, de Fahrni, à Epalinges | | procuration collective à 2 |
| 33 | | m 47 | Sermier Richard, d'Arbaz, à Epalinges | | procuration collective à 2 |
| 33 | | 38 | Sueur David, de Sainte-Croix, à Lausanne | | procuration collective à 2 |
| 33 | | m104 | Viquerat Marc-Antoine, de Cronay, à Yverdon-les-Bains | | procuration collective à 2 |
| 33 | | m 38 | Von Deschwanden Patrick, de Kerns, à Crissier | | procuration collective à 2 |
| 33 | | 159 | Wak Madeleine, de Gimel, à Lausanne | | procuration collective à 2 |
| 33 | | m 44 | Weber Etienne, de Vevey, à Yverdon-les-Bains | | procuration collective à 2 |
| 33 | 33 | 87 | Wuergler Anna Elisabeta, de Rohrbach, à Nyon | | procuration collective à 2 |
| 33 | | m 44 | Zimmermann Pierre-Yves, de Genève, à Romanel-sur-Lausanne | | procuration collective à 2 |
| | 35 | m194 | Favre Pierre-Alain, du Flon, à La Tour-de-Peilz | | signature collective à 2 |
| | 35 | m 45 | Gmehlin Jacques, de Corsier-sur-Vevey, à Villars-sur-Glâne | | signature collective à 2 |
| | 35 | m 44 | Morerod Martial, d'Ollon, à Vevey | | signature collective à 2 |
| | 35 | 38 | Desponds Jérôme, de Lussery-Villars, à Morges | | procuration collective à 2 |
| | 35 | m 65 | Jordan-Bitschin Madeleine, de Vaulruz, à Montreux | | procuration collective à 2 |
| | 35 | 69 | Pfister Joël, de Cazis, à Boussens | | procuration collective à 2 |
| | 35 | m151 | Richon Yves, de La Tour-de-Peilz, à L'Abbaye | | procuration collective à 2 |
| 35 | | m 38 | Solari Tito, de Faido, à Chavannes-près-Renens | | procuration collective à 2 |
| 36 | | 47 | Badel Poitras Géraldine, de Longirod, à Genève | | procuration collective à 2 |
| 36 | | | Guignard Philippe, de L'Abbaye, à Yverdon-les-Bains | | procuration collective à 2 |
| | 38 | | Alessandrini Fabio, d'Italie, à Duillier | | signature collective à 2 |
| 38 | | 123 | Bastardoz Valérie, de Neuchâtel, à Cheyres | | signature collective à 2 |
| | 38 | 70 | Birchler David, d'Einsiedeln, à Bussigny-près-Lausanne | | signature collective à 2 |
| | 38 | m125 | Cardinaux Joël, de Bussigny-sur-Oron, à Lausanne | | signature collective à 2 |
| | 38 | m 48 | Colombo Pascal, de Chapelle-sur-Moudon, à Grens | | signature collective à 2 |
| | 38 | m 44 | Hirt Armand, de La Neuveville, à Lausanne | | signature collective à 2 |
| 38 | | 76 | Laurin Michel, du Canada, à Genève | | signature collective à 2 |
| 38 | | m 83 | Linder James, de Reichenbach im Kandertal, à Genève | | signature collective à 2 |
| | 38 | 83 | Luna José-Manuel, de Lancy, à Veyrier | | signature collective à 2 |
| | 38 | 61 | Maring Norbert, de Genève, à Crissier | | signature collective à 2 |
| | 38 | 203 | Mathis Bruno, de Küblis, à Gland | | signature collective à 2 |
| | 38 | 84 | Schmidt Yvan, de Steinhaus, à Ollon | | signature collective à 2 |
| | 38 | m 54 | Solari Tito, de Faido, à Chavannes-près-Renens | | signature collective à 2 |
| | 38 | 110 | Von Deschwanden Patrick, de Kerns, à Crissier | | signature collective à 2 |
| | 38 | m200 | Vuffray Daniel, de Vufflens-le-Château, à Pully | | signature collective à 2 |
| | 38 | m146 | Walder Roger, de Bäretswil, à Perroy | | signature collective à 2 |
| 38 | | m129 | Aellen Marc, de Bex, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 38 | | 179 | Alonso Ramon, de Bulle, à Sâles | | procuration collective à 2 |
| 38 | | m 59 | Barreiro José Antonio, d'Espagne, à Belmont-sur-Lausanne | | procuration collective à 2 |
| 38 | | 179 | Beguin Pierre, de Rochefort, à Lausanne | | procuration collective à 2 |
| 38 | | 151 | Bernasconi Claudio, de Chiasso, à Pully | | procuration collective à 2 |
| 38 | | m103 | Borcard Stéphane, de Grandvillard, à Echallens | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 38 | | m 70 | Bronner Christian, de Belmont-sur-Lausanne, à Borex | | procuration collective à 2 |
| 38 | | m146 | Chabloz Philippe, de Château-d'Oex, à Nyon | | procuration collective à 2 |
| 38 | | 108 | Cosendai Laurent, de Sassel, à Corcelles-près-Payerne | | procuration collective à 2 |
| 38 | | 56 | Curtet Pascal, de Juriens, à Juriens | | procuration collective à 2 |
| 38 | | m 70 | De Fusco Carmine, d'Italie, à Neuchâtel | | procuration collective à 2 |
| 38 | | 61 | De Meyer Marie-Claire, de Cheiry, à Ollon | | procuration collective à 2 |
| 38 | | 57 | Di Donato Cesira, d' Epalinges, à Mex (VD) | | procuration collective à 2 |
| 38 | | 66 | Duvoisin Gilles, de Champagne, à Bonvillars | | procuration collective à 2 |
| | 38 | 46 | Forcella Fabio, d'Italie, à La Tour-de-Trême | | procuration collective à 2 |
| 38 | | 53 | Gabriel Robert, de Lausanne, à Mont-la-Ville | | procuration collective à 2 |
| 38 | | | Germain Patrick, de Saint-George, à Morges | | procuration collective à 2 |
| 38 | | m208 | Giannini Domenico, d'Italie, à Baulmes | | procuration collective à 2 |
| 38 | | m208 | Guido Laure, de France, à Lonay | | procuration collective à 2 |
| 38 | | 69 | Guldimann Patricia, de Lostorf, à La Tour-de-Trême | | procuration collective à 2 |
| 38 | | 70 | Hefti Cédric, de Luchsingen, à Champvent | | procuration collective à 2 |
| | 38 | | Hunziker Serge, de Moosleerau, à Rue | | procuration collective à 2 |
| 38 | | m 57 | Jaggi Valérie, de Suscévaz, à Yverdon-les-Bains | | procuration collective à 2 |
| 38 | | m 54 | Jutzeler Olivier, de Därstetten, à Crissier | | procuration collective à 2 |
| 38 | | m114 | Kocher Adrian, de Mörigen, à Corcelles-près-Payerne | | procuration collective à 2 |
| 38 | | 46 | Leuba Blaise, de Lancy, à L'Isle | | procuration collective à 2 |
| 38 | | m 60 | Monnet Corinne, de Grancy, à Nyon | | procuration collective à 2 |
| 38 | | 132 | Morandi Philippe, de Birrwil, à Mont-sur-Rolle | | procuration collective à 2 |
| | 38 | m 52 | Nanchen Josianne, de Lens, Châtel-Saint-Denis | | procuration collective à 2 |
| 38 | | 47 | Nan-Nguema Stan, de Lenk, à Lutry | | procuration collective à 2 |
| 38 | | 52 | Panchaud Mathieu, de Lausanne, à Lausanne | | procuration collective à 2 |
| 38 | | m 44 | Paquier Samuel, de Denges, à Lausanne | | procuration collective à 2 |
| 38 | | m144 | Petit Isabelle, de Tramelan, à Ferreyres | | procuration collective à 2 |
| 38 | | 87 | Sandri Andréa, de Genève, à Saint-Cergue | | procuration collective à 2 |
| 38 | | | Schlatter Philippe, de Konolfingen, à Pully | | procuration collective à 2 |
| 38 | | | Senechaud Philippe, de Sainte-Croix, à Montreux | | procuration collective à 2 |
| 38 | | 90 | Sinopoli Joseph, de Tolochenaz, à Sugnens | | procuration collective à 2 |
| 38 | | 151 | Swee Arlette, d'Isorno, à Payerne | | procuration collective à 2 |
| 38 | | m103 | Truffer Claude, de Lalden, à Blonay | | procuration collective à 2 |
| 38 | | m120 | Vaucher Thierry, de Fleurier, à Ormont-Dessous | | procuration collective à 2 |
| 38 | | m103 | Vauthier Yannick, du Pâquier (NE), à Essertines-sur-Rolle | | procuration collective à 2 |
| | 42 | m 44 | Aschbacher Harry, de Zollikon, à Montreux | | signature collective à 2 |
| 42 | | | Aubry Michel, de La Chaux-des-Breuleux, à Lutry | | signature collective à 2 |
| 42 | | m 56 | Blaüer Wilhelm, de Linn, à Wollerau | | signature collective à 2 |
| 42 | | m170 | Borcard Patrick, de Grandvillard, à Cugy (VD) | | signature collective à 2 |
| 42 | | 54 | Buache Sébastien, de Payerne, à Eclépens | | signature collective à 2 |
| | 42 | 104 | Decoppet Martial, de Suscévaz, à Belmont-sur-Lausanne | | signature collective à 2 |
| 42 | | 163 | Neukomm Johnny, d'Eggiwil, à Prilly | | signature collective à 2 |
| | 42 | 98 | Notheisen Raoul, de Bière, à Zollikon | | signature collective à 2 |
| 42 | | 86 | Perruchoud Roland, de Chalais, au Mont-sur-Lausanne | | signature collective à 2 |
| 42 | | 70 | Tendon John, de Courfaivre, à Mies | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 42 | m120 | Vioget Bernard, de Combremont-le-Petit, à Corcelles-près-Payerne | | signature collective à 2 |
| | | m110 | Clerici Sandrine, de Lausanne, à Echandens | | procuration collective à 2 |
| | 42 | 48 | Dayer Jacques, d'Hérémence, à Sion | | procuration collective à 2 |
| | 42 | 60 | Dumusc Laurent, de Noville, à Pully | | procuration collective à 2 |
| 42 | | 69 | Hernandez Carlos, d'Espagne, à Lausanne | | procuration collective à 2 |
| 42 | | m 65 | Magnin Thierry, de Marsens, à Lausanne | | procuration collective à 2 |
| 42 | | 48 | Mermoud Muriel, de Poliez-le-Grand, à Murist | | procuration collective à 2 |
| | 42 | 59 | Portmann Frédéric, de Saint-Barthélemy (VD), à Saint-Barthélemy (VD) | | procuration collective à 2 |
| 42 | | 48 | Tharin Christian, de Champagne, à Lausanne | | procuration collective à 2 |
| | 42 | 180 | Winkler Arne Urs, de Winterthour, à Blonay | | procuration collective à 2 |
| | 44 | m108 | Aschbacher Harry, de Zollikon, à Montherod | | signature collective à 2 |
| | | m 48 | Cherdel Christophe, de Bex, à Crissier | | signature collective à 2 |
| | 44 | m 45 | Corbel Gilles, de Neggio, au Mont-sur-Lausanne | | signature collective à 2 |
| 44 | | 109 | De Ridder Geoffroy, de Belgique, à Bougy-Villars | | signature collective à 2 |
| 44 | | m 53 | Devecchi Alfonso, d'Espagne, à Obersiggenthal | | signature collective à 2 |
| 44 | | m 70 | Donzé Christian, des Breuleux, à Echichens | | signature collective à 2 |
| | 44 | m163 | Hirt Armand, de La Neuveville, à Lutry | | signature collective à 2 |
| | 44 | m 48 | Morerod Martial, d'Ollon, à Orbe | | signature collective à 2 |
| | 44 | m 45 | Preston Christopher Elliot, du Royaume-Uni, à Saint-Prex | | signature collective à 2 |
| 44 | | 99 | Barbey René, du Flon, au Mont-sur-Lausanne | | procuration collective à 2 |
| 44 | | m103 | Boislard Yann, de France, à Lausanne | | procuration collective à 2 |
| | 44 | m125 | Chollet Fabrice, de Maracon, à Oron-la-Ville | | procuration collective à 2 |
| 44 | | 95 | De Wolff Anne, d'Ollon, à Pully | | procuration collective à 2 |
| | 44 | 154 | Fracheboud Yves, de Lessoc, à Haut-Intyamon | | procuration collective à 2 |
| | 44 | m 87 | Isler Daniel, de Lindau, à Paudex | | procuration collective à 2 |
| 44 | | 54 | Jolliet Eric, d'Haut-Intyamon, à Pully | | procuration collective à 2 |
| 44 | | 54 | Katchadourian Hervé, de France, à Genève | | procuration collective à 2 |
| 44 | | 103 | Lyon Laurent, de France, à Pully | | procuration collective à 2 |
| 44 | | m 65 | Marti François, de Chêne-Bourg, à Gimel | | procuration collective à 2 |
| 44 | | m 77 | May Nicolas, de Bagnes, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| | 44 | m 87 | Paquier Samuel, de Denges, à Lonay | | procuration collective à 2 |
| | 44 | 76 | Weber Etienne, de Vevey, à Pully | | procuration collective à 2 |
| | 44 | m 56 | Zimmermann Pierre-Yves, de Genève, à Renens (VD) | | procuration collective à 2 |
| | 45 | m 69 | Barras Philippe, de Corpataux, à Vevey | | signature collective à 2 |
| | 45 | 135 | Besençon Jean-Luc, d'Orbe, à Assens | | signature collective à 2 |
| | 45 | m 48 | Blanc Philippe, de Travers, à Cossonay | | signature collective à 2 |
| | 45 | | Botteron Patrick, de Nods, à Saint-Légier-La Chiésaz | | signature collective à 2 |
| | 45 | m 48 | Corbel Gilles, de Neggio, à Romanel-sur-Lausanne | | signature collective à 2 |
| 45 | | m 48 | Dahlgren Bo Edvard, de Rocourt, à Prangins | | signature collective à 2 |
| | 45 | 60 | Demierre Bertrand, de Montet (Glâne), au ont-sur-Lausanne | | signature collective à 2 |
| | 45 | 127 | Dieffenbacher Philippe, de Glaris, à Lausanne | | signature collective à 2 |
| | 45 | m 53 | Dreyfus Michael, d'Endigen, à Lausanne | | signature collective à 2 |
| | 45 | | Fresard Harold, du Noirmont, à Belmont-sur-Lausanne | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 45 | | | Gherardi Laura, de Genève, à Nyon | | signature collective à 2 |
| | 45 | m114 | Gmehlin Jacques, de Corsier-sur-Vevey, à Fribourg | | signature collective à 2 |
| | 45 | | Godel Pierre, de Domdidier, à Pully | | signature collective à 2 |
| | 45 | 84 | Gonzalez Francis, de Vevey, à Montreux | | signature collective à 2 |
| | 45 | 103 | Guillot Olivier, de France, à Saint-Sulpice (VD) | | signature collective à 2 |
| | 45 | 54 | Henny Dominique, de Montherod, à Bursins | | signature collective à 2 |
| 45 | | m 87 | Jacot-Descombes Christian, de Lausanne, à Lausanne | | signature collective à 2 |
| | 45 | | Kiener Pascal, de Buttisholz, à Lutry | | signature collective à 2 |
| | 45 | | Kursner Yves, de Genève, à Dully | | signature collective à 2 |
| 45 | | 56 | Lainé Isabelle, de France, à Lausanne | | signature collective à 2 |
| | 45 | m 52 | Matile Micheline, de La Sagne, à Orsières | | signature collective à 2 |
| | 45 | 54 | Maulaz Raymond, de Villars-Burquin, à Chexbres | | signature collective à 2 |
| 45 | | 54 | Miserez Christian, de Lajoux (JU), à Cheseaux-sur-Lausanne | | signature collective à 2 |
| | 45 | m115 | Naim-Schmid Myriam, d'Allemagne, à Echallens | | signature collective à 2 |
| | 45 | m 48 | Preston Christopher Elliot, du Royaume-Uni, à Gland | | signature collective à 2 |
| | 45 | 136 | Querol Juan Fernando, de Renens (VD), à Belmont-sur-Lausanne | | signature collective à 2 |
| | 45 | 161 | Regamey Willy, de Lausanne, à Cossonay | | signature collective à 2 |
| 45 | | m120 | Rod Charles, de Peney-le-Jorat, à Chéserex | | signature collective à 2 |
| | 45 | 83 | Servan Vincent, de France, à Lausanne | | signature collective à 2 |
| | 45 | m 79 | Sessagesimi Henri, d'Ecublens (VD), à La Tour-de-Peilz | | signature collective à 2 |
| | 45 | m120 | Seydoux François, de Grattavache, à Blonay | | signature collective à 2 |
| | 45 | | Udry Pascal, de Vétroz, à Echallens | | signature collective à 2 |
| | 45 | 87 | Vez Christian, de Cheseaux-sur-Lausanne, à Crissier | | signature collective à 2 |
| | 45 | m 46 | Zufferey Philippe, de Saint-Luc, à Coppet | | signature collective à 2 |
| | 45 | m 48 | Aegerter Caroline Sonia, d'Ollon, à Blonay | | procuration collective à 2 |
| | 45 | m 50 | Aubort Christiane, de Fribourg, à Chavannes-près-Renens | | procuration collective à 2 |
| 45 | | m 76 | Baudet Nicolas, de Bottens, à Cossonay | | procuration collective à 2 |
| | 45 | m120 | Bornoz Pierre, de Vaugondry, à Lausanne | | procuration collective à 2 |
| | 45 | m156 | Carrea Lorenzo, de Moiry, à Echandens | | procuration collective à 2 |
| | 45 | m 65 | Colomb Philippe, de Saint-Aubin-Sauges, à Saint-Saphorin-sur-Morges | | procuration collective à 2 |
| | 45 | 82 | Droz Marie-Louise, de La Chaux-de-Fonds, à Bercher | | procuration collective à 2 |
| | 45 | 48 | Giacobini Nadia, d'Italie, à Prilly | | procuration collective à 2 |
| | 45 | 134 | Iten Claude-Alain, de Zoug, à Lutry | | procuration collective à 2 |
| | 45 | m 90 | Jaton Cornut Pierrette, de Lutry, à Morges | | procuration collective à 2 |
| 45 | | 69 | Jeanneret Josy-Christian, de Travers, à Fiez | | procuration collective à 2 |
| | 45 | 69 | Jost Alexandre, de Lausanne, à Pully | | procuration collective à 2 |
| | 45 | 112 | Maspoli Jean-Marc, du Locle, à Morges | | procuration collective à 2 |
| | 45 | m120 | Morel Sully, de Marnand, à Saint-Prex | | procuration collective à 2 |
| | 45 | m 76 | Mottier Vincent, d'Ormont-Dessous, à Leysin | | procuration collective à 2 |
| | 45 | m 59 | Müller Didier, de Näfels, à Saint-Prex | | procuration collective à 2 |
| | 45 | m 68 | Navarro Begona, d'Espagne, à Lausanne | | procuration collective à 2 |
| | 45 | m 92 | Pitteloud Bruno, des Agettes, à Chexbres | | procuration collective à 2 |
| | 45 | m188 | Pittier Yann, de Bex, à Ormont-Dessus | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 45 | m 61 | Re Mauro, d'Ecublens (VD), à Apples | | procuration collective à 2 |
| | 45 | 57 | Rod Carole, de Prilly, à Belmont-sur-Lausanne | | procuration collective à 2 |
| | 45 | 130 | Rohner Beat, de Reute (AR), à Cugy (VD) | | procuration collective à 2 |
| | 45 | m 68 | Schlatter Jean-Marc, d'Echallens, à Lausanne | | procuration collective à 2 |
| | 45 | m193 | Schneiter Laurent, de Fahrni, à Lausanne | | procuration collective à 2 |
| | 45 | m 49 | Seiler Isabella, de Grafschaft, à Echichens | | procuration collective à 2 |
| | 45 | m 47 | Simms Sylvaine, de France, à Versoix | | procuration collective à 2 |
| | 45 | | Stockhammer Laurent, de Lausanne, à Pully | | procuration collective à 2 |
| | 45 | m120 | Stucheli André, de Pully, à Sugnens | | procuration collective à 2 |
| | 45 | 60 | Talerman David, de France, à Pully | | procuration collective à 2 |
| 45 | | m 65 | Théobald Jean-Frédéric, de France, à Lausanne | | procuration collective à 2 |
| | 45 | 86 | Turrian Henri, de Château-d'Oex, à Chavornay | | procuration collective à 2 |
| | 45 | m 65 | Vidmer Karim, de Valeyres-sous-Rances, à Suscévaz | | procuration collective à 2 |
| | 45 | 46 | Volery Pierre-Alain, d'Aumont, à Avry | | procuration collective à 2 |
| 46 | | 96 | Meyer Serge, de Collombey-Muraz, à Mont-sur-Rolle | | signature collective à 2 |
| 46 | | | Rytz Bernhard, de Ferenbalm, à Lonay | | signature collective à 2 |
| 46 | | 68 | Susinno Gabriele, d'Italie, à Lausanne | | signature collective à 2 |
| | 46 | | Zufferey Philippe, de Saint-Luc, à Villars-le-Terroir | | signature collective à 2 |
| | 46 | 61 | Boson Christophe, de Weischenrohr, à Perroy | | procuration collective à 2 |
| 46 | | 85 | Faupel Stéphane, de Daillens, à Coinsins | | procuration collective à 2 |
| 46 | | 77 | Perroud Anne-Françoise, de La Folliaz, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| | 46 | m103 | Quagliara Mauro, d'Italie, à Saint-Prex | | procuration collective à 2 |
| | 46 | m 57 | Rod Gilles, de Mézières (VD), à Giez | | procuration collective à 2 |
| 46 | | m181 | Winiger Thierry, de Bünzen, à Lausanne | | procuration collective à 2 |
| | 47 | 52 | Imhof Alain, de Lausanne, à Lausanne | | signature collective à 2 |
| 47 | | 114 | Daubignard Corinne, de France, à Divonne-les-Bains (France) | | procuration collective à 2 |
| | 47 | 61 | Sermier Richard, d'Arbaz, à Servion | | procuration collective à 2 |
| | 47 | m 52 | Simms Sylvaine, de France, à Prévessin-Moens (France) | | procuration collective à 2 |
| | 47 | m 87 | Thierrin Michel, de Cheiry, à Granges-Paccot | | procuration collective à 2 |
| 47 | | m103 | Werro Bertrand, de Düdingen, à Orbe | | procuration collective à 2 |
| 48 | | | Blanc Patrick, de Puidoux, à Vufflens-le-Château | | signature collective à 2 |
| | 48 | m120 | Blanc Philippe, de Travers, à Epalinges | | signature collective à 2 |
| | 48 | 82 | Blanchard Pascal, de Perroy, à Attalens | | signature collective à 2 |
| | 48 | m201 | Cherdel Christophe, de Bex, à Lausanne | | signature collective à 2 |
| | 48 | m 53 | Colombo Pascal, de Chapelle-sur-Moudon, à Borex | | signature collective à 2 |
| | 48 | m 68 | Corbel Gilles, de Neggio, au Mont-sur-Lausanne | | signature collective à 2 |
| | 48 | 172 | Dahlgren Bo Edvard, de Rocourt, à Féchy | | signature collective à 2 |
| | 48 | 54 | Mankovsky André, de Genève, à St-Peter-Port (Royaume-Uni) | | signature collective à 2 |
| | 48 | 70 | Morerod Martial, d'Ollon, à Vevey | | signature collective à 2 |
| | 48 | m 77 | Preston Christopher Elliot, du Royaume-Uni, à Saint-Prex | | signature collective à 2 |
| | 48 | | Aegerter Caroline Sonia, d'Ollon, à Châtel-Saint-Denis | | procuration collective à 2 |
| | 48 | m 65 | Berthoud Alexandre, de Châtel-Saint-Denis, à Sugnens | | procuration collective à 2 |
| | 48 | | Delay Hervé, de Provence, à Echallens | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 48 | | | Lecoultre Jean-Daniel, du Chenit, à Lutry | | procuration collective à 2 |
| | 48 | m 52 | Longchamp Eric, de Malapalud, au Mont-sur-Lausanne | | procuration collective à 2 |
| | 48 | 83 | Meylan Michel, du Chenit, à Cuarny | | procuration collective à 2 |
| | 48 | m 52 | Morand Bernard, du Pâquier (FR), à Prangins | | procuration collective à 2 |
| 48 | | 100 | Pierrehumbert Blaise, de Saint-Aubin-Sauges, à Renens (VD) | | procuration collective à 2 |
| 48 | | | Ruegsegger Pierre-Antoine, de Langnau im Emmental, à Rennaz | | procuration collective à 2 |
| 49 | | m 57 | Achard Aimé, de France, à Lausanne | | signature collective à 2 |
| 49 | | 169 | Collaud Francis, de Saint-Aubin (FR), à Payerne | | signature collective à 2 |
| | 49 | 84 | Oudin Laurent, de France, à Echallens | | signature collective à 2 |
| | 49 | | Amoroso Franco, de La Tour-de-Peilz, à La Tour-de-Peilz | | procuration collective à 2 |
| 49 | | m 56 | Bouvier Francis, de France, à Aubonne | | procuration collective à 2 |
| 49 | | m 76 | Chevalley Thierry, de Puidoux, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 49 | | m 54 | Pachoud Alexandre, de Cugy (FR), à Morges | | procuration collective à 2 |
| | 49 | m103 | Seiler Isabella, de Grafschaft, à Monnaz | | procuration collective à 2 |
| | 50 | | Mermod Pierre, de Sainte-Croix, à Pully | | signature collective à 2 |
| | 50 | m 60 | Aubort Christiane, de Fribourg, à Préverenges | | procuration collective à 2 |
| | 50 | 68 | Gudit Philippe, d'Arrissoules, à Sainte-Croix | | procuration collective à 2 |
| 50 | | 83 | Subtil Marie, de France, à Chardonne | | procuration collective à 2 |
| | 52 | m176 | Monnier Christian, d'Eclépens, à Etoy | secrétaire hors conseil | signature collective à 2 |
| | 52 | 76 | Alicchic Taner, de Renens (VD), à Lausanne | | signature collective à 2 |
| | 52 | 175 | Berset Steve, de Misery-Courtion, à Lausanne | | signature collective à 2 |
| | 52 | | Chaudet Michel, de Corsier-sur-Vevey, à Ecoteaux | | signature collective à 2 |
| | 52 | | Diserens Philippe, de Savigny, à Echandens | | signature collective à 2 |
| | 52 | m120 | Longchamp Eric, de Malapalud, au Mont-sur-Lausanne | | signature collective à 2 |
| | 52 | 154 | Marguerat Yves, de Lutry, à Yverdon-les-Bains | | signature collective à 2 |
| | 52 | m 87 | Matile Micheline, de La Sagne, à Etagnières | | signature collective à 2 |
| 52 | | m 53 | Mauron Philippe, d'Ep,endes (FR), à Onex | | signature collective à 2 |
| 52 | | m 61 | Mottet Gérard, d'Evionnaz, à Collombey-Muraz | | signature collective à 2 |
| | 52 | m155 | Nanchen Josianne, de Lens, à Châtel-Saint-Denis | | signature collective à 2 |
| | 52 | m125 | Ottet Cédric, de Corminboeuf, à Oron-le-Châtel | | signature collective à 2 |
| | 52 | 73 | Rod Nicolas, de Mézières (VD), à Lutry | | signature collective à 2 |
| | 52 | 150 | Simms Sylvaine, de France, à Prévessin-Moens (France) | | signature collective à 2 |
| 52 | | m169 | Aegerter Fabrice, de Renens (VD), à Lausanne | | procuration collective à 2 |
| 52 | | m151 | Aubert Gras Micheline, de Pampigny, à L'Isle | | procuration collective à 2 |
| 52 | | m 70 | Bapst Vincent, de La Roche, à Duillier | | procuration collective à 2 |
| 52 | | m123 | Barbier Christophe, de Boudry, à Lausanne | | procuration collective à 2 |
| 52 | | 70 | Bellon Jean-Christophe, de France, à Lausanne | | procuration collective à 2 |
| 52 | | m114 | Besse Christophe, de Bagnes, à Martigny | | procuration collective à 2 |
| 52 | | 98 | Biancaniello Giuseppe, d'Italie, à Saint-Saphorin-sur-Morges | | procuration collective à 2 |
| 52 | | m 87 | Bonnardel Sébastien, de France, à Chardonne | | procuration collective à 2 |
| 52 | | m103 | Bornand Sylvain, de Sainte-Croix, à Renens (VD) | | procuration collective à 2 |
| 52 | | 120 | Botteron Fabien, de Nods, à Etagnières | | procuration collective à 2 |
| 52 | | m 63 | Cid Sandra, d'Espagne, à Epalinges | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|------|------|------|---------------------------------|-----------|----------------|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 52 | | m 63 | Despont Jacques, d'Assens, à Assens | | procuration collective à 2 |
| 52 | | m 70 | Forcella Fabio, d'Italie, à La Tour-de-Peilz | | procuration collective à 2 |
| 52 | | m 63 | Grandjean Magali, de Juriens, à Saint-Prex | | procuration collective à 2 |
| 52 | | m 70 | Ikonomidi Blasius Marina, de Fribourg, à La Rippe | | procuration collective à 2 |
| 52 | | | Jaques Sylvain, de Lutry, à Pully | | procuration collective à 2 |
| 52 | | m 56 | Lignot Serge, de Belgique, à Lausanne | | procuration collective à 2 |
| 52 | | m103 | Martinella David, d'Italie, à Lausanne | | procuration collective à 2 |
| 52 | | m 68 | Metzler Saskia, de Balgach, à Pully | | procuration collective à 2 |
| 52 | 52 | 97 | Morand Bernard, du Pâquier (FR), à Bulle | | procuration collective à 2 |
| 52 | | 87 | Planche Daniel, de Gressy, à Pully | | procuration collective à 2 |
| 52 | | m103 | Pochon Gilles, de Saint-Maurice, à Genève | | procuration collective à 2 |
| 52 | | m114 | Ferrin Olivier, de Granges-près-Marnand, à Lutry | | procuration collective à 2 |
| 52 | | 70 | Troehler Michel, de Berne, à Grandcour | | procuration collective à 2 |
| | 53 | m158 | Colombo Pascal, de Chapelle-sur-Moudon, à Genolier | | signature collective à 2 |
| | 53 | 110 | Devecchi Alfonso, d'Espagne, à Baden | | signature collective à 2 |
| | 53 | 72 | Dreyfus Michael, d'Endigen, à Pully | | signature collective à 2 |
| | 53 | 70 | Mauron Philippe, d'Ependes (FR), à Lancy | | signature collective à 2 |
| | 53 | | Zannoni Alexandre, de Genève, à Apples | | signature collective à 2 |
| | 53 | m 76 | Hegi Stéphane, de Prilly, à Lussy-sur-Morges | | procuration collective à 2 |
| 53 | | 110 | Zeender Pierre, de Köniz, à Vullierens | | procuration collective à 2 |
| 54 | | m 59 | Ferrière Claude-Alain, de Genève, à Vuadens | | signature collective à 2 |
| 54 | | m 69 | Forcada Miguel, de Tamins, à Carouge (GE) | | signature collective à 2 |
| | 54 | 103 | Solari Tito, de Faido, à Cossonay | | signature collective à 2 |
| 54 | | m118 | Tiedra Miguel, d'Espagne, à Bardonnex | | signature collective à 2 |
| | 54 | 83 | Zeller Alexandre, de Lausanne, à Pully | | signature collective à 2 |
| 54 | | | Ziegler Urs, de Waldkirch, à Pully | | signature collective à 2 |
| 54 | | m 93 | Buemi Samuel, d'Italie, à Villars-Sainte-Croix | | procuration collective à 2 |
| 54 | | m 56 | Contamin Damien, de France, à Zurich | | procuration collective à 2 |
| 54 | | m 56 | Dommart Frédéric, de France, à Lausanne | | procuration collective à 2 |
| | 54 | 59 | Jutzeler Olivier, de Därstetten, à Oulens-sous-Echallens | | procuration collective à 2 |
| | 54 | | Paccaud Christian, de Prévonloup, à Grandson | | procuration collective à 2 |
| | 54 | m 80 | Pachoud Alexandre, de Cugy (FR), à Chexbres | | procuration collective à 2 |
| 54 | | m 59 | Ferrettaz Frédéric, de Vollèges, à Evionnaz | | procuration collective à 2 |
| 54 | | m 57 | Vilhes Frédéric, de France, à Männedorf | | procuration collective à 2 |
| | 55 | m 70 | Krasna Beth, de Genève, à Genève | adm. | signature collective à 2 |
| | 55 | 82 | Pugin André, d'Echarlens, à Corseaux | adm. | signature collective à 2 |
| | 55 | m144 | Recordon Luc, d'Avry-devant-Pont, à Jouxtens-Mézery | adm. | signature collective à 2 |
| | 55 | m 80 | Sanglard Paul-André, de Cornol, à Genève | adm. | signature collective à 2 |
| | 55 | m 70 | Strohm Jean-Luc, de Pully, à Lutry | adm. | signature collective à 2 |
| | 56 | 98 | Blatter Wilhelm, de Linn, à Niederhelfenschwil | | signature collective à 2 |
| | 56 | | Clerc Olivier, de Villaraboud, à Auboranges | | signature collective à 2 |
| 56 | | m 98 | Xhaja Agim, d'Albanie, à Genève | | signature collective à 2 |
| | 56 | 125 | Zuchuat Laurent, de Savièse, à Collombey-Muraz | | signature collective à 2 |
| | 56 | m 76 | Bouvier Francis, de France, au Bois d'Amont (France) | | procuration collective à 2 |
| | 56 | 69 | Contamin Damien, de France, à Vufflens-le-Château | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 56 | m 83 | Dommart Frédéric, de France, à Dully | | procuration collective à 2 |
| 56 | | m 57 | Ducrest Jacques, du Flon, à Corsier-sur-Vevey | | procuration collective à 2 |
| | 56 | 70 | Lignot Serge, de Belgique, au Mont-sur-Rolle | | procuration collective à 2 |
| 56 | | m151 | Mueller Christophe, d'Aigle, à Montreux | | procuration collective à 2 |
| 56 | | 70 | Salvi Roberto, d'Italie, à Bevaix | | procuration collective à 2 |
| | 56 | m 76 | Zimmermann Pierre-Yves, de Genève, à Crissier | | procuration collective à 2 |
| | 57 | m133 | Achard Aimé, de France, à Lutry | | signature collective à 2 |
| 57 | | 80 | Ritchie Philip, de Tramelan, à Signy-Avenex | | signature collective à 2 |
| | 57 | m 76 | Aebischer Jean-Jacques, de Tafers, à Ursy | | procuration collective à 2 |
| 57 | | m104 | Dietrich René, de Vilters-Wangs, à Signy-Avenex | | procuration collective à 2 |
| | 57 | m 61 | Ducrest Jacques, du Flon, à La-Tour-de-Peilz | | procuration collective à 2 |
| 57 | | | Gilliéron Luc, de Servion, à Vevey | | procuration collective à 2 |
| | 57 | 158 | Jaggi Wepf Valérie, de Müllheim, à Yverdon-les-Bains | | procuration collective à 2 |
| 57 | | m 70 | Keiser Marc, de Reitnau, à Allaman | | procuration collective à 2 |
| | 57 | 77 | Rod Gilles, de Mézières (VD), à Yverdon-les-Bains | | procuration collective à 2 |
| | 57 | m 59 | Vilhes Frédéric, de France, à Boudevilliers | | procuration collective à 2 |
| | 59 | 77 | Ferrière Claude-Alain, de Genève, à Bulle | | signature collective à 2 |
| | 59 | 80 | Barreiro José Antonio, d'Espagne, à Bioley-Orjulaz | | procuration collective à 2 |
| | 59 | 104 | Baud Patrick, de Crissier, à Ollon | | procuration collective à 2 |
| 59 | | 97 | Cotting Jean-François, de Villars-sur-Glâne, à Commugny | | procuration collective à 2 |
| | 59 | m 65 | Müller Didier, de Näfels, à Bossonnens | | procuration collective à 2 |
| | 59 | 76 | Ferrettaz Frédéric, de Vollèges, à Ollon | | procuration collective à 2 |
| | 59 | m 77 | Vilhes Frédéric, de France, à Cudrefin | | procuration collective à 2 |
| 60 | | | Zünd Christian, d'Altstätten, à Echandens | | signature collective à 2 |
| | 60 | m 70 | Aubort Christiane, de Fribourg, à Renens (VD) | | procuration collective à 2 |
| 60 | | 70 | Dupraz Sylvie, de Soral, à La Rippe | | procuration collective à 2 |
| | 60 | m142 | Monnet Corinne, de Grancy, à Coinsins | | procuration collective à 2 |
| 61 | | | Dietrich Daniel, de Därligen, à Echandens | | signature collective à 2 |
| 61 | | m 70 | Kneuss Thierry, d'Eggiwil, à Pully | | signature collective à 2 |
| | 61 | m 87 | Mottet Gérard, d'Evionnaz, à Aigle | | signature collective à 2 |
| | 61 | 129 | Stahel Robert, de Villnachern, à Guernesey (Royaume-Uni) | | signature collective à 2 |
| | | m103 | Bourgin Yannick, de France, à Morbier (France) | | procuration collective à 2 |
| | 61 | m142 | Bovay Christine, de Chanéaz, à Bioley-Orjulaz | | procuration collective à 2 |
| 61 | | m 87 | Brinca João-Antonio, de Lausanne, à Lausanne | | procuration collective à 2 |
| | 61 | m114 | Ducrest Jacques, du Flon, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| | 61 | m119 | Gicot Pierre-Michel, du Landeron, à Saint-Saphorin-sur-Morges | | procuration collective à 2 |
| | 61 | 72 | Jollien Olivier, d'Ayent, à Ayent | | procuration collective à 2 |
| 61 | | | Junco Haces Andrés, d'Echallens, à Echallens | | procuration collective à 2 |
| 61 | | 151 | Lestiboudois Tanneguy, de France, à Pully | | procuration collective à 2 |
| 61 | | m127 | Pulfer Tanja, d'Allemagne, à Veytaux | | procuration collective à 2 |
| | 61 | | Re Mauro, d'Ecublens (VD), à Montpreveyres | | procuration collective à 2 |
| 61 | | 139 | Fafazzoli Djahandar, de Pully, à Prilly | | procuration collective à 2 |
| | 62 | 91 | KPMG SA, à Genève | organe de révision | |
| | 63 | | Michel Laurent, de Coppet, à Chevilly | | signature collective à 2 |
| 63 | | m 69 | Budinszky Esther, de Hongrie, à Lausanne | | procuration collective à 2 |

| | Réf. | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 63 | | 84 | Charbonnel Maxime, de France, à Lausanne | | procuration collective à 2 |
| | 63 | m123 | Cid Sandra, d'Epalinges, à Epalinges | | procuration collective à 2 |
| | 63 | m 87 | Despont Jacques, d'Assens, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| | 63 | 141 | Grandjean Magali, de Juriens, à La Chaux (Cossonay) | | procuration collective à 2 |
| | 65 | m 76 | Berthoud Alexandre, de Châtel-Saint-Denis, à Sugnens | | signature collective à 2 |
| | 65 | m120 | Colomb Philippe, de Saint-Aubin (NE), à Saint-Saphorin-sur-Morges | | signature collective à 2 |
| | 65 | m195 | Jordan Bitschin Madeleine, de Vaulruz, à Montreux | | signature collective à 2 |
| | 65 | m120 | Maeder Philippe, de Lausanne, à Cully | | signature collective à 2 |
| | 65 | m 70 | Magnin Thierry, de Marsens, à Lausanne | | signature collective à 2 |
| | 65 | 158 | Marti François, de Chêne-Bourg, à Gimel | | signature collective à 2 |
| | 65 | m154 | Millius Christophe, de Baltschieder, à Saint-Légier-La Chiésaz | | signature collective à 2 |
| | 65 | m 70 | Müller Didier, de Näfels, à Saint-Prex | | signature collective à 2 |
| | 65 | m120 | Porchet Jean-Marc, de Naz, à Froideville | | signature collective à 2 |
| | 65 | | Rod Sébastien, de Mézières (VD), à Lutry | | signature collective à 2 |
| | 65 | | Saudan Pascal, de Martigny-Combe, à Lutry | | signature collective à 2 |
| | 65 | m 68 | Théobald Jean-Frédéric, de France, à Lausanne | | signature collective à 2 |
| | 65 | | Vidmer Karim, de Valeyres-sous-Rances, à Suscévaz | | signature collective à 2 |
| 65 | | | André Cédric, de Yens, à Denges | | procuration collective à 2 |
| 65 | | 204 | Bays Olivier, de Corseaux, à Corsier-sur-Vevey | | procuration collective à 2 |
| 65 | | m124 | Bellon Pierre-Antoine, de Randogne, à Randogne | | procuration collective à 2 |
| 65 | | m120 | Beriaux Isabelle, de Belgique, à Goumoens-la-Ville | | procuration collective à 2 |
| 65 | | m 68 | Buchs Florence, de Blumenstein, à Romanel-sur-Lausanne | | procuration collective à 2 |
| 65 | | | Detrey Julien, de Corcelles-près-Payerne, à Lausanne | | procuration collective à 2 |
| 65 | | 103 | Frossard Jérôme, de France, à Montreux | | procuration collective à 2 |
| 65 | | | Gauthier Isabelle, du Lieu, à Cossonay | | procuration collective à 2 |
| 65 | | m103 | Giller Michael, de Vuadens, à Pully | | procuration collective à 2 |
| 65 | | m 69 | Giracasa Gianluca, d'Allschwil, à Lausanne | | procuration collective à 2 |
| 65 | | 87 | Goetschmann Sébastien, de Genève, à Chéserex | | procuration collective à 2 |
| 65 | | 83 | Guignery Romain, de France, à Pully | | procuration collective à 2 |
| 65 | | | Haefliger Véronique, de Rothenburg, à Lausanne | | procuration collective à 2 |
| 65 | | 84 | Henchoz Stéphane, de Rossinière, à La Tour-de-Peilz | | procuration collective à 2 |
| 65 | | m136 | Hunacek David, d'Aigle, à Aigle | | procuration collective à 2 |
| 65 | | m141 | Imbalzano David, d'Italie, à Echallens | | procuration collective à 2 |
| 65 | | m103 | Morgillo Lucia, de Dietikon, à Lausanne | | procuration collective à 2 |
| 65 | | 104 | Schmid Marc Stéphane, de La Neuveville, à Pully | | procuration collective à 2 |
| 65 | | 172 | Weier Peter, de Schlatt (ZH), à Savigny | | procuration collective à 2 |
| 66 | | m 76 | Borloz Sylvain, d'Ormont-Dessous, à Donneloye | | procuration collective à 2 |
| 66 | | m168 | Sager Bertrand, de Villeneuve (VD), à Lausanne | | procuration collective à 2 |
| 66 | | m 68 | Sozzi Willians, d'Italie, à Lausanne | | procuration collective à 2 |
| | 68 | m120 | Corbel Gilles, de Neggio, à Colombier (VD) | | signature collective à 2 |
| | 68 | 86 | Kraehenbuehl Flavio, de Zäziwil, à Lausanne | | signature collective à 2 |
| | 68 | m129 | Théobald Jean-Frédéric, de France, à Lutry | | signature collective à 2 |

Banque Cantonale Vaudoise — Page 35 / 71

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 68 | m 73 | Welsch Fabrice, de France, à Ville-la-Grand (France) | | signature collective à 2 |
| | 68 | m124 | Buchs Florence, de Blumenstein, à Cugy (VD) | | procuration collective à 2 |
| | 68 | m104 | Cardinaux Olivier, de Bussigny-sur-Oron, à Bussigny-près-Lausanne | | procuration collective à 2 |
| | 68 | m 87 | Demont Sébastien, de Vullierens, à Echandens | | procuration collective à 2 |
| | 68 | | Favre Thierry, de Vex, à Fully | | procuration collective à 2 |
| 68 | | m182 | Mayor Raynald, de Tartegnin, à Préverenges | | procuration collective à 2 |
| | 68 | 167 | Metzler Saskia, de Balgach, à Rivaz | | procuration collective à 2 |
| | 68 | | Navarro Begona, d'Espagne, à Penthalaz | | procuration collective à 2 |
| | 68 | m114 | Perroud Rachel, d'Attalens, à Jongny | | procuration collective à 2 |
| | 68 | m 72 | Schaller Jean-Pierre, de Wünnewil-Flamatt, à La Tour-de-Peilz | | procuration collective à 2 |
| | 68 | m112 | Schlatter Jean-Marc, d'Echallens, à Crissier | | procuration collective à 2 |
| | 68 | | Sozzi Willians, d'Italie, à Divonne-les-Bains (France) | | procuration collective à 2 |
| | 68 | 136 | Tripet Pierre, de Chézard-Saint-Martin, à Lausanne | | procuration collective à 2 |
| 68 | | 134 | Ugurtas Bartu, de France, à Rolle | | procuration collective à 2 |
| | 69 | 70 | Barras Philippe, de Corpataux, à Nyon | | signature collective à 2 |
| 69 | | 171 | Boehler Patrick, de Mellikon, à Crans-près-Céligny | | signature collective à 2 |
| 69 | | 148 | Cavagna Franck, de France, à Gex (France) | | signature collective à 2 |
| | 69 | | Forcada Miguel, de Tamins, à Pully | | signature collective à 2 |
| 69 | | | Krieger Alexandre, de Romont (FR), à Sullens | | signature collective à 2 |
| 69 | | m 87 | Bein Sophie, de Berne, à Pully | | procuration collective à 2 |
| | 69 | m 70 | Budinszky Esther, de Hongrie, à Prilly | | procuration collective à 2 |
| | 69 | m 77 | Desfayes Broennimann Catherine, de Chardonne, à Chardonne | | procuration collective à 2 |
| 69 | | m129 | Fournier Jean-Yves, de Nendaz, à Martigny | | procuration collective à 2 |
| 69 | | m 87 | Gauthey Frédéric, d'Arnex-sur-Orbe, à Arnex-sur-Orbe | | procuration collective à 2 |
| 69 | | m103 | Gendre Eric, de France, à Grilly (France) | | procuration collective à 2 |
| | 69 | m120 | Giracasa Gianluca, d'Allschwil, à Saint-Saphorin-sur-Morges | | procuration collective à 2 |
| 69 | | m 72 | Juge Nicolas, de Carouge (GE), à Lausanne | | procuration collective à 2 |
| 69 | | m112 | Monnet Claude, de Montreux, à Monnaz | | procuration collective à 2 |
| 69 | | 86 | Zarrouk Karim, de Zell (LU), à Poliez-le-Grand | | procuration collective à 2 |
| | 70 | 149 | Krasna Beth, de Genève, à Chêne-Bougeries | adm. | signature collective à 2 |
| | 70 | m 76 | Strohm Jean-Luc, de Lausanne, à Lutry | adm. | signature collective à 2 |
| | 70 | | Battellino Gianni, d'Ecublens (FR), à Echallens | | signature collective à 2 |
| 70 | | 204 | Borlat Grégoire, d'Ormont-Dessous, à Yens | | signature collective à 2 |
| | 70 | m196 | Donzé Christian, des Breuleux, à Auboranges | | signature collective à 2 |
| 70 | | 208 | Fehr Albert, de Widnau, à Fällanden | | signature collective à 2 |
| | 70 | | Gardet Frédéric, du Locle, à Saint-Sulpice (VD) | | signature collective à 2 |
| | 70 | m142 | Kneuss Thierry, d'Eggiwil, à Sciez-sur-Léman (France) | | signature collective à 2 |
| | 70 | | Magnin Thierry, de Marsens, à Lutry | | signature collective à 2 |
| | 70 | | Müller Didier, de Näfels, à Bossonnens | | signature collective à 2 |
| 70 | | m 98 | Sappey Roland, de France, à Chevrier (France) | | signature collective à 2 |
| | 70 | | Aubort Christiane, de Montreux, à Renens (VD) | | procuration collective à 2 |
| | 70 | m129 | Bapst Vincent, de La Roche, à Oulens-sous-Echallens | | procuration collective à 2 |
| | 70 | m 76 | Bronner Christian, de Belmont-sur-Lausanne, à | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | | Begnins | | |
| | 70 | m 73 | Budinszky Esther, de Hongrie, à Lausanne | | procuration collective à 2 |
| | | m 83 | Castro Elvis, d'Espagne, à Montreux | | procuration collective à 2 |
| | | 144 | Ceratti Ivan, de Lausanne, à Prilly | | procuration collective à 2 |
| | 70 | m169 | Chatelan Bernard, de Bretigny-sur-Morrens, à Echallens | | procuration collective à 2 |
| | 70 | m 87 | De Fusco Carmine, de Neuchâtel, à Neuchâtel | | procuration collective à 2 |
| | 70 | | Dux Pascal, d'Oberriet (SG), à Genolier | | procuration collective à 2 |
| | 70 | m133 | Forcella Fabio, d'Italie, à Bulle | | procuration collective à 2 |
| 70 | | m136 | Franconville Jérôme, de France, à Orbe | | procuration collective à 2 |
| 70 | | m120 | Furrer Olivier, de Grandvaux, à Grandvaux | | procuration collective à 2 |
| | 70 | m120 | Gilliard Cédric, de Suscévaz, à Combremont-le-Petit | | procuration collective à 2 |
| | 70 | 83 | Ikonomidi Blasius Marina, de Fribourg, à Rolle | | procuration collective à 2 |
| | 70 | 87 | Keiser Marc, de Reitnau, à Baar | | procuration collective à 2 |
| 70 | | m103 | Levrat Thierry, de Siviriez, à Tannay | | procuration collective à 2 |
| | 70 | m 83 | Luescher Frédéric, de Zofingen, à Corseaux | | procuration collective à 2 |
| 70 | | m119 | Pillonel Philippe, de Bollion, à Lausanne | | procuration collective à 2 |
| 70 | | m148 | Prado Manuel, d'Espagne, à Lausanne | | procuration collective à 2 |
| | 70 | m 99 | Rappaz Béboux Nathalie, de Saint-Maurice, à Lausanne | | procuration collective à 2 |
| 70 | | 98 | Rey Christian, de Lens, à Bossonnens | | procuration collective à 2 |
| 70 | | m 98 | Savoini Giorgio, d'Italie, à Etoy | | procuration collective à 2 |
| 70 | | m120 | Tavel Tuscher Roxane, de Sassel, à Lausanne | | procuration collective à 2 |
| 70 | | m156 | Terfous Tarik, de Genève, à Genève | | procuration collective à 2 |
| | 70 | 99 | Woestelandt Marc, de France, à Champanges (France) | | procuration collective à 2 |
| 70 | | m 79 | Zuber Nathalie, d'Affoltern im Emmental, à Lausanne | | procuration collective à 2 |
| | 72 | m110 | Juge Nicolas, de Carouge (GE), à Genève | | procuration collective à 2 |
| 72 | | 83 | Marfia Sandro, d'Italie, à Lausanne | | procuration collective à 2 |
| | 72 | 188 | Osenda André, de Bodio, à Martigny | | procuration collective à 2 |
| | 72 | 113 | Schaller Jean-Pierre, de Wünnewil-Flamatt, à Blonay | | procuration collective à 2 |
| 72 | | | Zeugin Andreas, de Duggingen, à Saint-Prex | | procuration collective à 2 |
| | 73 | m131 | Welsch Fabrice, de France, à Divonne-les-Bains (France) | | signature collective à 2 |
| 73 | | 99 | Arboit Mauro, de Wilderswil, à Cheyres | | procuration collective à 2 |
| 73 | | m 87 | Boukli Ismet, de France, à Prévessin-Moens (France) | | procuration collective à 2 |
| | 73 | m136 | Budinszky Eszter, de Hongrie, à Lausanne | | procuration collective à 2 |
| 73 | | 106 | Mauron Laurent, de Siviriez, à La Tour-de-Peilz | | procuration collective à 2 |
| | 76 | 117 | Strohm Jean-Luc, de Lausanne, à Lutry | adm. vice-président | signature collective à 2 |
| | 76 | m117 | Bachmann Stephan, de Bâle, à Lully (VD) | adm. | signature collective à 2 |
| | 76 | 205 | Aebischer Jean-Jacques, de Tafers, à Ursy | | signature collective à 2 |
| 76 | | | Baudet Nicolas, de Bottens, à Cossonay | | signature collective à 2 |
| | 76 | m158 | Berthoud Alexandre, de Châtel-Saint-Denis, à Neyruz-sur-Moudon | | signature collective à 2 |
| | 76 | m140 | Bouvier Francis, de France, au Bois d'Amont (France) | | signature collective à 2 |
| | 76 | 109 | Bronner Christian, de Belmont-sur-Lausanne, à Begnins | | signature collective à 2 |
| | 76 | m116 | Chevalley Thierry, de Puidoux, à Saint-Légier-La Chiésaz | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 76 | 172 | Ducret Michel, de Sainte-Croix, à Vevey | | signature collective à 2 |
| | 76 | | Hegi Stéphane, de Prilly, à Lussy-sur-Morges | | signature collective à 2 |
| | 76 | 208 | Jaquinet Philippe, d'Orny, à Lausanne | | signature collective à 2 |
| 76 | | 167 | Maeder Claude, d'Agriswil, à Villars-sur-Glâne | | signature collective à 2 |
| | 76 | | Mottier Vincent, d'Ormont-Dessous, à Leysin | | signature collective à 2 |
| | 76 | | Ravy Philippe, de Gryon, à Aclens | | signature collective à 2 |
| | 76 | m 96 | Silvet Eric, de Prilly, à Eclépens | | signature collective à 2 |
| | 76 | | Velickovic Bogdan, d'Avenches, à Epalinges | | signature collective à 2 |
| | 76 | m 93 | Zimmermann Pierre-Yves, de Genève, à Crissier | | signature collective à 2 |
| | 76 | m148 | Zufferey Jean-Edouard, de Saint-Luc, à Vernayaz | | signature collective à 2 |
| 76 | | 82 | Aeby Gaetan, de, à Avenches | | procuration collective à 2 |
| 76 | | m103 | Barroud Eric, de Leysin, à Leysin | | procuration collective à 2 |
| 76 | | m113 | Bauer Christian, de Conthey, à Savièse | | procuration collective à 2 |
| 76 | | 93 | Bendel François, de Schaffhouse, à Préverenges | | procuration collective à 2 |
| | 76 | m156 | Borloz Sylvain, d'Ormont-Dessous, à Vuissens | | procuration collective à 2 |
| 76 | | 84 | Braisaz-Latille Katja, de Zihlschlacht-Sitterdorf, à Eclépens | | procuration collective à 2 |
| 76 | | 153 | Burdet Pierre-Henri, d'Ursins, à Pomy | | procuration collective à 2 |
| 76 | | m 83 | Byrde Luc, de Château-d'Oex, à Renens (VD) | | procuration collective à 2 |
| 76 | | m 96 | Carrard Frédéric, de Poliez-Pittet, à Poliez-Pittet | | procuration collective à 2 |
| 76 | | 208 | Chappuis Yves-Roger, de Cuarnens, à Lausanne | | procuration collective à 2 |
| 76 | | m156 | Chenevard Frédéric, de Corcelles-le-Jorat, à Ecoteaux | | procuration collective à 2 |
| 76 | | m 90 | Chollet Thierry, de Maracon, à Oron-la-Ville | | procuration collective à 2 |
| 76 | | m106 | Clot Alain, de Curtilles, à Cossonay | | procuration collective à 2 |
| 76 | | m 83 | Colozier Nicolas, de France, à Etagnières | | procuration collective à 2 |
| 76 | | | Corti Ortiz Béatrice, de Lausanne, à Romanel-sur-Lausanne | | procuration collective à 2 |
| 76 | | 108 | Desmaison Frédéric, de France, à Lausanne | | procuration collective à 2 |
| 76 | | 126 | Di Pollina Santo, d'Italie, à Saint-Prex | | procuration collective à 2 |
| 76 | | m129 | Dillner Céline, de Frutigen, à Pully | | procuration collective à 2 |
| 76 | | m128 | Duclos Roger, de Saint-Prex, à Le Vaud | | procuration collective à 2 |
| 76 | | m114 | Filippi Corinne, des Bayards, à Gorgier | | procuration collective à 2 |
| 76 | | 155 | Frachebourg André, de Salvan, à Martigny | | procuration collective à 2 |
| 76 | | 80 | Gabella Philippe, de Morges, à Lausanne | | procuration collective à 2 |
| 76 | | m114 | Gay Grégory, de Lutry, à Duillier | | procuration collective à 2 |
| 76 | | 112 | Guillaume Jean-François, de France, à Lausanne | | procuration collective à 2 |
| 76 | | m 86 | Guyaz Gilles, de L'Isle, à Préverenges | | procuration collective à 2 |
| 76 | | m 80 | Herdé Philippe, de Pully, à Montreux | | procuration collective à 2 |
| 76 | | m148 | Heredero Alexandre, de Corcelles-près-Concise, à Corcelles-près-Concise | | procuration collective à 2 |
| 76 | | m136 | Humbert Patrick, de Marchissy, à La Rippe | | procuration collective à 2 |
| 76 | | m129 | Joly Pascal, du Noirmont, à Blonay | | procuration collective à 2 |
| 76 | | 85 | Kipfer Yann, de Sumiswald, à Lausanne | | procuration collective à 2 |
| 76 | | m169 | Kneuss Dominique, d'Eggiwil, au Lieu | | procuration collective à 2 |
| 76 | | 109 | L'Eplattenier Eric, des Geneveys-sur-Coffrane, au Mouret | | procuration collective à 2 |
| 76 | | m114 | Maillard Greg, de Vevey, à Lausanne | | procuration collective à 2 |
| 76 | | 93 | Pahud Cédric, de Saint-Cierges, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 76 | | m120 | Panchaud Stéphane, de Poliez-le-Grand, à Poliez-Pittet | | procuration collective à 2 |
| 76 | | m125 | Platel David, de Rougemont, à Oron-la-Ville | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 76 | | 99 | Rime David, de Charmey, à Lausanne | | procuration collective à 2 |
| | | | Schmutz Aline, de La Tour-de-Peilz, à Nyon | | procuration collective à 2 |
| | | 99 | Veillard Adrien, de Corbeyrier, à Morges | | procuration collective à 2 |
| | | m129 | Woringer Laszlo, de Bâle, à Lausanne | | procuration collective à 2 |
| | 77 | 93 | Preston Christopher Elliot, de Zurich, à Saint-Prex | | signature collective à 2 |
| | 77 | | Schwitzguébel Michel, de Rougemont, à Epalinges | | signature collective à 2 |
| | 77 | 93 | Décaillet Anne, de Vernayaz, à Aigle | | procuration collective à 2 |
| | 77 | 120 | Desfayes Broennimann Catherine, de Leytron, à Chardonne | | procuration collective à 2 |
| | 77 | m 92 | May Nicolas, de Bagnes, à Bagnes | | procuration collective à 2 |
| 77 | | m120 | Meystre Xavier, de Thierrens, à Cully | | procuration collective à 2 |
| | 77 | 84 | Vilhes Frédéric, de France, à Publier (France) | | procuration collective à 2 |
| | 79 | 151 | Sessagesimi Henri, d'Ecublens (VD), à Blonay | | signature collective à 2 |
| | 79 | m141 | Cavalier Serge, de Payerne, à Bournens | | procuration collective à 2 |
| | 79 | 120 | Hogge Nathalie, d'Affoltern im Emmental, à Lausanne | | procuration collective à 2 |
| | 79 | m148 | Sindoni Pierre, de Montreux, à La Tour-de-Peilz | | procuration collective à 2 |
| | 80 | m174 | Sanglard Paul-André, de Cornol, à Porrentruy | -adm. | signature collective à 2 |
| 80 | | m156 | Conrad Christian, de Nods, à Yverdon-les-Bains | | procuration collective à 2 |
| | 80 | 194 | Herdé Philippe, de Pully, à Forel (Lavaux) | | procuration collective à 2 |
| | 80 | m114 | Pachoud Alexandre, de Cugy (FR), à Montreux | | procuration collective à 2 |
| | 80 | m 83 | Pernet Fosse Sonia, d'Ormont-Dessus, à Montreux | | procuration collective à 2 |
| 82 | | m123 | Lamunière Pierre, de Genève, à Epalinges | -adm. | signature collective à 2 |
| 82 | | m114 | Seppey Olivier, d'Hérémence, à Morges | | signature collective à 2 |
| 82 | | m 99 | Contamin Damien, de France, à Préverenges | | procuration collective à 2 |
| 82 | | m151 | Zumsteg Alexandre, de Lausanne, à Dizy | | procuration collective à 2 |
| 83 | | m 85 | Gygax Markus, de Seeberg, à Thoune | | signature collective à 2 |
| | 83 | m106 | Linder James, de Reichenbach im Kandertal, à Bellevue | | signature collective à 2 |
| | 83 | m160 | Magnenat Steve, de Vaulion, à Vaulion | | signature collective à 2 |
| | 83 | m120 | Martins Da Silva José Fernando, de Lausanne, à Cully | | signature collective à 2 |
| | 83 | m118 | Pernet Fosse Sonia, d'Ormont-Dessus, à Montreux | | signature collective à 2 |
| | 83 | m 86 | Spicher François, de Genève, à Lausanne | | signature collective à 2 |
| | 83 | m 87 | Angeloz Bernard, de Corminboeuf, à Payerne | | procuration collective à 2 |
| | 83 | m158 | Byrde Luc, de Château-d'Oex, à Crissier | | procuration collective à 2 |
| | 83 | 114 | Castro Elvis, d'Espagne, au Mont-sur-Lausanne | | procuration collective à 2 |
| | 83 | m141 | Colozier Nicolas, de France, à Lausanne | | procuration collective à 2 |
| | 83 | m103 | Dommart Frédéric, de France, à Lavigny | | procuration collective à 2 |
| 83 | | 100 | Gaillard Christophe, de Saxon, à Genève | | procuration collective à 2 |
| | 83 | 85 | Luescher Frédéric, de Zofingen, à Lutry | | procuration collective à 2 |
| 84 | | m135 | Tissot Nicolas, du Locle, à Féchy | | signature collective à 2 |
| 84 | | | Butty Didier, d'Estavayer-le-Lac, à Châtel-Saint-Denis | | procuration collective à 2 |
| 84 | | m131 | Vouilloz Magnin Pascale, de Martigny, à Lausanne | | procuration collective à 2 |
| 85 | | 154 | Gygax Markus, de Seeberg, à Lausanne | | signature collective à 2 |
| 86 | | m 92 | Spicher François, de Genève, à Chavannes-près-Renens | | signature collective à 2 |
| 86 | | m 99 | Clerc Fabrice, de Barberêche, à Rolle | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 86 | | **Guyaz** Gilles, de L'Isle, à Penthaz | | procuration collective à 2 |
| 86 | | m 97 | Mordasini Michel, d'Onsernone, à Prilly | | procuration collective à 2 |
| 87 | | m124 | Angéloz Bernard, de Corminboeuf, à Payerne | | signature collective à 2 |
| 87 | | 135 | Anglès Florence, de France, à Lausanne | | signature collective à 2 |
| 87 | | 104 | Barde Cédric, de Genève, à Sugnens | | signature collective à 2 |
| 87 | | 103 | Bonnardel Sébastien, de France, à Chardonne | | signature collective à 2 |
| 87 | | m188 | Bouklihacene Tani Ismet, de France, à Prévessin-Moens (France) | | signature collective à 2 |
| 87 | | | **Brinca** Joao-Antonio, de Lausanne, à Lausanne | | signature collective à 2 |
| 87 | | | **Carnello** Renato, d'Italie, à Pully | | signature collective à 2 |
| 87 | | m123 | De Fusco Carmine, de Neuchâtel, à Neuchâtel | | signature collective à 2 |
| 87 | | m 92 | Demont Sébastien, de Vullierens, à Echandens | | signature collective à 2 |
| 87 | | m 95 | Despont Jacques, d'Assens, à Cheseaux-sur-Lausanne | | signature collective à 2 |
| 87 | | 141 | Gauthey Frédéric, d'Arnex-sur-Orbe, à Arnex-sur-Orbe | | signature collective à 2 |
| 87 | | 154 | Isler Daniel, de Lindau, à Paudex | | signature collective à 2 |
| 87 | 87 | m114 | Jacot-Descombes Christian, de Lausanne, à Surpierre | | signature collective à 2 |
| 87 | | | **Jaquier** Olivier, de Vucherens, à Yverdon-les-Bains | | signature collective à 2 |
| 87 | | m125 | Maillard Jean-Jacques, de Chesalles-sur-Oron, à Sullens | | signature collective à 2 |
| 87 | 87 | 119 | Matile Micheline, de La Sagne, à Ollon | | signature collective à 2 |
| 87 | 87 | 97 | Mottet Gérard, d'Evionnaz, à Collombey-Muraz | | signature collective à 2 |
| 87 | | m148 | Mottier Pascal, de Château-d'Oex, à Cottens (VD) | | signature collective à 2 |
| 87 | | m109 | Paquier Samuel, de Denges, à Lonay | | signature collective à 2 |
| 87 | | 109 | Suss Stéphane, de France, à Schiltigheim (France) | | signature collective à 2 |
| 87 | | | **Thierrin** Michel, de Cheiry, à Granges-Paccot | | signature collective à 2 |
| 87 | 87 | 168 | Bein Mack Sophie, de Genève, à Pully | | procuration collective à 2 |
| 87 | | m129 | Binggeli Rodriguez Valérie, de Wahlern, à Lausanne | | procuration collective à 2 |
| 87 | | | **Bottini** Yvan, de Heitenried, à Lutry | | procuration collective à 2 |
| 87 | | m141 | Buffat Michaël, de Vuarrens, à Crissier | | procuration collective à 2 |
| 87 | | 99 | Cenzato Fabrice, de Mathod, à Yverdon-les-Bains | | procuration collective à 2 |
| 87 | | 119 | Chablaix Catherine, d'Ormont-Dessous, à Ormont-Dessus | | procuration collective à 2 |
| 87 | | | **Comte** Fabienne, de Payerne, à Corcelles-près-Payerne | | procuration collective à 2 |
| 87 | | m178 | Corbière Nicolas, de Winterthur, à Lutry | | procuration collective à 2 |
| 87 | | m100 | Dellanoce Donato, d'Ollon, à Chexbres | | procuration collective à 2 |
| 87 | | m120 | Dessauges Valérie, de Naz, à Lausanne | | procuration collective à 2 |
| 87 | | m183 | Donzé Christophe, des Breuleux, à Trélex | | procuration collective à 2 |
| 87 | | | **Dupuis** Frédéric, de L'Abbaye, à Lausanne | | procuration collective à 2 |
| 87 | | m141 | Faupel Stéphane, de Daillens, à Coinsins | | procuration collective à 2 |
| 87 | | | **Félix** Rémy, de Hergiswil bei Willisau, à Echallens | | procuration collective à 2 |
| 87 | | | **Hazart** Bettina, d'Oberbipp, à Rolle | | procuration collective à 2 |
| 87 | | m144 | Iancu Bodgan, de Suède, à Lausanne | | procuration collective à 2 |
| 87 | | m120 | Latino Mann Alessandra, d'Eggiwil, à Grandvaux | | procuration collective à 2 |
| 87 | | 136 | Launchbury Geoffrey, du Royaume-Uni, à | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | | Chardonne | | |
| 87 | m169 | | Lavanchy Yann, de Lutry, à Epalinges | | procuration collective à 2 |
| 87 | | 208 | Le Glaunec Didier, de France, à Essertines-sur-Yverdon | | procuration collective à 2 |
| 87 | m109 | | Mattia Fabrice, de Lajoux (JU), à Blonay | | procuration collective à 2 |
| 87 | | 124 | Mohler Aymeric, de Pratteln, à Lutry | | procuration collective à 2 |
| 87 | | 172 | Murith Yann, de Gruyères, à Pully | | procuration collective à 2 |
| 87 | | 124 | Ning Kernen Tianning, de Lausanne, à Préverenges | | procuration collective à 2 |
| 87 | | 127 | Pasquali Marco, d'Italie, à Champvent | | procuration collective à 2 |
| 87 | m 99 | | Pölöskei Jean, de Renens (VD), à Villars-Tiercelin | | procuration collective à 2 |
| 87 | | 143 | Ponci Burton Stéphane, de Bidogno, à Aubonne | | procuration collective à 2 |
| 87 | | 151 | Puenzieux Hervé, de Montreux, à Ollon | | procuration collective à 2 |
| 87 | m114 | | Roduit Sébastien, de Leytron, à Martigny | | procuration collective à 2 |
| 87 | m104 | | Romon Lionel, de Chamblon, à Echandens | | procuration collective à 2 |
| 87 | | 129 | Schopfer Jean-Claude, de Lauenen, à Lausanne | | procuration collective à 2 |
| 87 | m118 | | Tep Rénah, de France, à Lausanne | | procuration collective à 2 |
| 90 | m169 | | Aubry Jean Daniel, de Cressier (NE), à Crans-près-Céligny | | procuration collective à 2 |
| | 90 | m125 | Chollet Thierry, de Maracon, à Chesalles-sur-Oron | | procuration collective à 2 |
| | 90 | | Jaton Pierrette, de Lutry, à Morges | | procuration collective à 2 |
| | 90 | | Keller Pascal, de Vevey, à Bex | | procuration collective à 2 |
| 90 | m 99 | | Rouault Stéphane, de France, à Archamps (France) | | procuration collective à 2 |
| 90 | m116 | | Soguel Cédric, de Cernier, à Tolochenaz | | procuration collective à 2 |
| 91 | | 174 | PricewaterhouseCoopers SA (CH-550-0056305-7), à Pully | organe de révision | |
| 92 | | | Bichsel Stefan, de Sumiswald, à Villarepos | | signature collective à 2 |
| | 92 | m200 | Binggeli Stéphane, de Syens, à Epalinges | | signature collective à 2 |
| | 92 | | Demont Sébastien, de Vullierens, à Genolier | | signature collective à 2 |
| 92 | | 119 | Duteil Fabien, de France, à Genève | | signature collective à 2 |
| | 92 | m103 | Spicher François, de Genève, à Echallens | | signature collective à 2 |
| | 92 | 98 | May Nicolas, de Bagnes, à Villette (Lavaux) | | procuration collective à 2 |
| | 92 | 141 | Pitteloud Bruno, des Agettes, à Lutry | | procuration collective à 2 |
| | 93 | | Zimmermann Pierre-Yves, de Genève, à Cheseaux-sur-Lausanne | | signature collective à 2 |
| | 93 | 96 | Buemi Samuel, de Villars-Sainte-Croix, à Villars-Sainte-Croix | | procuration collective à 2 |
| 93 | m154 | | Guérin Bernard, de Vionnaz, à Cossonay | | procuration collective à 2 |
| 93 | m129 | | Mermier Maxime, d'Epalinges, à Prilly | | procuration collective à 2 |
| | 95 | | Croisier Alain, de Ballens, à Lausanne | | signature collective à 2 |
| 95 | | 154 | Del Nero Massimiliano, d'Italie, à Lausanne | | signature collective à 2 |
| | 95 | | Despont Jacques, d'Assens, à Echallens | | signature collective à 2 |
| 95 | | 108 | Giersch Knut, de Bernex, à Plan-les-Ouates | | signature collective à 2 |
| 95 | | 153 | Bridy Michel, de Leytron, à La Tour-de-Peilz | | procuration collective à 2 |
| 95 | m129 | | Middelkoop Paul, des Pays-Bas, à Le Vaud | | procuration collective à 2 |
| 95 | | 153 | Perrin-Haas Mariann, de Lausanne, à Yverdon-les-Bains | | procuration collective à 2 |
| | 95 | m195 | Ruegg René, de Saint-Gall, à Daillens | | procuration collective à 2 |
| 95 | | | Weber Denise, de Hüntwangen, à Sévery | | procuration collective à 2 |
| 96 | | | Haeberli Gérard, de Münchenbuchsee, à Grandson | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 96 | | Silvet Eric, de Prilly, à Murist | | signature collective à 2 |
| | 96 | m208 | Carrard Frédéric, de Poliez-Pittet, à Ogens | | procuration collective à 2 |
| 96 | | 104 | Clabots Christophe, de Belgique, à Genève | | procuration collective à 2 |
| 96 | | | Di Donato Cesira, d'Epalinges, à Mex (VD) | | procuration collective à 2 |
| 96 | | 151 | Lamponi Daniele, d'Italie, à Lausanne | | procuration collective à 2 |
| 96 | | m120 | Wuest Frédéric, de Corsier-sur-Vevey, à Grandvaux | | procuration collective à 2 |
| 97 | | m103 | Brizzi Philippe, d'Italie, à Lausanne | | procuration collective à 2 |
| 97 | | 123 | Bruchez Pierre-Yves, de Bagnes, à Martigny | | procuration collective à 2 |
| 97 | | m164 | Jenkins Luca, du Royaume-Uni, à Morges | | procuration collective à 2 |
| | 97 | 115 | Mordasini Michel, d'Onsernone, à Grandvaux | | procuration collective à 2 |
| 97 | | m123 | Seillier-Hirschi Véronique, de France, à Arzier | | procuration collective à 2 |
| 97 | | 104 | Steenbergen Hendrik, des Pays-Bas, à Onex | | procuration collective à 2 |
| 98 | | | Salquin Nicolas, de Genève, à Arzier | | signature collective à 2 |
| | 98 | | Sappey Roland, de France, à Saint-Eustache (France) | | signature collective à 2 |
| | 98 | 129 | Virnot Jean-Dominique, de Morges, à Ecublens (VD) | | signature collective à 2 |
| | 98 | | Xhaja Agim, de Genève, à Genève | | signature collective à 2 |
| 98 | | 131 | Badel Thierry, de Longirod, à Lully (VD) | | procuration collective à 2 |
| 98 | | m132 | Chautems Julien, de Haut-Vully, à Lausanne | | procuration collective à 2 |
| | 98 | m208 | Savoini Giorgio, d'Italie, à Port-Valais | | procuration collective à 2 |
| 99 | | m103 | Duong Gregory, de France, à Courbevoie (France) | | signature collective à 2 |
| 99 | | | Métraux Alexandre, de Fey, à Savigny | | signature collective à 2 |
| 99 | | m104 | Morard Frédéric, d'Ayent, à Marchissy | | signature collective à 2 |
| 99 | | m120 | Ortiz Dominique, de Vissoie, à Genève | | signature collective à 2 |
| 99 | | m109 | Pereira Marco Antonio, de Ried-Brig, à Penthalaz | | signature collective à 2 |
| | 99 | m156 | Clerc Fabrice, de Barberêche, à Dully | | procuration collective à 2 |
| | 99 | m159 | Contamin Damien, de France, à Saint-Sulpice (VD) | | procuration collective à 2 |
| 99 | | 125 | De Figueiredo Diogo, de Vuisternens-devant-Romont, à Bulle | | procuration collective à 2 |
| 99 | | 118 | Pinto-Lischer Helene, de Ruswil, à Belmont-sur-Lausanne | | procuration collective à 2 |
| | 99 | m146 | Pölöskei Jean, de Renens (VD), à Forel (Lavaux) | | procuration collective à 2 |
| | 99 | | Rappaz Béboux Nathalie, de Saint-Maurice, à Fey | | procuration collective à 2 |
| | 99 | | Rouault Stéphane, de France, à Lausanne | | procuration collective à 2 |
| 100 | | 182 | Dell'Orefice Ivan, d'Aigle, à Ollon | | signature collective à 2 |
| | 100 | m114 | Dellanoce Donato, d'Ollon, à Ormont-Dessous | | procuration collective à 2 |
| 102 | | m158 | Bourloud Jacques, d'Echichens, à Bussigny-près-Lausanne | | signature collective à 2 |
| 102 | | m128 | Straehli Nicolas, de France, à Savigny | | procuration collective à 2 |
| 103 | | 112 | Ahmad Nasir, du Canada, à Lutry | | signature collective à 2 |
| | 103 | | Barroud Eric, de Leysin, à Leysin | | signature collective à 2 |
| | 103 | | Boislard Yann, de France, à Lausanne | | signature collective à 2 |
| | 103 | 150 | Borcard Stéphane, de Grandvillard, à Echallens | | signature collective à 2 |
| | 103 | m | Bornand Sylvain, de Sainte-Croix, à Renens (VD) | | signature collective à 2 |
| | 103 | 154 | Bourgin Yannick, de France, à Morbier (France) | | signature collective à 2 |
| | 103 | 194 | Corti Christian, de Lausanne, à Epalinges | | signature collective à 2 |
| | 103 | m110 | Dommart Frédéric, de France, à Lavigny | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 103 | m109 | Duong Gregory, de France, à Lutry | | signature collective à 2 |
| | 103 | | Gendre Eric, de France, à Grilly (France) | | signature collective à 2 |
| | 103 | m143 | Giller Michael, de Vuadens, à Pully | | signature collective à 2 |
| | 103 | | Groebli Jean-Claude, de Bâle, à Pully | | signature collective à 2 |
| | 103 | 112 | Guex Olivier, de Blonay, à Blonay | | signature collective à 2 |
| | 103 | | Levrat Thierry, de Siviriez, à Tannay | | signature collective à 2 |
| 103 | | | Messin Serge, de Belgique, à Lausanne | | signature collective à 2 |
| | 103 | | Morgillo Lucia, de Dietikon, à Lausanne | | signature collective à 2 |
| | 103 | | Pardo Marc, de Genolier, à Collombey-Muraz | | signature collective à 2 |
| | 103 | 112 | Pochon Gilles, de Saint-Maurice, à Genève | | signature collective à 2 |
| | 103 | m189 | Quagliara Mauro, d'Italie, à Saint-Prex | | signature collective à 2 |
| | 103 | m110 | Spicher François, de Genève, à Lausanne | | signature collective à 2 |
| | 103 | | Truffer Claude, de Lalden, à Blonay | | signature collective à 2 |
| | 103 | 146 | Vauthier Yannick, du Pâquier (NE), à Essertines-sur-Rolle | | signature collective à 2 |
| | 103 | | Werro Bertrand, de Barberêche, à Orbe | | signature collective à 2 |
| 103 | | | Banderet Pierre, de Bâle, à Perly-Certoux | | procuration collective à 2 |
| 103 | | m132 | Beltrami Sarah, de Lausanne, à Lutry | | procuration collective à 2 |
| 103 | | m148 | Boog Jean-Marc, de Sursee, à Lausanne | | procuration collective à 2 |
| | 103 | | Brizzi Philippe, de Sion, à Lausanne | | procuration collective à 2 |
| 103 | | m151 | Caperos Christian, de Neuchâtel, à Lausanne | | procuration collective à 2 |
| 103 | | m120 | Cherbuin Gilles, de Corcelles-près-Payerne, à Villars-le-Terroir | | procuration collective à 2 |
| 103 | | 151 | Crottaz Pasquale Roberto, de Saint-Barthélemy (VD), à Montreux | | procuration collective à 2 |
| 103 | | m104 | Cuénez Laurent, de Monnaz, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 103 | | m151 | D'Andrea Angelo Vito, d'Italie, à Pully | | procuration collective à 2 |
| 103 | | 153 | Déal Quentin, de France, à Neuvecelle (France) | | procuration collective à 2 |
| 103 | | m120 | Delessert Lionel, de Peney-le-Jorat, à Forel (Lavaux) | | procuration collective à 2 |
| 103 | | 108 | Devine Ioulia, du Grand-Saconnex, à Mies | | procuration collective à 2 |
| 103 | | | Dizerens Patrick, de Paudex, à Boussens | | procuration collective à 2 |
| 103 | | | Donaldson Ian, de Pully, à Lutry | | procuration collective à 2 |
| 103 | | | Druey Patricia, de Faoug, à Attalens | | procuration collective à 2 |
| 103 | | m114 | Dugué Patrick, de France, à Savigny | | procuration collective à 2 |
| 103 | | | Duparc Sacha, de Nennigkofen, à Pully | | procuration collective à 2 |
| 103 | | | Dupuis Stéphane, de Saubraz, à Epalinges | | procuration collective à 2 |
| 103 | | 130 | Favre Laurent, de Lutry, à Lutry | | procuration collective à 2 |
| 103 | | 154 | Giroud Alexandre, de Charrat, à Mex (VD) | | procuration collective à 2 |
| 103 | | m131 | Gombert Jonathan, de France, à Orbe | | procuration collective à 2 |
| 103 | | m112 | Gretler Séverine, de Sorvilier, à Gland | | procuration collective à 2 |
| 103 | | m115 | Guignard Jean-Marie, du Lieu, à Pampigny | | procuration collective à 2 |
| 103 | | m104 | Gusarov Anatalitje, d'Aigle, à Vevey | | procuration collective à 2 |
| 103 | | m199 | Jaques Béatrice, de Lutry, à Lausanne | | procuration collective à 2 |
| | 103 | | Jaquier Alain, de Vucherens, à Aigle | | procuration collective à 2 |
| 103 | | 132 | Layton Trevor, du Royaume-Uni, à Blonay | | procuration collective à 2 |
| 103 | | 114 | Liaudat Pierre-Daniel, de Châtel-Saint-Denis, à Lausanne | | procuration collective à 2 |
| | 103 | 126 | Martinella David, d'Italie, à Pully | | procuration collective à 2 |
| 103 | | m153 | Monnard Cédric, d'Attalens, à Yverdon-les-Bains | | procuration collective à 2 |
| 103 | | 160 | Moulin Benoît, de France, à Attalens | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|------|------|------|-------------------------------------------|-----------|----------------|
| Inser. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 103 | | m150 | Müller Chantal, de France, à Romanel-sur-Lausanne | | procuration collective à 2 |
| 103 | | m104 | Ollier Christophe, de France, à Peseux | | procuration collective à 2 |
| 103 | | | Pernet Christine, de Denens, à Jongny | | procuration collective à 2 |
| 103 | | m178 | Schreiber Patrick, du Liechtenstein, à Ecublens (VD) | | procuration collective à 2 |
| | 103 | 114 | Seiler Isabella, de Grafschaft, à Morges | | procuration collective à 2 |
| 103 | | m151 | Spahr Laurent, de Lengnau (BE), à Lutry | | procuration collective à 2 |
| 103 | | m183 | Thonney Ludovic, de Vulliens, à Lausanne | | procuration collective à 2 |
| 103 | | m183 | Zürcher Frédéric, de Rüderswil, à Belmont-sur-Lausanne | | procuration collective à 2 |
| 104 | | m154 | Gilbert Andrew, du Royaume-Uni, à Essertines-sur-Rolle | | signature collective à 2 |
| | 104 | 114 | Morard Frédéric, d'Ayent, à Gimel | | signature collective à 2 |
| 104 | m118 | | Roth Max, de Nesslau, à Savigny | | signature collective à 2 |
| 104 | | 136 | Barbezat Marc, de Val-de-Travers, à La Tour-de-Peilz | | procuration collective à 2 |
| 104 | | 129 | Bergmann Martin, d'Allemagne, à Lausanne | | procuration collective à 2 |
| 104 | m158 | | Cardinaux Olivier, de Bussigny-sur-Oron, à Assens | | procuration collective à 2 |
| 104 | m120 | | Cuénez Laurent, de Monnaz, à Morges | | procuration collective à 2 |
| 104 | m132 | | Dietrich René, de Vilters-Wangs, à Belmont-sur-Lausanne | | procuration collective à 2 |
| 104 | | m153 | Dolo Stéphane, de France, à Lully (VD) | | procuration collective à 2 |
| 104 | m114 | | Floquet Marc, de Meyrin, à Peron (France) | | procuration collective à 2 |
| 104 | | | Gusarov Anatolitje, d'Aigle, à Vevey | | procuration collective à 2 |
| 104 | | 135 | Ollier Christophe, de France, à Colombier (NE) | | procuration collective à 2 |
| 104 | | m109 | Renaud Michaël, de France, à Versailles (France) | | procuration collective à 2 |
| 104 | m156 | | Romon Lionel, de Chamblon, à Lavigny | | procuration collective à 2 |
| 104 | | 108 | Viquerat Marc-Antoine, de Cronay, à Cronay | | procuration collective à 2 |
| 106 | | m143 | Gyürüsi Favre Tibor, de Lausanne, à Pully | | signature collective à 2 |
| 106 | | | Linder James, de Reichenbach im Kandertal, à Bardonnex | | signature collective à 2 |
| 106 | | 175 | Pidoux César, de Forel (Lavaux), à Lonay | | signature collective à 2 |
| 106 | | 212 | Wenger Marc, d'Uetendorf, à Cortaillod | | signature collective à 2 |
| 106 | | m135 | Chassot Eric, de Villorsonnens, à Fribourg | | procuration collective à 2 |
| | 106 | 125 | Clot Alain, de Curtilles, à Daillens | | procuration collective à 2 |
| 106 | | 112 | Eid Fadi, de Chalais, à Prangins | | procuration collective à 2 |
| 106 | m110 | | Gagnebin Marc-André, de Tramelan, à Chavannes-près-Renens | | procuration collective à 2 |
| 106 | m114 | | Gross Benjamin, du Royaume-Uni, à Zurich | | procuration collective à 2 |
| 106 | m110 | | Hernandez Carlos, de Tafers, à Lausanne | | procuration collective à 2 |
| 106 | | 119 | Molleyres Sandra, de Saint-Martin (FR), à La Tour-de-Peilz | | procuration collective à 2 |
| 106 | | 172 | Scheidegger Cyril, de Lützelflüh, à Sorens | | procuration collective à 2 |
| | 108 | 125 | Aschbacher Harry, de Zollikon, à Commugny | | signature collective à 2 |
| 108 | | | Pochon François, de Dompierre (FR), à Montreux | | signature collective à 2 |
| 108 | m156 | | Baechler Jean-Pascal, de Rechthalten, à Lausanne | | procuration collective à 2 |
| 108 | m120 | | Biancaniello Giuseppe, d'Italie, à Saint-Saphorin-sur-Morges | | procuration collective à 2 |
| 108 | | | Kipfer Yann, de Sumiswald, à Lausanne | | procuration collective à 2 |
| 108 | | 192 | Spiller Sébastien, de France, à Chexbres | | procuration collective à 2 |
| 109 | | | Darbellay Paul-Antoine, de Lausanne, à | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | | Lausanne | | |
| | 109 | m151 | Duong Gregory, de France, à Lausanne | | signature collective à 2 |
| | 109 | m120 | Lederrey Elena, d'Espagne, à Grandvaux | | signature collective à 2 |
| | 109 | | Paquier Samuel, de Denges, à Echichens | | signature collective à 2 |
| | 109 | m120 | Pereira Marco Antonio, de Ried-Brig, à Saint-Saphorin-sur-Morges | | signature collective à 2 |
| 109 | | | Aveni-Hayward Marielle, de Lausanne, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 109 | | m154 | Bérard Quentin, de Belgique, à Denges | | procuration collective à 2 |
| | 109 | | Mattia Fabrice, de Lajoux (JU), à Chexbres | | procuration collective à 2 |
| 109 | | 161 | Ortolani Stéphane, d'Italie, à Lausanne | | procuration collective à 2 |
| | 109 | m116 | Renaud Michaël, de France, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| | 110 | m120 | Bornand Sylvain, de Sainte-Croix, à Eclagnens | | signature collective à 2 |
| 110 | | m159 | Cicala Mario, d'Italie, à Russikon | | signature collective à 2 |
| | 110 | m114 | Dommart Frédéric, de France, à Aubonne | | signature collective à 2 |
| | 110 | m127 | Spicher François, de Genève, à Pully | | signature collective à 2 |
| | 110 | | Buri Sandrine, de Lausanne, à Echandens | | procuration collective à 2 |
| 110 | | m119 | Caamano Ana Maria, d'Espagne, à Jongny | | procuration collective à 2 |
| | 110 | 131 | Gagnebin Marc-André, de Tramelan, à Saint-Sulpice (VD) | | procuration collective à 2 |
| | 110 | | Hernandez Carlos, de Tafers, au Mont-sur-Lausanne | | procuration collective à 2 |
| | 110 | m119 | Juge Nicolas, de Carouge (GE), à Veyrier | | procuration collective à 2 |
| | | m176 | Sixto Roberto, d'Espagne, à Jongny | | procuration collective à 2 |
| 110 | | m146 | Aloisio Franco, d'Italie, à Prilly | | signature collective à 2 |
| 112 | | m119 | Baltensperger Jürg Beat, de Winterthur, à Zurich | | signature collective à 2 |
| 112 | | m132 | Fouilland Séverine, de Sorvilier, à Gland | | procuration collective à 2 |
| | 112 | 128 | Meizoso Eligio, de Genève, à Crans-près-Céligny | | procuration collective à 2 |
| 112 | 112 | 114 | Monnet Claude, de Montreux, à Morges | | procuration collective à 2 |
| | 112 | m141 | Muller Sébastien, de France, à Montreux | | procuration collective à 2 |
| | 112 | | Schlatter Jean-Marc, d'Echallens, à Leysin | | procuration collective à 2 |
| 113 | | m120 | Morattel Laurent, de Sédeilles, à Pully | | signature collective à 2 |
| | 113 | 128 | Bauer Christian, de Conthey, à Pully | | procuration collective à 2 |
| 113 | | m177 | Lambert Jean-Louis, de France, au Mont-sur-Lausanne | | procuration collective à 2 |
| 113 | | 133 | Mottaz David, de Syens, à Carouge (GE) | | procuration collective à 2 |
| | 114 | | Abellan Miguel, de Lausanne, à Epalinges | | signature collective à 2 |
| | 114 | | Aellen Roger, de Saanen, à Montreux | | signature collective à 2 |
| | 114 | | Besse Christophe, de Bagnes, à Martigny | | signature collective à 2 |
| | 114 | | Chamot Jacques, de Morrens (VD), à Lausanne | | signature collective à 2 |
| | 114 | m123 | Dommart Frédéric, de France, à Lavigny | | signature collective à 2 |
| | 114 | 136 | Ducrest Jacques, du Flon, à Montreux | | signature collective à 2 |
| | 114 | m120 | Filippi Corinne, des Bayards, à Gorgier | | signature collective à 2 |
| | 114 | m183 | Floquet Marc, de Meyrin, à Peron (France) | | signature collective à 2 |
| | 114 | | Gardaz Stéphanie, de Villars-le-Terroir, à Saint-Sulpice (VD) | | signature collective à 2 |
| | 114 | m150 | Gay Grégory, de Lutry, à Duillier | | signature collective à 2 |
| | 114 | m169 | Gmehlin Jacques, de Corsier-sur-Vevey, à Payerne | | signature collective à 2 |
| | 114 | m205 | Jacot-Descombes Christian, de Lausanne, à Lausanne | | signature collective à 2 |
| | 114 | m128 | Kocher Adrian, de Mörigen, à Corcelles-près- | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | | Payerne | | |
| 114 | | m130 | Monney Henri-Pierre, d'Ursy, à Ursy | | signature collective à 2 |
| | 114 | | Perroud Rachel, d'Attalens, à Jongny | | signature collective à 2 |
| | 114 | | Roduit Sébastien, de Leytron, à Martigny | | signature collective à 2 |
| | 114 | | Seppey Olivier, d'Hérémence, à Tolochenaz | | signature collective à 2 |
| | 114 | m120 | Terrin Olivier, de Granges-près-Marnand, à Lutry | | signature collective à 2 |
| 114 | | m136 | Auditore Rébecca, de Lausanne, à Lausanne | | procuration collective à 2 |
| 114 | | 169 | Barbezat Fabrice, de Val-de-Travers, à Montreux | | procuration collective à 2 |
| 114 | | m169 | Bogliano Lorianne, de Genève, à Vallorbe | | procuration collective à 2 |
| 114 | | 136 | Bohler Stéphane, de Sion, à Ecublens (VD) | | procuration collective à 2 |
| 114 | | m129 | Bucci Dario, d'Entlebuch, à Vevey | | procuration collective à 2 |
| 114 | | m193 | Cabrita Emmanuel, de Prilly, à Chavornay | | procuration collective à 2 |
| 114 | | | Chammartin Yann, de Villorsonnens, à Thierrens | | procuration collective à 2 |
| 114 | | m161 | Costa Filipe, de Lutry, à Lutry | | procuration collective à 2 |
| 114 | | | Crausaz Cédric, de Chavannes-sur-Moudon, à Hermenches | | procuration collective à 2 |
| 114 | | | Dafflon Pierre, de Neyruz (FR), à Montagny (FR) | | procuration collective à 2 |
| | 114 | 124 | Dellanoce Donato, d'Ollon, à Chessel | | procuration collective à 2 |
| 114 | | m156 | Dugué Patrick, de France, à Nyon | | procuration collective à 2 |
| 114 | | | Flückiger Micheline, de Huttwil, à Lausanne | | procuration collective à 2 |
| 114 | | m123 | Gabriel Nelly, de Granges (Veveyse), à Lutry | | procuration collective à 2 |
| 114 | | 183 | Gander Cédric, de Saanen, à Montagny-près-Yverdon | | procuration collective à 2 |
| 114 | | 144 | Gaskell Veronica, du Royaume-Uni, à Morges | | procuration collective à 2 |
| 114 | | m190 | Giniaux Walter, de France, au Mont-sur-Lausanne | | procuration collective à 2 |
| 114 | | m130 | Gori Antoni, de Charrat, à Charrat | | procuration collective à 2 |
| 114 | | 192 | Graf Sonja, de Val-de-Travers, à Pully | | procuration collective à 2 |
| | 114 | m148 | Gross Benjamin, du Royaume-Uni, à Pully | | procuration collective à 2 |
| 114 | | 124 | Hofmann Hussain Annick, de Boudry, à Pully | | procuration collective à 2 |
| 114 | | 203 | Jaquier Olivia, de Siviriez, à Vaulruz | | procuration collective à 2 |
| 114 | | | Koenig Martin, de Wiggiswil, à Lausanne | | procuration collective à 2 |
| 114 | | | Kohli Pierre, de Guggisberg, à Morges | | procuration collective à 2 |
| 114 | | 123 | Lauber Léon, de Täsch, à Lausanne | | procuration collective à 2 |
| | 114 | m151 | Maillard Greg, de Vevey, à Lutry | | procuration collective à 2 |
| 114 | | m141 | Maucci Sébastien, de Prilly, à Lausanne | | procuration collective à 2 |
| 114 | | | Morel Willy, de Rossenges, à Poliez-Pittet | | procuration collective à 2 |
| | 114 | 165 | Pachoud Alexandre, de Cugy (FR), à Blonay | | procuration collective à 2 |
| 114 | | m169 | Paschoud Stéphane, de Lutry, à Forel (Lavaux) | | procuration collective à 2 |
| 114 | | | Pereira Victor, de France, à Lausanne | | procuration collective à 2 |
| 114 | | 123 | Planes Eve, de France, à Etoy | | procuration collective à 2 |
| 114 | | m208 | Rawyler Arlette, de Worben, à Bussigny-près-Lausanne | | procuration collective à 2 |
| 114 | | m118 | Robert Nataliya, de France, à Lausanne | | procuration collective à 2 |
| 114 | | m154 | Roulin Daniel, de Vernay, à Forel (FR) | | procuration collective à 2 |
| 114 | | | Schneider Patricia, de Lausanne, à Lausanne | | procuration collective à 2 |
| 114 | | m120 | Tamburini Marco, d'Italie, à Poliez-le-Grand | | procuration collective à 2 |
| 114 | | m141 | Théoduloz Valérie, de Veysonnaz, à Salins | | procuration collective à 2 |
| 114 | | | Thonney Isabelle, de Carrouge (VD), à Pully | | procuration collective à 2 |
| 114 | | m208 | Zambaz Richard, de Vétroz, à Sion | | procuration collective à 2 |
| | 115 | | Anex Mathias, d'Ollon, à Pully | | signature collective à 2 |

| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
|---|---|---|---|---|---|
| 115 | | m119 | Becker Thierry, de France, à Genève | | signature collective à 2 |
| 115 | | | De Greeff Rita, de Bofflens, à Villars-sous-Yens | | signature collective à 2 |
| | 115 | m159 | Naim Schmid Myriam, d'Allemagne, à Nyon | | signature collective à 2 |
| | 115 | 189 | Guignard Jean-Marie, du Lieu, à Montricher | | procuration collective à 2 |
| 115 | | | Reymond Anthony, de Lausanne, à Lausanne | | procuration collective à 2 |
| 115 | | m119 | Thouait Jean-Christophe, de France, à Tours (France) | | procuration collective à 2 |
| | 116 | 155 | Chevalley Thierry, de Puidoux, à Montreux | | signature collective à 2 |
| | 116 | m132 | Renaud Michaël, de France, à Lausanne | | procuration collective à 2 |
| | 116 | m129 | Soguel Cédric, de Cernier, à Poliez-Pittet | | procuration collective à 2 |
| 116 | | m151 | Weingartner Christoph, de Kriens, à Lonay | | procuration collective à 2 |
| | 117 | m153 | Bachmann Stephan, de Bâle, à Lully (VD) | adm. vice-président | signature collective à 2 |
| 117 | | m206 | Donatsch Reto, de Malans, à Zollikon | adm. | signature collective à 2 |
| | 118 | | Pernet Fosse Sonia, d'Ormont-Dessus, à Blonay | | signature collective à 2 |
| | 118 | m139 | Roth Max, de Nesslau, à Lausanne | | signature collective à 2 |
| | 118 | | Tiedra Miguel, d'Espagne, à Confignon | | signature collective à 2 |
| 118 | | 155 | Cabin Daniel, de Genève, à Prilly | | procuration collective à 2 |
| 118 | | m133 | Grobéty Eric, de Delémont, à Echallens | | procuration collective à 2 |
| 118 | | 181 | Liaudat Pierre-Daniel, de Châtel-Saint-Denis, à Lausanne | | procuration collective à 2 |
| | 118 | 131 | Robert Nataliya, de France, à Belmont-sur-Lausanne | | procuration collective à 2 |
| 118 | | 148 | Santarella Mauro, de Lausanne, à Penthaz | | procuration collective à 2 |
| | 118 | m141 | Tep Rénah, de France, à Morges | | procuration collective à 2 |
| | 119 | | Baltensperger Jürg Beat, de Winterthur, à Erlenbach (ZH) | | signature collective à 2 |
| | 119 | m153 | Becker Thierry, de France, à Lausanne | | signature collective à 2 |
| 119 | | 183 | Gendulphe Thomas, de France, à Lausanne | | procuration collective à 2 |
| | 119 | m136 | Gicot Pierre-Michel, du Landeron, à Morges | | procuration collective à 2 |
| | 119 | m123 | Juge Nicolas, de Carouge (GE), à Lausanne | | procuration collective à 2 |
| | 119 | | Pillonel Philippe, de Bollion, à Lutry | | procuration collective à 2 |
| | 119 | m177 | Sixto Ana Maria, d'Espagne, à Jongny | | procuration collective à 2 |
| 119 | | m132 | Talès Jean-Vincent, de France, à Vincennes (France) | | procuration collective à 2 |
| | 119 | 140 | Thouait Jean-Christophe, de France, à Bossonnens | | procuration collective à 2 |
| | 120 | | Blanc Philippe, de Val-de-Travers, à Epalinges | | signature collective à 2 |
| | 120 | | Bornand Sylvain, de Sainte-Croix, à Goumoëns | | signature collective à 2 |
| | 120 | | Colomb Philippe, de Saint-Aubin (NE), à Echichens | | signature collective à 2 |
| | 120 | m132 | Corbel Gilles, de Neggio, à Echichens | | signature collective à 2 |
| | 120 | 194 | Dubied Patrick, de Val-de-Travers, à Ecublens (VD) | | signature collective à 2 |
| | 120 | m199 | Filippi Corinne, de Val-de-Travers, à Gorgier | | signature collective à 2 |
| | 120 | | Gander Thierry, de Beckenried, à Echichens | | signature collective à 2 |
| | 120 | m159 | Lederrey Elena, d'Espagne, à Bourg-en-Lavaux | | signature collective à 2 |
| | 120 | m124 | Longchamp Eric, de Valbroye, au Mont-sur-Lausanne | | signature collective à 2 |
| | 120 | m194 | Luthy Ulrich, de Lauperswil, à Valbroye | | signature collective à 2 |
| | 120 | | Maeder Philippe, de Lausanne, à Bourg-en-Lavaux | | signature collective à 2 |
| | 120 | | Martins Da Silva José Fernando, de Lausanne, à Bourg-en-Lavaux | | signature collective à 2 |
| | 120 | 211 | Mermoud Christian, de Montilliez, à Villars-le- | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inser. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | | Terroir | | |
| | 120 | m154 | Morattel Laurent, de Villarzel, à Pully | | signature collective à 2 |
| | 120 | | Moulin Eric, d'Ormont-Dessus, à Bourg-en-Lavaux | | signature collective à 2 |
| | 120 | | Ortiz Dominique, de Anniviers, à Genève | | signature collective à 2 |
| | 120 | m183 | Paulsen Thomas W, de Lucerne, à Lutry | | signature collective à 2 |
| | 120 | m187 | Pereira Marco Antonio, de Ried-Brig, à Echichens | | signature collective à 2 |
| | 120 | | Porchet Jean-Marc, de Montilliez, à Froideville | | signature collective à 2 |
| | 120 | 168 | Rod Charles, de Jorat-Menthue, à Chéserex | | signature collective à 2 |
| | 120 | 208 | Seydoux François, de La Verrerie, à Blonay | | signature collective à 2 |
| | 120 | | Terrin Olivier, de Valbroye, à Lutry | | signature collective à 2 |
| | 120 | 169 | Vioget Bernard, de Valbroye, à Corcelles-près-Payerne | | signature collective à 2 |
| | 120 | m129 | Amoos Philippe, de Randogne, à Bourg-en-Lavaux | | procuration collective à 2 |
| | 120 | m168 | Beriaux Isabelle, de Belgique, à Goumoëns | | procuration collective à 2 |
| | 120 | m123 | Bezençon Guy-Pascal, de Goumoëns, à Goumoens-la-Ville | | procuration collective à 2 |
| | 120 | m156 | Biancaniello Giuseppe, d'Italie, à Echichens | | procuration collective à 2 |
| | 120 | 172 | Blanchet Line, de Bourg-en-Lavaux, à Saint-Barthélemy (VD) | | procuration collective à 2 |
| | 120 | 172 | Boillet Jacques-Henri, de Mutrux, à Bourg-en-Lavaux | | procuration collective à 2 |
| | 120 | m151 | Bornoz Pierre, de Tévenon, à Lausanne | | procuration collective à 2 |
| | 120 | m132 | Cherbuin Gilles, de Corcelles-près-Payerne, à Valbroye | | procuration collective à 2 |
| | 120 | m136 | Cuénez Laurent, d'Echichens, à Morges | | procuration collective à 2 |
| | 120 | m127 | Delessert Lionel, de Jorat-Menthue, à Forel (Lavaux) | | procuration collective à 2 |
| | 120 | | Dessauges Valérie, de Montilliez, à Lausanne | | procuration collective à 2 |
| | 120 | | Furrer Olivier, de Bourg-en-Lavaux, à Bourg-en-Lavaux | | procuration collective à 2 |
| | 120 | 136 | Gavin Fernand, de Moudon, à Bourg-en-Lavaux | | procuration collective à 2 |
| | 120 | | Gilliard Cédric, de Suscévaz, à Valbroye | | procuration collective à 2 |
| | 120 | m178 | Giracasa Gianluca, d'Allschwil, à Echichens | | procuration collective à 2 |
| 120 | | m121 | Henchoz Thomas, de Rossinière, à Lutry | | procuration collective à 2 |
| | 120 | m199 | Latino Mann Alessandra, d'Eggiwil, à Bourg-en-Lavaux | | procuration collective à 2 |
| | 120 | m129 | Meystre Xavier, de Thierrens, à Bourg-en-Lavaux | | procuration collective à 2 |
| | 120 | m158 | Meystre Philippe, de Thierrens, à Tévenon | | procuration collective à 2 |
| | 120 | 153 | Morel Sully, de Valbroye, à Saint-Prex | | procuration collective à 2 |
| | 120 | | Panchaud Stéphane, de Montilliez, à Poliez-Pittet | | procuration collective à 2 |
| | 120 | 158 | Romeri Jean-Marie, de Montilliez, au Mont-sur-Lausanne | | procuration collective à 2 |
| | 120 | 150 | Stucheli André, de Pully, à Montilliez | | procuration collective à 2 |
| | 120 | 124 | Tamburini Marco, d'Italie, à Montilliez | | procuration collective à 2 |
| | 120 | | Tavel Tuscher Roxane, de Valbroye, à Lausanne | | procuration collective à 2 |
| | 120 | | Vaucher Thierry, de Val-de-Travers, à Ormont-Dessous | | procuration collective à 2 |
| | 120 | m151 | Wuest Frédéric, de Corsier-sur-Vevey, à Bourg-en-Lavaux | | procuration collective à 2 |
| | 121 | m122 | Henchoz Stéphane, de Rossinière, à Lutry | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 122 | 154 | Henchoz Stéphane, de Rossinière, à Bex | | procuration collective à 2 |
| | 123 | 174 | Lamunière Pierre, de Genève, à Préverenges | -adm. | signature collective à 2 |
| | 123 | 200 | Cherbuin André, de Corcelles-près-Payerne, à Valbroye | | signature collective à 2 |
| | 123 | m136 | De Fusco Carmine, de Neuchâtel, à Prilly | | signature collective à 2 |
| | 123 | 145 | Dommart Frédéric, de France, à Aubonne | | signature collective à 2 |
| 123 | | | Metias Nasif Maja, de Thônex, à Corseaux | | signature collective à 2 |
| | 123 | 211 | Muller Eric, de Lausanne, à Echichens | | signature collective à 2 |
| 123 | | 181 | Vrignon Fabien, de France, à Neuvecelle (France) | | signature collective à 2 |
| 123 | | | Aellen Christophe, de Saanen, à Monthey | | procuration collective à 2 |
| | 123 | | Barbier Christophe, de Boudry, à Ormont-Dessus | | procuration collective à 2 |
| | 123 | 160 | Bezençon Guy-Pascal, de Goumoëns, à Goumoëns | | procuration collective à 2 |
| | 123 | m208 | Cid Aboudarham Sandra, d'Epalinges, à Epalinges | | procuration collective à 2 |
| 123 | | 124 | Conrad Franck, de France, à Zurich | | procuration collective à 2 |
| | 123 | | Ethenoz Philippe, du Lieu, à Montilliez | | procuration collective à 2 |
| | 123 | 211 | Fath Michel, de Val-de-Travers, à Savigny | | procuration collective à 2 |
| | 123 | | Juge Nicolas, de Carouge (GE), à Ursy | | procuration collective à 2 |
| | 123 | m126 | Maillard Nelly, de Vevey, à Lutry | | procuration collective à 2 |
| | 123 | m132 | Seillier Véronique, de Schangnau, à Arzier | | procuration collective à 2 |
| | 123 | | Venzi Christian, de Stäfa, à Bourg-en-Lavaux | | procuration collective à 2 |
| | 124 | | Angéloz Bernard, de Corminboeuf, à Bottens | | signature collective à 2 |
| 124 | | | Kindinis Christophe, de Martigny-Combe, à Pully | | signature collective à 2 |
| | 124 | | Longchamp Eric, d'Assens, au Mont-sur-Lausanne | | signature collective à 2 |
| | 124 | m126 | Thiébaud Guy-Michel, de Meyrin, à Meyrin | | signature collective à 2 |
| | 124 | | Bellon Pierre-Antoine, de Randogne, à Epalinges | | procuration collective à 2 |
| | 124 | m208 | Buchs Florence, de Blumenstein, à Oulens-sous-Echallens | | procuration collective à 2 |
| 124 | | 126 | Jequier Pascal, de Val-de-Travers, à Lausanne | | procuration collective à 2 |
| 124 | | 144 | Violi David, de Gland, à Lausanne | | procuration collective à 2 |
| | 125 | m154 | Ausoni Fabrice, de Fiaugères, à Montilliez | | signature collective à 2 |
| | 125 | | Cardinaux Joël, d'Oron, à Lausanne | | signature collective à 2 |
| | 125 | | Curchod Jean-Blaise, de Lutry, à Servion | | signature collective à 2 |
| | 125 | | Hislaire John, d'Anières, à Pully | | signature collective à 2 |
| | 125 | | Maillard Jean-Jacques, d'Oron, à Sullens | | signature collective à 2 |
| | 125 | | Ottet Cédric, de Corminboeuf, à Oron | | signature collective à 2 |
| | 125 | m129 | Chollet Fabrice, de Maracon, à Oron | | procuration collective à 2 |
| | 125 | | Chollet Thierry, de Maracon, à Oron | | procuration collective à 2 |
| 125 | | | Cooper Rory, d'Irlande, à Lausanne | | procuration collective à 2 |
| | 125 | | Hilfiker Daniel, de Boswil, à Oron | | procuration collective à 2 |
| | 125 | 161 | Maillard Jean-Luc, d'Oron, à La Tour-de-Peilz | | procuration collective à 2 |
| | 125 | m141 | Platel David, de Rougemont, à Oron | | procuration collective à 2 |
| | 125 | 161 | Stettler Roger, d'Oron, à Vulliens | | procuration collective à 2 |
| | 126 | 187 | Thiébaud Guy-Michel, de Meyrin, à Guernsey (Royaume-Uni) | | signature collective à 2 |
| | 126 | m151 | Maillard Nelly, de Granges (Veveyse), à Lutry | | procuration collective à 2 |
| | 127 | m151 | Giavina René-Pierre, de Montana, à Vevey | | signature collective à 2 |
| | 127 | m171 | Spicher François, de Genève, à Epalinges | | signature collective à 2 |
| | 127 | 135 | Delessert Lionel, de Jorat-Menthue, à Bourg-en- | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | | Lavaux | | |
| | 127 | 142 | Pulfer Tanja, d'Allemagne, à Pully | | procuration collective à 2 |
| | 128 | | Kocher Adrian, de Mörigen, à Payerne | | signature collective à 2 |
| 128 | | 145 | Renault Jérôme, de France, à Prevessin-Moëns (France) | | signature collective à 2 |
| | 128 | m196 | Duclos Roger, de Saint-Prex, à Tannay | | procuration collective à 2 |
| 128 | | m169 | Nicolet Fabrice, de Pont-en-Ogoz, à Ecublens (VD) | | procuration collective à 2 |
| | 128 | m129 | Straehli Nicolas, de France, à Montet (Glâne) | | procuration collective à 2 |
| | 129 | | Aellen Marc-Eric, de Bex, à Saint-Légier-La Chiésaz | | signature collective à 2 |
| | 129 | | Amoos Philippe, de Randogne, à Bourg-en-Lavaux | | signature collective à 2 |
| | 129 | | Bapst Vincent, de La Roche, à Oulens-sous-Echallens | | signature collective à 2 |
| | 129 | 204 | Binggeli Rodriguez Valérie, de Schwarzenburg, à Lausanne | | signature collective à 2 |
| | 129 | | Chollet Fabrice, de Maracon, à Oron | | signature collective à 2 |
| | 129 | | Correvon Olivier, de Cuarny, à Montagny-près-Yverdon | | signature collective à 2 |
| | 129 | | Fournier Jean Yves, de Nendaz, à Martigny | | signature collective à 2 |
| | 129 | | Joly Pascal, du Noirmont, à Blonay | | signature collective à 2 |
| 129 | | | Lévy Philippe, d'Avenches, à Epalinges | | signature collective à 2 |
| | 129 | m134 | Mermier Maxime, d'Epalinges, à Prilly | | signature collective à 2 |
| | 129 | m158 | Meystre Xavier, de Thierrens, à Bourg-en-Lavaux | | signature collective à 2 |
| | 129 | | Reymond Olivier, du Chenit, à Cugy (VD) | | signature collective à 2 |
| | 129 | m132 | Straehli Nicolas, de France, à Savigny | | signature collective à 2 |
| | 129 | | Théobald Jean-Frédéric, de France, à Jorat-Menthue | | signature collective à 2 |
| | 129 | | Woringer Laszlo, de Bâle, à Lausanne | | signature collective à 2 |
| 129 | | m176 | Aebischer Marc-Olivier, de Heitenried, à Bioley-Orjulaz | | procuration collective à 2 |
| 129 | | m178 | Baesso Yves, de France, à Echandens | | procuration collective à 2 |
| 129 | | 155 | Blanc Sylvestre, de Corbières, à Prilly | | procuration collective à 2 |
| 129 | | | Borremans Dominique, de Vaulion, à Vallorbe | | procuration collective à 2 |
| | 129 | | Bucci Dario, d'Entlebuch, à Bex | | procuration collective à 2 |
| 129 | | | Buhot Laurent, de France, à Anthy-sur-Léman (France) | | procuration collective à 2 |
| 129 | | | Chapuis Loréna, d'Epalinges, à Corsier-sur-Vevey | | procuration collective à 2 |
| 129 | | m151 | Chatelanat Daniel, de Dompierre (VD), à Bex | | procuration collective à 2 |
| 129 | | m139 | Corcillo Carmine, d'Italie, à Pully | | procuration collective à 2 |
| 129 | | m131 | Deak Nicolas, de Vevey, à Attalens | | procuration collective à 2 |
| 129 | | | Del Gottardo Sergio, de Lausanne, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 129 | | 164 | Deprez Olivier, de Lutry, à Prilly | | procuration collective à 2 |
| 129 | | m184 | Desveaux Daniel, de Hüttikon, à Lausanne | | procuration collective à 2 |
| | 129 | m180 | Dillner Céline, de Frutigen, à Paudex | | procuration collective à 2 |
| 129 | | 156 | Dufour Julien, de France, à Saint-George | | procuration collective à 2 |
| 129 | | m150 | Edelmann Esseiva Catherine, de Sâles, à Vevey | | procuration collective à 2 |
| 129 | | 136 | Elkorde Ekaterina, de Genève, à Gland | | procuration collective à 2 |
| 129 | | | Falconnier Stéphane, de Rossenges, à Vuiteboeuf | | procuration collective à 2 |
| 129 | | | Ferro Roberto, d'Italie, à Coppet | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 129 | | 189 | Gendre Christophe, de Montagny (FR), à Lutry | | procuration collective à 2 |
| 129 | | m168 | Guélat Rion Elise, de Fahy, à Romont (FR) | | procuration collective à 2 |
| 129 | | m148 | Hinz Luc, de France, à Lausanne | | procuration collective à 2 |
| | 129 | | Matthey-Doret Sandrine, de Pampigny, à Pully | | procuration collective à 2 |
| 129 | | m158 | Meyer Michaël, d'Augst, à Bussigny-près-Lausanne | | procuration collective à 2 |
| | 129 | m133 | Middelkoop Paul, d'Etoy, à Le Vaud | | procuration collective à 2 |
| 129 | | | Monnard Claudine, d'Attalens, à Lutry | | procuration collective à 2 |
| 129 | | | Muller Charly, de Yens, à Perroy | | procuration collective à 2 |
| 129 | | | Oggiano Denis, de Nendaz, à Saint-Prex | | procuration collective à 2 |
| 129 | | m208 | Radic Aleksandar, de Crissier, à Crissier | | procuration collective à 2 |
| | 129 | m131 | Soguel Cédric, de Cernier, à Tolochenaz | | procuration collective à 2 |
| 129 | | 136 | Soumas Vassili, de Romanel-sur-Morges, à Lausanne | | procuration collective à 2 |
| 129 | | 151 | Storbeck Patrick, de Vich, à Vevey | | procuration collective à 2 |
| 129 | | | Tauxe Philippe, de Leysin, à Leysin | | procuration collective à 2 |
| 129 | | m148 | Torti Jérôme, de Stabio, à Lausanne | | procuration collective à 2 |
| 129 | | 153 | Tourrenc Sébastien, de Versoix, à Eysins | | procuration collective à 2 |
| 129 | | | Vauthier Carole, d'Ormont-Dessous, à Attalens | | procuration collective à 2 |
| 129 | | | Walliser Annette, de Dornach, à Cugy (VD) | | procuration collective à 2 |
| | 130 | | Monney Henri-Pierre, d'Ursy, à Pully | | signature collective à 2 |
| | 130 | m183 | Gori Antoni, de Charrat, à Lausanne | | procuration collective à 2 |
| | 131 | m150 | Welsch Fabrice, de France, à Lutry | | signature collective à 2 |
| 131 | | 141 | Deak Nicolas, de Vevey, à Monthey | | procuration collective à 2 |
| 131 | | 153 | Deléchat Daniel, de Genève, à Genève | | procuration collective à 2 |
| 131 | | m133 | Gombert Jonathan, de France, à Montcherand | | procuration collective à 2 |
| 131 | | | Soguel Cédric, de Cernier, à Poliez-Pittet | | procuration collective à 2 |
| 131 | | | Vouilloz Pascale, de Martigny, à Lausanne | | procuration collective à 2 |
| 132 | | 192 | Corbel Gilles, de Neggio, à Echandens | | signature collective à 2 |
| 132 | | m150 | Straehli Nicolas, de France, à Montet (Glâne) | | signature collective à 2 |
| 132 | | 160 | Takushi Christian, de Maur, à Perroy | | signature collective à 2 |
| | 132 | | Beltrami Fraschina Sarah, de Lausanne, à Lutry | | procuration collective à 2 |
| 132 | | m141 | Chautems Julien, de Haut-Vully, à Agiez | | procuration collective à 2 |
| 132 | | 145 | Cherbuin Gilles, de Corcelles-près-Payerne, à Villars-le-Terroir | | procuration collective à 2 |
| 132 | | m146 | Dietrich René, de Vilters-Wangs, à Lutry | | procuration collective à 2 |
| 132 | | 169 | Fouilland Séverine, de Sonvilier, à Gland | | procuration collective à 2 |
| 132 | | 153 | Renaud Michaël, de France, à Pully | | procuration collective à 2 |
| 132 | | m148 | Seillier Véronique, de Schangnau, à Froideville | | procuration collective à 2 |
| 132 | | m183 | Talès Jean-Vincent, de France, à Gex (France) | | procuration collective à 2 |
| 132 | | m175 | Thonney Laurent, de Vulliens, à Lausanne | | procuration collective à 2 |
| | 133 | 180 | Achard Aimé, de Lutry, à Lutry | | signature collective à 2 |
| | 133 | 188 | Berra Jacques, de Genève, à Vuarrens | | signature collective à 2 |
| | 133 | m141 | Deurin Olivier, de Bagnes, à Belmont-sur-Lausanne | | signature collective à 2 |
| 133 | | | Chevalley Rutz Sophie, de Valbroye, à Lausanne | | procuration collective à 2 |
| | 133 | m153 | Forcella Fabio, d'Italie, à Vevey | | procuration collective à 2 |
| | 133 | m135 | Gombert Jonathan, de France, à Orbe | | procuration collective à 2 |
| 133 | | | Grobéty Eric, de Delémont, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| | 133 | 171 | Middelkoop Paul, d'Etoy, à Prangins | | procuration collective à 2 |
| | 134 | | Mermier Maxime, d'Epalinges, à Lausanne | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 134 | | 168 | Michel Steve, de Remaufens, à Bulle | | signature collective à 2 |
| 134 | | m156 | Botteron Fabien, de Nods, à Etagnières | | procuration collective à 2 |
| 134 | | m161 | D'Agostino Giuseppe, de Montreux, à Nyon | | procuration collective à 2 |
| 134 | | m150 | Woodfield Marc, de Zurich, à Zollikofen | | procuration collective à 2 |
| 135 | | | Cenzato Fabrice, de Mathod, à Yverdon-les-Bains | | signature collective à 2 |
| | 135 | | Tissot Nicolas, du Locle, à Saint-Prex | | signature collective à 2 |
| | 135 | m193 | Chassot Eric, de Villorsonnens, à Villars-sur-Glâne | | procuration collective à 2 |
| | 135 | 154 | Delisle Pierre-Alain, de Froideville, à Echallens | | procuration collective à 2 |
| | 135 | m144 | Gombert Jonathan, d'Orbe, à Orbe | | procuration collective à 2 |
| 135 | | m139 | Ohana Serge, de France, à Douvaine (France) | | procuration collective à 2 |
| 135 | | 199 | Pelletier Nicolas, de France, à Lausanne | | procuration collective à 2 |
| 135 | | 148 | Yerly Pierre-Alain, de La Roche, à Freienbach | | procuration collective à 2 |
| | 136 | m158 | De Fusco Carmine, de Neuchâtel, à Préverenges | | signature collective à 2 |
| | 136 | m150 | Auditore Rébecca, de Lausanne, à Assens | | procuration collective à 2 |
| | 136 | m175 | Budinszky Eszter, de Hongrie, à Epalinges | | procuration collective à 2 |
| | 136 | | Cuénez Laurent, d'Echichens, à Etagnières | | procuration collective à 2 |
| | 136 | 172 | Franconville Jérôme, d'Orbe, à Orbe | | procuration collective à 2 |
| | 136 | | Gicot Pierre-Michel, du Landeron, à Lussy-sur-Morges | | procuration collective à 2 |
| 136 | | 139 | Gillot Maxime, de France, à Lausanne | | procuration collective à 2 |
| | 136 | m148 | Humbert Patrick, de Marchissy, à Etoy | | procuration collective à 2 |
| | 136 | m141 | Hunacek David, d'Aigle, à Collombey-Muraz | | procuration collective à 2 |
| | 139 | 146 | Roth Max, de Nesslau, à Savigny | | signature collective à 2 |
| | 139 | 153 | Corcillo Carmine, de Châtillon (JU), à Pully | | procuration collective à 2 |
| | 139 | | Ohana Serge, de France, à Lausanne | | procuration collective à 2 |
| | 140 | m175 | Bouvier Francis, de France, à Rolle | | signature collective à 2 |
| 140 | | m154 | L'Eplattenier Philippe, des Geneveys-sur-Coffrane, à Lutry | | signature collective à 2 |
| | 141 | | Cavalier Serge, de Payerne, à Bournens | | signature collective à 2 |
| | 141 | 156 | Chautems Julien, de Haut-Vully, à Agiez | | signature collective à 2 |
| | 141 | m146 | Colozier Nicolas, de France, à Lausanne | | signature collective à 2 |
| | 141 | m142 | Deurin Olivier, de Bagnes, à Bagnes | | signature collective à 2 |
| | 141 | | Faupel Stéphane, de Daillens, à Coinsins | | signature collective à 2 |
| | 141 | | Hunacek David, d'Aigle, à Collombey-Muraz | | signature collective à 2 |
| | 141 | m163 | Imbalzano David, d'Italie, à Echallens | | signature collective à 2 |
| | 141 | | Maucci Sébastien, de Prilly, à Lausanne | | signature collective à 2 |
| | 141 | | Mischler Philippe, de Schwarzenburg, à Yverdon-les-Bains | | signature collective à 2 |
| | 141 | | Moulin Benoît, de France, à Attalens | | signature collective à 2 |
| | 141 | | Platel David, de Rougemont, à Oron | | signature collective à 2 |
| | 141 | m155 | Tep Renah, de France, à Morges | | signature collective à 2 |
| 141 | | | Accetta Patrizia, de Lausanne, à Renens (VD) | | procuration collective à 2 |
| 141 | | | André Sandra, de Yens, à Denges | | procuration collective à 2 |
| | 141 | | Buffat Michaël, de Vuarrens, à Vuarrens | | procuration collective à 2 |
| 141 | | | Chamot Etienne, de Penthaz, à Oron | | procuration collective à 2 |
| 141 | | | Chappuis Martial, de Puidoux, à Vevey | | procuration collective à 2 |
| 141 | | m188 | Cheng Xiaohong, de Chine, à Lutry | | procuration collective à 2 |
| 141 | | m159 | Cunetto Giancarlo, d'Italie, à Founex | | procuration collective à 2 |
| 141 | | m150 | Dabiqaj Shyhrete, de Monthey, à Lausanne | | procuration collective à 2 |
| 141 | | | Jeanneret Bernard, de Genève, à Saint-Légier-La | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | | Chiésaz | | |
| 141 | | m208 | Jemielity David, de Lausanne, à Lausanne | | procuration collective à 2 |
| 141 | | 150 | Kabili Andi, de Genève, à Plan-les-Ouates | | procuration collective à 2 |
| 141 | | m148 | Marguet Dominique, de Ménières, à Pully | | procuration collective à 2 |
| 141 | | | Martin Philippe, de Rossinière, à Lucens | | procuration collective à 2 |
| 141 | | 194 | Millioud Christian, de Penthéréaz, à Corcelles-près-Concise | | procuration collective à 2 |
| | 141 | 153 | Muller Sébastien, de France, à Noville | | procuration collective à 2 |
| 141 | | 168 | Paquier Daphne, de Préverenges, à Echichens | | procuration collective à 2 |
| 141 | | m158 | Richard Ivan, de Lutry, à Saint-Sulpice (VD) | | procuration collective à 2 |
| 141 | | | Socquet Philippe, de France, à Thonon-les-Bains (France) | | procuration collective à 2 |
| 141 | | m210 | Sonney Frédéric, de Semsales, à Genève | | procuration collective à 2 |
| 141 | | m146 | Stettler Marjorie, d'Oron, à Vulliens | | procuration collective à 2 |
| 141 | | m153 | Streiff Grégoire, de Glarus Süd, à Pully | | procuration collective à 2 |
| 141 | | m151 | Téreygeol (nom d'usage Baffou) Corinne, de France, à Pully | | procuration collective à 2 |
| | 141 | m146 | Théoduloz Valérie, de Veysonnaz, à Savigny | | procuration collective à 2 |
| 141 | | m208 | Vaney Sébastien, de Cugy (VD), à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 141 | | 193 | Wirrich Boris, de Rüegsau, à Gilly | | procuration collective à 2 |
| | 142 | | Deurin Olivier, de Bagnes, à Belmont-sur-Lausanne | | signature collective à 2 |
| | 142 | | Kneuss Thierry, d'Eggiwil, à Lausanne | | signature collective à 2 |
| | 142 | m144 | Bovay Christine, de Chanéaz, à Crissier | | procuration collective à 2 |
| | 142 | 193 | Monnet Corinne, de Grancy, à Essertines-sur-Rolle | | procuration collective à 2 |
| 143 | | | Charbonnel Maxime, de France, à Ollon | | signature collective à 2 |
| | 143 | | Giller Michael, de Vuadens, à Saint-Sulpice (VD) | | signature collective à 2 |
| | 143 | 192 | Gyürüsi Favre Tibor, de Lausanne, à Lutry | | signature collective à 2 |
| | 143 | | Thézè Pierre, de France, à Morges | | signature collective à 2 |
| 143 | | | Bouvier Valérie, d'Orsières, à Vérossaz | | procuration collective à 2 |
| 143 | | m168 | Stäublin Nicole, d'Allemagne, à Lausanne | | procuration collective à 2 |
| | 144 | 197 | Recordon Luc, de Pont-en-Ogoz, à Jouxtens-Mézery | adm. | signature collective à 2 |
| | 144 | | Andenmatten Jean-Paul, de Sion, à Blonay | | signature collective à 2 |
| 144 | | | Gonin Michel, d'Essertines-sur-Yverdon, à Pully | | signature collective à 2 |
| 144 | | | Hertig Thierry, de La Chaux-de-Fonds, à Givrins | | signature collective à 2 |
| 144 | | | Monnier Yves, d'Arnex-sur-Orbe, à Pully | | signature collective à 2 |
| 144 | | | Morilla Amador, de Vernier, à Genève | | signature collective à 2 |
| | 144 | m165 | Beuret Isabelle, de Tramelan, à Ferreyres | | procuration collective à 2 |
| | 144 | 192 | Bonnard Vincent, de Nyon, à Lausanne | | procuration collective à 2 |
| | 144 | m192 | Bovay Christine, de Crissier, à Bioley-Orjulaz | | procuration collective à 2 |
| 144 | | | Casutt Sylvain, de Falera, à Chardonne | | procuration collective à 2 |
| 144 | | 204 | Chamonal Reinhardt, de France, à Lausanne | | procuration collective à 2 |
| | 144 | m208 | Gombert Jonathan, d'Orbe, à Montcherand | | procuration collective à 2 |
| | 144 | m193 | Iancu Bogdan, de Suède, à Lausanne | | procuration collective à 2 |
| 144 | | m154 | Simoncini Fabio, de Villeneuve (VD), à Eysins | | procuration collective à 2 |
| 144 | | | Tinguely Jean-Luc, de La Roche, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 145 | | 183 | Bersier Nicolas, de Genève, à Gingins | | procuration collective à 2 |
| 145 | | | Salzmann Adrian, d'Eggiwil, à Pully | | procuration collective à 2 |
| | 146 | m159 | Aloisio Franco, de Martigny, à Prilly | | signature collective à 2 |

| Réf. Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
|---|---|---|---|---|---|
| | 146 | | **Colozier** Nicolas, de France, à Lutry | | signature collective à 2 |
| 146 | | | **Niklas** Jean, de Lausanne, à Lausanne | | signature collective à 2 |
| | 146 | | **Walder** Roger, de Bäretswil, à Féchy | | signature collective à 2 |
| | 146 | m158 | ~~**Chabloz** Philippe, de Château-d'Oex, à Bussigny-près-Lausanne~~ | | ~~procuration collective à 2~~ |
| | 146 | | **Clerc** Marjorie, d'Oron, à Vulliens | | procuration collective à 2 |
| | 146 | m154 | ~~**Dietrich** René, de Vilters-Wangs, à Epalinges~~ | | ~~procuration collective à 2~~ |
| | 146 | m187 | ~~**Pichonnaz** Valérie, de Nendaz, à Savigny~~ | | ~~procuration collective à 2~~ |
| | 146 | | **Pölöskei** Jean, de Renens (VD), à Vufflens-la-Ville | | procuration collective à 2 |
| 148 | | m154 | ~~**Barbezat** Alain, de Travers, à Bursins~~ | | ~~signature collective à 2~~ |
| 148 | | | **Masson** Philippe, de Veytaux, à Echichens | | signature collective à 2 |
| | 148 | 186 | ~~**Michaud** Bernard, de Champéry, à Val-d'Illiez~~ | | ~~signature collective à 2~~ |
| | 148 | m205 | ~~**Mottier** Pascal, de Château-d'Oex, à Ballens~~ | | ~~signature collective à 2~~ |
| | 148 | m151 | ~~**Zufferey** Jean-Edouard, de Saint-Luc, à Riddes~~ | | ~~signature collective à 2~~ |
| | 148 | | **Boog** Jean-Marc, de Sursee, à Aigle | | procuration collective à 2 |
| 148 | | 151 | ~~**Geiser** Marlyse, de Langenthal, à Lausanne~~ | | ~~procuration collective à 2~~ |
| 148 | | m186 | ~~**Giacobini** Nadia, d'Italie, à Lausanne~~ | | ~~procuration collective à 2~~ |
| | 148 | m211 | ~~**Gross** Benjamin, du Royaume-Uni, à Bourg-en-Lavaux~~ | | ~~procuration collective à 2~~ |
| | 148 | m168 | ~~**Heredero** Alexandre, de Corcelles-près-Concise, à Onnens (VD)~~ | | ~~procuration collective à 2~~ |
| | 148 | | **Hinz** Luc, de France, à Romanel-sur-Lausanne | | procuration collective à 2 |
| | 148 | 156 | ~~**Humbert** Patrick, de Marchissy, à Rolle~~ | | ~~procuration collective à 2~~ |
| 148 | | m183 | ~~**Iannelli** Luca, d'Italie, à Rue~~ | | ~~procuration collective à 2~~ |
| | 148 | 155 | ~~**Marguet** Dominique, de Ménières, à Lausanne~~ | | ~~procuration collective à 2~~ |
| | 148 | m151 | ~~**Prado** Manuel, d'Espagne, à Lutry~~ | | ~~procuration collective à 2~~ |
| | 148 | 208 | ~~**Seillier** Véronique, de Schangnau, à Lausanne~~ | | ~~procuration collective à 2~~ |
| | 148 | m208 | ~~**Sindoni** Pierre, de Montreux, à Remaufens~~ | | ~~procuration collective à 2~~ |
| 148 | | m169 | ~~**Sinopoli** Joseph, de Tolochenaz, à Bioley-Orjulaz~~ | | ~~procuration collective à 2~~ |
| | 148 | | **Torti** Jérôme, de Stabio, à Epalinges | | procuration collective à 2 |
| 148 | | m194 | ~~**Visser Reymond** Cornelia, des Pays-Bas, à Croy~~ | | ~~procuration collective à 2~~ |
| 149 | | | **Deltenre** Ingrid, de Zollikon, à Zollikon | adm. | signature collective à 2 |
| | 150 | 160 | ~~**Gay** Grégory, de Lutry, à Gland~~ | | ~~signature collective à 2~~ |
| 150 | | m152 | ~~**Sierdo** José, de Val-de-Ruz, à Préverenges~~ | | ~~signature collective à 2~~ |
| | 150 | 154 | ~~**Straehli** Nicolas, de France, à Rue~~ | | ~~signature collective à 2~~ |
| | 150 | | **Welsch** Fabrice, de France, à Lausanne | | signature collective à 2 |
| | 150 | m193 | ~~**Dabiqaj** Shyhrete, de Monthey, à Prilly~~ | | ~~procuration collective à 2~~ |
| | 150 | m156 | ~~**Edelmann Esseiva** Catherine, de Sâles, à Bulle~~ | | ~~procuration collective à 2~~ |
| | 150 | 188 | ~~**Montandon-la-Longe** Rébecca, de Lausanne, à Assens~~ | | ~~procuration collective à 2~~ |
| | 150 | 192 | ~~**Müller** Chantal, de France, à Lausanne~~ | | ~~procuration collective à 2~~ |
| | 150 | m181 | ~~**Woodfield** Marc, de Zurich, à Birmensdorf (ZH)~~ | | ~~procuration collective à 2~~ |
| | 151 | | **Aubert Gras** Micheline, de Pampigny, à L'Isle | | signature collective à 2 |
| | 151 | m159 | ~~**Caperos** Christian, de Neuchâtel, à Lausanne~~ | | ~~signature collective à 2~~ |
| | 151 | m153 | ~~**Duong** Gregory, de France, au Mont-sur-Lausanne~~ | | ~~signature collective à 2~~ |
| | 151 | m159 | ~~**Giavina** René-Pierre, de Montana, à Blonay~~ | | ~~signature collective à 2~~ |
| | 151 | 182 | ~~**Mueller** Christophe, d'Aigle, à Montreux~~ | | ~~signature collective à 2~~ |
| | 151 | m192 | ~~**Spahr** Laurent, de Lengnau (BE), à Lutry~~ | | ~~signature collective à 2~~ |
| | 151 | | **Weingartner** Christoph, de Kriens, à Lonay | | signature collective à 2 |
| | 151 | | **Wuest** Frédéric, de Corsier-sur-Vevey, à Bourg-en-Lavaux | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 151 | 180 | Zufferey Jean-Edouard, d'Anniviers, à Martigny | | signature collective à 2 |
| | 151 | | Zumsteg Alexandre, de Lausanne, à Dizy | | signature collective à 2 |
| | 151 | m193 | Baffou Corinne, de Pully, à Pully | | procuration collective à 2 |
| | | | Bauchet Céline, de France, à Lausanne | | procuration collective à 2 |
| | 151 | | Bornoz Pierre, de Tévenon, à Forel (Lavaux) | | procuration collective à 2 |
| | 151 | 186 | Chardon Michel, de Brig-Glis, à Genève | | procuration collective à 2 |
| | 151 | m198 | Chatelanat Daniel, de Dompierre (VD), à Rennaz | | procuration collective à 2 |
| 151 | | | Clavel Patrice, d'Oulens-sous-Echallens, à Penthalaz | | procuration collective à 2 |
| 151 | | m203 | Clavier Thomas, de France, à Cessy (France) | | procuration collective à 2 |
| 151 | | | Comte Yves, de Treycovagnes, à Treycovagnes | | procuration collective à 2 |
| | 151 | | D'Andrea Angelo Vito, d'Italie, à Lausanne | | procuration collective à 2 |
| 151 | | | De Giuli-Concetti Silvia, d'Italie, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 151 | | 190 | Di Maggio Nicolas, d'Oron, à Prilly | | procuration collective à 2 |
| 151 | | | Grandjean Gilles, de Juriens, à La Chaux (Cossonay) | | procuration collective à 2 |
| 151 | | 153 | Halleux Kirsten, de Belgique, à Lausanne | | procuration collective à 2 |
| 151 | | m153 | Hulmann Danny, de Saulcy, à Villars-sur-Glâne | | procuration collective à 2 |
| 151 | | 169 | Jaques Christophe, de Sainte-Croix, à Aigle | | procuration collective à 2 |
| 151 | | 155 | Jazvic Zoran, d'Ollon, à Aigle | | procuration collective à 2 |
| 151 | | 164 | Kilcher Marc, de Beurnevésin, à Thônex | | procuration collective à 2 |
| 151 | | 203 | Leveille Nizerolle Le Gouëy Grégory, de France, à Genève | | procuration collective à 2 |
| 151 | | | Lüdin Nicolas, de Vevey, à Corsier-sur-Vevey | | procuration collective à 2 |
| | 151 | | Maillard Greg, de Vevey, à Bossonnens | | procuration collective à 2 |
| | 151 | 208 | Maillard Nelly, de Granges (Veveyse), à Bossonnens | | procuration collective à 2 |
| 151 | | m154 | Marthinet Anthony, de France, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 151 | | | Mivelaz Laurent, de Poliez-Pittet, à Paudex | | procuration collective à 2 |
| 151 | | | Montandon Didier, de Genève, à Pully | | procuration collective à 2 |
| | 151 | | Prado Manuel, de Lausanne, à Lutry | | procuration collective à 2 |
| | 151 | | Richon Yves, de La Tour-de-Peilz, à Saint-Sulpice (VD) | | procuration collective à 2 |
| 151 | | m158 | Ropero Juárez Miguel Angel, d'Espagne, à Bussigny-près-Lausanne | | procuration collective à 2 |
| 151 | | m194 | Sanna Julien, d'Italie, à Collombey-Muraz | | procuration collective à 2 |
| 151 | | 180 | Stöckli Laurent, de Lausanne, à Monthey | | procuration collective à 2 |
| 151 | | m208 | Weissert Cédric, de Winterthur, à Ecublens (VD) | | procuration collective à 2 |
| 151 | | | Wenger Peter, de Buchholterberg, à Vouvry | | procuration collective à 2 |
| 151 | | | Wüthrich Marc, d'Eggiwil, à La Tour-de-Peilz | | procuration collective à 2 |
| | 152 | m159 | Sierdo José F., de Val-de-Ruz, à Préverenges | | signature collective à 2 |
| | 153 | 174 | Bachmann Stephan, de Bâle, à Chigny | adm. vice-président | signature collective à 2 |
| | 153 | 155 | Becker-Dorveaux Thierry, de France, à Morges | | signature collective à 2 |
| 153 | | | Despland Claude-Alain, de Grandson, à Eclépens | | signature collective à 2 |
| | 153 | | Duong Gregory, de France, à Epalinges | | signature collective à 2 |
| | 153 | 155 | Dolo Stéphane, de France, à Genève | | procuration collective à 2 |
| | 153 | | Forcella Fabio, d'Italie, à Blonay | | procuration collective à 2 |
| | 153 | 194 | Hulmann Danny, de Saulcy, à Düdingen | | procuration collective à 2 |
| 153 | | 167 | Kozma Alexandre, de Bourg-en-Lavaux, à Morges | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inser. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 153 | | m164 | Loureiro da Silveira Ramos Maria, de Lausanne, à Lausanne | | procuration collective à 2 |
| | 153 | | Monnard Cédric, d'Attalens, à Grandson | | procuration collective à 2 |
| 153 | | m167 | Streiff Grégoire, de Glarus Süd, à Savigny | | procuration collective à 2 |
| | 154 | | Ausoni Fabrice, de Saint-Martin FR, à Montilliez | | signature collective à 2 |
| 154 | | m183 | Barbezat Alain, de Val-de-Travers, à Bursins | | signature collective à 2 |
| | 154 | 163 | Gilbert Andrew, de Bienne, à Essertines-sur-Rolle | | signature collective à 2 |
| | 154 | | L'Eplattenier Philippe, de Val-de-Ruz, à Bourg-en-Lavaux | | signature collective à 2 |
| | 154 | m205 | Millius Christophe, de Baltschieder, à Blonay | | signature collective à 2 |
| 154 | | | Mooser Fabien, de Jaun, à Vuarrens | | signature collective à 2 |
| | 154 | m158 | Morattel Laurent, de Sédeilles, à Pully | | signature collective à 2 |
| | 154 | | Bérard Quentin, de Denges, à Denges | | procuration collective à 2 |
| 154 | | | Cabanes Fabienne, de Rueyres-les-Prés, à Ropraz | | procuration collective à 2 |
| | 154 | | Cretin Stéphane, de Lausanne, à Lausanne | | procuration collective à 2 |
| | 154 | m182 | Dietrich René, de Vilters-Wangs, à Mézières VD | | procuration collective à 2 |
| | 154 | m193 | Guérin Bernard, de Vionnaz, à Mézières FR | | procuration collective à 2 |
| 154 | | 176 | Huyard Michaël, de France, à Mont-sur-Rolle | | procuration collective à 2 |
| 154 | | 211 | Iten Claude-Alain, de Zoug, à Gorgier | | procuration collective à 2 |
| 154 | | 168 | Logoz Olivier, de Goumoëns, à Saint-Prex | | procuration collective à 2 |
| 154 | | 189 | Lourdou Clotilde, de France, à Morges | | procuration collective à 2 |
| | 154 | 183 | Marthinet Anthony, de France, à Thonon-les-Bains (France) | | procuration collective à 2 |
| | 154 | m187 | Roulin Daniel, de Vernay, à Vernay | | procuration collective à 2 |
| | 154 | m178 | Simoncini Fabio, de Villeneuve (VD), à Arnex-sur-Nyon | | procuration collective à 2 |
| 155 | | | Jaberg Patrick, d'Oberdiessbach, à Lussy-sur-Morges | | signature collective à 2 |
| 155 | | | Kermode Lars, de Biglen, à Crans-près-Céligny | | signature collective à 2 |
| | 155 | | Nanchen Josiane, de Lens, à Châtel-Saint-Denis | | signature collective à 2 |
| 155 | | | Pache André, d'Ecublens FR, à Cugy FR | | signature collective à 2 |
| | 155 | 183 | Tep Renah, de France, à Saint-Prex | | signature collective à 2 |
| 155 | | m160 | Balsiger Olivier, de Murten, à Morrens VD | | procuration collective à 2 |
| 155 | | m157 | Baur Georges, de Stocken-Höfen, à Genolier | | procuration collective à 2 |
| 155 | | | Fiorito Luigi, d'Italie, à Vallorbe | | procuration collective à 2 |
| | 155 | 189 | Magistrale Vito Giuseppe, de Pully, à Pully | | procuration collective à 2 |
| 155 | | m160 | Thonney Stève, de Vulliens, à Concise | | procuration collective à 2 |
| | 156 | | Baechler Jean-Pascal, de Rechthalten, à Lausanne | | signature collective à 2 |
| | 156 | | Biancaniello Giuseppe, de Bière, à Echichens | | signature collective à 2 |
| | 156 | | Borloz Silvain, d'Ormont-Dessous, à Vuissens | | signature collective à 2 |
| | 156 | m178 | Botteron Fabien, de Nods, à Etagnières | | signature collective à 2 |
| | 156 | | Carrea Lorenzo, de Moiry, à Echandens | | signature collective à 2 |
| | 156 | | Chenevard Frédéric, de Corcelles-le-Jorat, à Oron | | signature collective à 2 |
| | 156 | m162 | Clerc Fabrice, de Barberêche, à Dully | | signature collective à 2 |
| | 156 | 180 | Conrad Christian, de Nods, à Yverdon-les-Bains | | signature collective à 2 |
| | 156 | | Dugué Patrick, de France, à Nyon | | signature collective à 2 |
| | 156 | | Edelmann Esseiva Catherine, de Sâles, à Bulle | | signature collective à 2 |
| | 156 | | Romon Lionel, de Chamblon, à Lavigny | | signature collective à 2 |
| | 156 | 195 | Terfous Tarik, de Genève, à Genève | | signature collective à 2 |
| 156 | | 194 | Aguet Daniel, de Lutry, à Pully | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 156 | | m186 | Bongard Laurent, d'Ependes FR, à La Tour-de-Peilz | | procuration collective à 2 |
| 156 | | | Bouland Jean Henri, de France, à Nyon | | procuration collective à 2 |
| 156 | | | Buffoni Fernando, de Val-de-Charmey, à Roche VD | | procuration collective à 2 |
| 156 | | | Crot Laurent, de Lutry, à Chavannes-sur-Moudon | | procuration collective à 2 |
| 156 | | m160 | Donninger Bertrand, de France, à Lausanne | | procuration collective à 2 |
| 156 | | m188 | Gander Julien, de Saanen, à Grandson | | procuration collective à 2 |
| 156 | | m186 | Lohou Géralde, de France, à Chardonne | | procuration collective à 2 |
| 156 | | | Marco José, de Lausanne, à Ecublens VD | | procuration collective à 2 |
| 156 | | m180 | Martignoni Anne-Christine, du Glèbe, à La Rippe | | procuration collective à 2 |
| 156 | | 186 | Moinat Vivien, de Lavigny, à Boussens | | procuration collective à 2 |
| 156 | | 211 | Mootoosamy Kévin, de La Sagne, à Morges | | procuration collective à 2 |
| 156 | | m184 | Pagnier Paul, de France, à Saint-Sulpice VD | | procuration collective à 2 |
| 156 | | | Perreaud Annick, de L'Abbaye, à Préverenges | | procuration collective à 2 |
| 156 | | | Prévost Raphaël, de Zurich, à Vevey | | procuration collective à 2 |
| 156 | | m158 | Varone Nicolas, de Savièse, à Zurich | | procuration collective à 2 |
| 156 | | m205 | Vogel Alain, de Trüllikon, à Lausanne | | procuration collective à 2 |
| 156 | | | Woringer Christel, de Villaz-Saint-Pierre, à Lausanne | | procuration collective à 2 |
| 156 | | 189 | Zeller Marc, de Mathod, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| | 157 | | Baur Frédéric, de Stocken-Höfen, à Genolier | | procuration collective à 2 |
| | 158 | | Berthoud Alexandre, de Châtel-Saint-Denis, à Montanaire | | signature collective à 2 |
| | 158 | | Bourloud Jacques, d'Echichens, à Bussigny | | signature collective à 2 |
| 158 | | | Carron Didier, de Fully, à La Tour-de-Peilz | | signature collective à 2 |
| | 158 | | Colombo Pascal, de Montanaire, à Genolier | | signature collective à 2 |
| | 158 | 196 | De Fusco Carmine, de Neuchâtel, à Chavannes-près-Renens | | signature collective à 2 |
| 158 | | 185 | Karara Fernas, d'Echallens, à Challey (France) | | signature collective à 2 |
| | 158 | | Meystre Xavier, de Montanaire, à Bourg-en-Lavaux | | signature collective à 2 |
| | 158 | | Morattel Laurent, de Villarzel, à Pully | | signature collective à 2 |
| 158 | | 192 | Anken Frédéric, de Tolochenaz, à Lausanne | | procuration collective à 2 |
| 158 | | m165 | Biancelli Paola, d'Italie, à Genève | | procuration collective à 2 |
| | 158 | | Bujard Patrick, de Forel (Lavaux), à Bussigny | | procuration collective à 2 |
| | 158 | | Byrde Luc, de Château-d'Oex, à Goumoëns | | procuration collective à 2 |
| | 158 | m180 | Cardinaux Olivier, de Bussigny, à Assens | | procuration collective à 2 |
| | 158 | | Chabloz Philippe, de Château-d'Oex, à Bussigny | | procuration collective à 2 |
| 158 | | 164 | Guillemot Jacques-Edouard, de France, à Echandens | | procuration collective à 2 |
| | 158 | | Meyer Michael, d'Augst, à Bussigny | | procuration collective à 2 |
| | 158 | 203 | Meystre Philippe, de Montanaire, à Tévenon | | procuration collective à 2 |
| | 158 | | Mingard Yves, de Montanaire, à Yvonand | | procuration collective à 2 |
| | 158 | | Richard Ivan, de Lutry, à Lully VD | | procuration collective à 2 |
| | 158 | | Ropero Juárez Miguel Angel, d'Espagne, à Bussigny | | procuration collective à 2 |
| 158 | | 199 | Varone Nicolas, de Savièse, à Prilly | | procuration collective à 2 |
| 159 | | m196 | Aloisio Franco, de Martigny, à Cheseaux-sur-Lausanne | | signature collective à 2 |
| 159 | | m189 | Caperos Christian, de Neuchâtel, à Saint-Aubin-Sauges | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 159 | 173 | Cicala Mario, de Etziken, à Russikon | | signature collective à 2 |
| | 159 | | Giavina René-Pierre, de Montana, à Vevey | | signature collective à 2 |
| | 159 | | Lederrey Elena, de Bourg-en-Lavaux, à Bourg-en-Lavaux | | signature collective à 2 |
| | 159 | | Naïm Schmid Miryam, de Vals, à Nyon | | signature collective à 2 |
| | 159 | | Sierdo José F., de Val-de-Ruz, à Yens | | signature collective à 2 |
| | 159 | 187 | Contamin Damien, de Saint-Sulpice VD, à Saint-Sulpice (VD) | | procuration collective à 2 |
| | 159 | 173 | Cunetto Giancarlo, de Penthéréaz, à Founex | | procuration collective à 2 |
| 159 | | | Rey Ludovic, de France, à Lausanne | | procuration collective à 2 |
| | 160 | | Magnenat Steve, de Vaulion, à Vallorbe | | signature collective à 2 |
| | 160 | | Balsiger Olivier, de Murten, à Oulens-sous-Echallens | | procuration collective à 2 |
| | 160 | 190 | Donninger Bertrand, de France, à Genève | | procuration collective à 2 |
| 160 | m164 | | Rapin Bernard, de Payerne, à Grens | | procuration collective à 2 |
| | 160 | m171 | Thonney Stève, de Vulliens, à Léchelles | | procuration collective à 2 |
| 161 | | | Berta Philippe, de Lancy, à Chêne-Bougeries | | signature collective à 2 |
| 161 | | | Chaves Alfredo, de Pully, à Assens | | procuration collective à 2 |
| | 161 | m165 | Costa Filipe, de Lutry, à Gimel | | procuration collective à 2 |
| | 161 | 186 | D'Agostino Giuseppe, de Montreux, à Rolle | | procuration collective à 2 |
| 161 | | | Gaudard Anne, de Lausanne, à Lausanne | | procuration collective à 2 |
| | 162 | | Clerc Fabrice, de Barberêche, à Cheseaux-sur-Lausanne | | signature collective à 2 |
| 162 | | m193 | D'Aquino Marlène, de France, à Savigny | | procuration collective à 2 |
| 162 | | 198 | Kittel Amélie, d'Anniviers, à Bourg-en-Lavaux | | procuration collective à 2 |
| 162 | | m170 | Lardier Charles-Edouard, du Mont-sur-Lausanne, à Renens VD | | procuration collective à 2 |
| 162 | | m200 | Pereira Manuel, d'Orbe, à Orbe | | procuration collective à 2 |
| | 163 | | Hirt Armand, de La Neuveville, à La Tour-de-Peilz | | signature collective à 2 |
| | 163 | | Imbalzano David, de Collombey-Muraz, à Echallens | | signature collective à 2 |
| | 163 | 167 | Blaser Marc, de Langnau im Emmental, à Geroldswil | | procuration collective à 2 |
| 163 | m175 | | Ulmann Blandine, de Genève, à Lancy | | procuration collective à 2 |
| 164 | | 201 | Bou (nom d'usage Debalme) Laurence, de France, à Lausanne | | signature collective à 2 |
| 164 | m186 | | Burkhalter Loïc, de Neuchâtel, à Neuchâtel | | procuration collective à 2 |
| | 164 | 188 | Jenkins Luca, du Royaume-Uni, à Nyon | | procuration collective à 2 |
| | 164 | | Loureiro da Silveira Maria, de Lausanne, à Lausanne | | procuration collective à 2 |
| 164 | m166 | | Mansuri Hind, d'Algérie, à Genève | | procuration collective à 2 |
| | 164 | m203 | Rapin Bernard, de Payerne, à Morges | | procuration collective à 2 |
| | 165 | | Beuret Isabelle, de Tramelan, à Reverolle | | procuration collective à 2 |
| | 165 | | Biancelli Paola, d'Italie, à Lutry | | procuration collective à 2 |
| 165 | m212 | | Costa Filipe, de Lutry, à Lutry | | procuration collective à 2 |
| 166 | | 189 | Mansouri Hind, d'Algérie, à Genève | | procuration collective à 2 |
| 167 | | | Dreifuss Jean-Daniel, de Endingen, à Tartegnin | | signature collective à 2 |
| | 167 | | Streiff Grégoire, de Glarus Süd, à Romont FR | | procuration collective à 2 |
| | 168 | | Beriaux Isabelle, de Goumoëns, à Goumoëns | | procuration collective à 2 |
| | 168 | | Guélat Rion Elise, de Fahy, à Billens-Hennens | | procuration collective à 2 |
| | 168 | m193 | Heredero Alexandre, de Corcelles-près-Concise, à Grandson | | procuration collective à 2 |
| 168 | | | Olesen Nikolej, de Genève, à Epalinges | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 168 | 208 | Pasini Nicole, d'Allemagne, à Lausanne | | procuration collective à 2 |
| | 168 | m169 | Sager Bertrand, de Villeneuve (VD), à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| | | 169 | Aegerter Fabrice, de Renens (VD), à Lausanne | | signature collective à 2 |
| | | 169 | Aubry Jean Daniel, de Cressier (NE), à Crans-près-Céligny | | signature collective à 2 |
| 169 | | m184 | Balzli Patrick, de Vechigen, à Corminboeuf | | signature collective à 2 |
| | 169 | | Chatelan Bernard, de Bretigny-sur-Morrens, à Echallens | | signature collective à 2 |
| | 169 | m192 | Gmehlin Jacques, de Corsier-sur-Vevey, à Prévonloup | | signature collective à 2 |
| | 169 | | Kneuss Dominique, d'Eggiwil, au Lieu | | signature collective à 2 |
| | 169 | 196 | Lavanchy Yann, de Lutry, à Epalinges | | signature collective à 2 |
| | 169 | | Morard Yves, d'Ayent, à Montreux | | signature collective à 2 |
| | 169 | | Nicolet Fabrice, de Pont-en-Ogoz, à Ecublens (VD) | | signature collective à 2 |
| | 169 | 210 | Paschoud Stéphane, de Lutry, à Forel (Lavaux) | | signature collective à 2 |
| | 169 | | Sager Bertrand, de Villeneuve (VD), à Lausanne | | signature collective à 2 |
| | 169 | | Sinopoli Joseph, de Tolochenaz, à Bioley-Orjulaz | | signature collective à 2 |
| 169 | | 199 | Aniello-Germanier Nicole, de Conthey, à Bussigny | | procuration collective à 2 |
| 169 | | | Basset Thierry, de Goumoëns, à Crans-près-Céligny | | procuration collective à 2 |
| 169 | | m180 | Bonvin Raphaël, de Lens, à Lausanne | | procuration collective à 2 |
| 169 | | | Carballo Besteiro Emma, d'Espagne, à Epalinges | | procuration collective à 2 |
| 169 | | | Despont David, d'Assens, à Assens | | procuration collective à 2 |
| 169 | | m172 | Dessarzin François, de Lausanne, à Lausanne | | procuration collective à 2 |
| 169 | | | Durussel Alain, de Valbroye, à Nyon | | procuration collective à 2 |
| 169 | | | Eckhardt Daniel, de La Tène, à Lausanne | | procuration collective à 2 |
| 169 | | | Fleury (nom d'usage Piancastelli) Natacha, de France, à Lausanne | | procuration collective à 2 |
| | 169 | 181 | Foretay Lorianne, de Saint-Sulpice (VD), à Vallorbe | | procuration collective à 2 |
| 169 | | 186 | Fusay Christophe, de Bagnes, à Martigny-Combe | | procuration collective à 2 |
| 169 | | m175 | Hervieu Yann, de Prangins, à Prangins | | procuration collective à 2 |
| 169 | | 175 | Homberger François, de Genève, à Thônex | | procuration collective à 2 |
| 169 | | m208 | Jouhaud Pierre Olivier, de France, à Vevey | | procuration collective à 2 |
| 169 | | m201 | Krier Cédric, de France, à Lausanne | | procuration collective à 2 |
| 169 | | m175 | Lochmatter Gérald, d'Evolène, à Sion | | procuration collective à 2 |
| 169 | | | Martin Philippe, de Sainte-Croix, à Yverdon-les-Bains | | procuration collective à 2 |
| 169 | | | Martinez Cristina, d'Yverdon-les-Bains, à Yverdon-les-Bains | | procuration collective à 2 |
| 169 | | | Michaud David, de Villarepos, à Lausanne | | procuration collective à 2 |
| 169 | | m176 | Mihajlovic Zorica, de Lausanne, à Lausanne | | procuration collective à 2 |
| 169 | | 182 | Piguet Christelle, du Chenit, à Yverdon-les-Bains | | procuration collective à 2 |
| 169 | | m186 | Piot Yannick, de Pailly, à Pully | | procuration collective à 2 |
| 169 | | | Potterat Nicolas, d'Orny, à Cully | | procuration collective à 2 |
| 169 | | | Puenzieux Céline, de Broc, à Ollon | | procuration collective à 2 |
| 169 | | 192 | Puglia Piot Teresa, de Marsens, à Buchillon | | procuration collective à 2 |
| 169 | | m208 | Repole Angelo, d'Italie, à Bettens | | procuration collective à 2 |
| 169 | | m198 | Rollin (nom d'usage Morellec) Annabel, de France, à Pully | | procuration collective à 2 |
| 169 | | | Tashi Igli, de Prilly, à Prilly | | procuration collective à 2 |

| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
|---|---|---|---|---|---|
| 169 | | | **Vuichard** Bastien, de Semsales, à Bulle | | procuration collective à 2 |
| | 170 | | ~~Borcard Patrick, de Grandvillard, à Cheseaux-sur-Lausanne~~ | | ~~signature collective à 2~~ |
| 170 | | | **Galliati** Yves, de Glaris, à Genève | | procuration collective à 2 |
| | 170 | | **Lardier** Charles-Edouard, du Mont-sur-Lausanne, à Echallens | | procuration collective à 2 |
| | 170 | | **Schneider** Pierre, de Volketswil, à Mex (VD) | | procuration collective à 2 |
| | 171 | 208 | ~~Spicher François, de Genève, à Lausanne~~ | | ~~signature collective à 2~~ |
| 171 | | m180 | ~~Guérin Frédéric, de France, à Paris (France)~~ | | ~~procuration collective à 2~~ |
| 171 | | m208 | ~~Oliveira Aline, de France, à Pully~~ | | ~~procuration collective à 2~~ |
| | 171 | m184 | ~~Thonney Stève, de Vulliens, à Vully-les-Lacs~~ | | ~~procuration collective à 2~~ |
| 172 | | | **Glardon** Pascal, de Cugy (FR), à Morges | | signature collective à 2 |
| | 172 | | **Dessarzin** François, de Lausanne, à Yverdon-les-Bains | | procuration collective à 2 |
| 172 | | | **Kupferschmid** Michael, de Sumiswald, à Lausanne | | procuration collective à 2 |
| 173 | | | **Horquin** Boris, de France, à Lausanne | | signature collective à 2 |
| 173 | | | **Cardillo** Massimiliano, de Lausanne, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 173 | | 188 | ~~Hägler Michael, de Langenbruck, à Lausanne~~ | | ~~procuration collective à 2~~ |
| 173 | | | **Sermier** Richard, d'Arbaz, à Savièse | | procuration collective à 2 |
| | 174 | 206 | ~~Sanglard Paul-André, de Cornol, à Porrentruy~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| 174 | | | **Clemons** George dit Jack, du Royaume-Uni, à Arzier-Le Muids | adm. | signature collective à 2 |
| 174 | | | **Ochsner** Peter, d'Uster, à Küsnacht (ZH) | adm. | signature collective à 2 |
| 174 | | | **KPMG SA** (CHE-269.292.664), à Genève | organe de révision | |
| | 175 | | **Bouvier** Francis, de France, à Etoy | | signature collective à 2 |
| | 175 | m201 | ~~Budinszky Eszter, de Lausanne, à Epalinges~~ | | ~~procuration collective à 2~~ |
| 175 | | m190 | ~~Gaillard-Salvi Stéphanie, d'Onnens (VD), à Sergey~~ | | ~~procuration collective à 2~~ |
| | 175 | 192 | ~~Hervieu Yann, de Prangins, à Gland~~ | | ~~procuration collective à 2~~ |
| 175 | | 199 | ~~Herzog Alexandre, de Homburg, à Montreux~~ | | ~~procuration collective à 2~~ |
| | 175 | | **Lochmatter** Gérald, d'Evolène, à Nendaz | | procuration collective à 2 |
| 175 | | | **Robichon** Laurence, de France, à Lausanne | | procuration collective à 2 |
| | 175 | m183 | ~~Thonney Laurent, de Carrouge (VD), à Vulliens~~ | | ~~procuration collective à 2~~ |
| | 175 | m186 | ~~Ulmann Blandine, de Genève, à Ecublens (VD)~~ | | ~~procuration collective à 2~~ |
| | 176 | | **Monnier** Christian, d'Eclépens, à Servion | secrétaire hors conseil | signature collective à 2 |
| 176 | | 186 | ~~Besson Pierre, de Cronay, à Lutry~~ | | ~~signature collective à 2~~ |
| | 176 | m183 | ~~Aebischer Marc-Olivier, de Heitenried, à Ecublens (VD)~~ | | ~~procuration collective à 2~~ |
| 176 | | | **Allegro** Gregory, de Grône, à Sion | | procuration collective à 2 |
| 176 | | 183 | ~~Grandjean Magali, de Juriens, à La Chaux (Cossonay)~~ | | ~~procuration collective à 2~~ |
| | 176 | m208 | ~~Mihajlovic Zorica, de Lausanne, à Prilly~~ | | ~~procuration collective à 2~~ |
| | 176 | m183 | ~~Sixto Roberto, de Jongny, à Jongny~~ | | ~~procuration collective à 2~~ |
| | 177 | | **Lambert** Jean-Louis, du Mont-sur-Lausanne, au Mont-sur-Lausanne | | procuration collective à 2 |
| 177 | | | **Millioud** Gilles, de Penthéréaz, à Morges | | procuration collective à 2 |
| 177 | | m189 | ~~Perrin (nom d'usage Gentilhomme) Charlotte, de France, à Renens (VD)~~ | | ~~procuration collective à 2~~ |
| | 177 | | **Sixto** Ana Maria, de Jongny, à Jongny | | procuration collective à 2 |
| 177 | | | **Soussan** Natacha, de France, à Lausanne | | procuration collective à 2 |
| | 178 | | **Botteron** Fabien, de Nods, à Echallens | | signature collective à 2 |
| 178 | | m194 | ~~Dutoit Sébastien, de Villars-le-Terroir, à Berolle~~ | | ~~signature collective à 2~~ |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 178 | | m186 | Millais Jean-Bernard, de France, à Vernouillet (France) | | signature collective à 2 |
| | 178 | 180 | Baesso Yves, d'Echandens, à Echandens | | procuration collective à 2 |
| | 178 | 200 | Corbière Nicolas, de Winterthur, à Chêne-Bougeries | | procuration collective à 2 |
| | 178 | | Giracasa Gianluca, d'Allschwil, à La Sarraz | | procuration collective à 2 |
| | 178 | m208 | Schreiber Patrick, d'Ecublens (VD), à Ecublens (VD) | | procuration collective à 2 |
| | 178 | m194 | Simoncini Fabio, de Villeneuve (VD), à Chéserex | | procuration collective à 2 |
| | 180 | | Sager Bertrand, de Corsier-sur-Vevey, à Saint-Légier-La Chiésaz | | signature collective à 2 |
| | 180 | | Bonvin Raphaël, de Lens, à Lens | | procuration collective à 2 |
| 180 | | | Bruchez Xavier, de Fully, à Montilliez | | procuration collective à 2 |
| | 180 | | Cardinaux Olivier, d'Oron, à Assens | | procuration collective à 2 |
| | 180 | 194 | Dillner Céline, de Pully, à Paudex | | procuration collective à 2 |
| 180 | | 208 | Francey Yann, d'Arbaz, à Romanel-sur-Lausanne | | procuration collective à 2 |
| 180 | | | Granges Olivier, de Fully, à Fully | | procuration collective à 2 |
| | 180 | m199 | Guérin Frédéric, de France, à Morges | | procuration collective à 2 |
| | 180 | m187 | Martignoni Anne-Christine, de Gibloux, à La Rippe | | procuration collective à 2 |
| 181 | | | Annett François, de France, à Lausanne | | signature collective à 2 |
| 181 | | | Meixenberger Christian, de Moutier, à Autigny | | signature collective à 2 |
| 181 | | | Pavone Gore Patricia, de Wyssachen, à Préverenges | | procuration collective à 2 |
| | 181 | | Winiger Thierry, de Bünzen, à Yverdon-les-Bains | | procuration collective à 2 |
| | 181 | m183 | Woodfield Marc, de Zurich, à Duillier | | procuration collective à 2 |
| | 182 | | Dietrich René, de Vilters-Wangs, à Nendaz | | procuration collective à 2 |
| | 182 | | Mayor Raynald, de Tartegnin, à Bière | | procuration collective à 2 |
| | 183 | | Aebischer Marc-Olivier, de Heitenried, à Ecublens (VD) | | signature collective à 2 |
| | 183 | m201 | Barbezat Alain, de Val-de-Travers, à Crissier | | signature collective à 2 |
| | 183 | | Donzé Christophe, des Breuleux, à Trélex | | signature collective à 2 |
| 183 | | | Ferreira Santos Luis, d'Espagne, à Prilly | | signature collective à 2 |
| | 183 | 194 | Floquet Marc, de Meyrin, à Lutry | | signature collective à 2 |
| | 183 | | Gori Antoni, de Charrat, à Lausanne | | signature collective à 2 |
| | 183 | m194 | Iannelli Luca, d'Italie, à Rue | | signature collective à 2 |
| | 183 | 194 | Moors Maya, de Rüschlikon, à Rüschlikon | | signature collective à 2 |
| | 183 | | Paulsen Thomas W, de Lucerne, à Lausanne | | signature collective à 2 |
| | 183 | | Sixto Roberto, de Jongny, à Jongny | | signature collective à 2 |
| | 183 | | Talès Jean-Vincent, de France, à Gex (France) | | signature collective à 2 |
| | 183 | | Thonney Ludovic-Aurelius, de Vulliens, à Lausanne | | signature collective à 2 |
| 183 | | 195 | Wenker Laurent, de Champion, à Assens | | signature collective à 2 |
| | 183 | 188 | Woodfield Marc, de Zurich, à Duillier | | signature collective à 2 |
| | 183 | | Zürcher Frédéric, de Rüderswil, à Belmont-sur-Lausanne | | signature collective à 2 |
| 183 | | m190 | Azevedo Helena, de Bussigny, à Bussigny | | procuration collective à 2 |
| 183 | | m190 | Blanchet Stéphanie, de Bourg-en-Lavaux, à Epalinges | | procuration collective à 2 |
| 183 | | | Burnand Lionel, de Vulliens, à Haut-Intyamon | | procuration collective à 2 |
| 183 | | | Chleq Valérie, de Rolle, à Rolle | | procuration collective à 2 |
| 183 | | 194 | Clerc Natacha, de Vulliens, à Epalinges | | procuration collective à 2 |
| 183 | | 201 | Conversin Sophie, de France, à Lutry | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 183 | | | **Crot** Michaël, de Lutry, à Sullens | | procuration collective à 2 |
| 183 | | | **Di Venuta** Francesco, de Bettens, à Goumoëns | | procuration collective à 2 |
| 183 | | m193 | ~~Dondeynaz Michel, de Lausanne, à Gimel~~ | | ~~procuration collective à 2~~ |
| 183 | | | **Flammier** Thibaud, de France, à Bussigny | | procuration collective à 2 |
| 183 | | | **Fuchs** Sylvie, de Saint-Prex, à Saint-Prex | | procuration collective à 2 |
| 183 | | | **Genand Guérin** Sylvie, de Vevey, à Pully | | procuration collective à 2 |
| 183 | | | **Iglesias Tojo** Francisco, d'Espagne, à Cossonay | | procuration collective à 2 |
| 183 | | 208 | ~~Jaquier Rachel, de Donneloye, à Yverdon-les-Bains~~ | | ~~procuration collective à 2~~ |
| 183 | | | **Lavanchy** Bernard, de Pampigny, à La Sarraz | | procuration collective à 2 |
| 183 | | | **Lei** Laetitia, de Genève, à Etoy | | procuration collective à 2 |
| 183 | | 186 | ~~Levavasseur Nathalie, de France, à Gland~~ | | ~~procuration collective à 2~~ |
| 183 | | | **Meylan** Christophe, du Chenit, à Rolle | | procuration collective à 2 |
| 183 | | | **Ottinger** Dominique, de Herisau, à Saint-Légier-La Chiésaz | | procuration collective à 2 |
| 183 | | | **Rosset** Valentin, de Montagny (FR), à Bulle | | procuration collective à 2 |
| 183 | | | **Samartzis** Lefteris, de Fribourg, au Mont-sur-Lausanne | | procuration collective à 2 |
| 183 | | | **Saudan** Olivier, de Châtel-Saint-Denis, à Corseaux | | procuration collective à 2 |
| 183 | | m201 | ~~Schnider Mehdi, de Lohn-Ammannsegg, à Evian-les-Bains (France)~~ | | ~~procuration collective à 2~~ |
| 183 | | | **Tavares** Bruno, de Neuchâtel, à Pampigny | | procuration collective à 2 |
| | 183 | 208 | ~~Thonney Laurent, de Vulliens, à Vulliens~~ | | ~~procuration collective à 2~~ |
| 183 | | | **Vlcek** Martin, de Winterthur, à Lausanne | | procuration collective à 2 |
| 183 | | | **Vulliens** Marc-Antoine, de Montanaire, à Montanaire | | procuration collective à 2 |
| 183 | | | **Winistörfer** Bryn, de Bâle, à Epalinges | | procuration collective à 2 |
| | 184 | m196 | ~~Balzli Patrick, de Vechigen, à Avenches~~ | | ~~signature collective à 2~~ |
| | 184 | | **Desveaux** Daniel, de Hüttikon, au Mont-sur-Lausanne | | procuration collective à 2 |
| | 184 | 192 | ~~Pagnier Paul, de France, à Coppet~~ | | ~~procuration collective à 2~~ |
| 184 | | | **Reck (nom d'usage Eich)** Charlotte, de France, à Cugy (VD) | | procuration collective à 2 |
| | 184 | m190 | ~~Thonney Stève, de Vulliens, à Avenches~~ | | ~~procuration collective à 2~~ |
| | 186 | | **Millais** Jean-Bernard, de France, à Pully | | signature collective à 2 |
| 186 | | m187 | ~~Arbogast Alexis, de France, à Prévessin-Moens (France)~~ | | ~~procuration collective à 2~~ |
| | 186 | | **Bongard** Laurent, d'Ependes FR, à Ecublens (VD) | | procuration collective à 2 |
| | 186 | | **Burkhalter** Loïc, de Neuchâtel, à Boudry | | procuration collective à 2 |
| | 186 | | **Giacobini** Nadia, de Lausanne, à Lausanne | | procuration collective à 2 |
| | 186 | m194 | ~~Lohou (nom d'usage Vuissoz) Géralde, de France, à Chardonne~~ | | ~~procuration collective à 2~~ |
| 186 | | 208 | ~~Mahon Pierre, de France, à Genève~~ | | ~~procuration collective à 2~~ |
| | 186 | 192 | ~~Piot Yannick, de Pailly, à Paudex~~ | | ~~procuration collective à 2~~ |
| 186 | | 201 | ~~Powell Olivier, de Ropraz, à Genève~~ | | ~~procuration collective à 2~~ |
| 186 | | | **Schäfer** Frédéric, de France, à Lausanne | | procuration collective à 2 |
| | 186 | m198 | ~~Ulmann Blandine, de Genève, à Lonay~~ | | ~~procuration collective à 2~~ |
| 186 | | m190 | ~~Waro Philippe, de Mönchaltorf, à Gingins~~ | | ~~procuration collective à 2~~ |
| | 187 | | **Pereira** Marco Antonio, de Ried-Brig, à Montreux | | signature collective à 2 |
| | 187 | | **Arbogast** Alexis, de France, à Lausanne | | procuration collective à 2 |
| | 187 | | **Martignoni** Anne-Christine, de Broc, à La Rippe | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 187 | | **Pichonnaz** Valérie, de Nendaz, à Forel (Lavaux) | | procuration collective à 2 |
| | 187 | | **Roulin** Daniel, d'Estavayer, à Estavayer | | procuration collective à 2 |
| 188 | | | **Bochicchio** Vincenzo, de Lausanne, à Morges | | signature collective à 2 |
| | 188 | m192 | ~~**Bouklihacene Tani** Ismet, de France, au Grand-Saconnex~~ | | ~~signature collective à 2~~ |
| 188 | | m194 | ~~**Ratcliffe** Olivier, de France, à La Rippe~~ | | ~~signature collective à 2~~ |
| 188 | | | **Roulet** Stéphane, de La Sagne, à Suchy | | signature collective à 2 |
| | 188 | | **Cheng** Xiaohong, de Chine, à Pully | | procuration collective à 2 |
| | 188 | | **Gander** Julien, de Saanen, à Champvent | | procuration collective à 2 |
| 188 | | | **Oeuvray** Rodrigue, de Coeuve, à Lancy | | procuration collective à 2 |
| | 188 | | **Pittier** Yann, de Bex, à Pully | | procuration collective à 2 |
| | 189 | | **Caperos** Christian, de Neuchâtel, à Milvignes | | signature collective à 2 |
| 189 | | m198 | ~~**Diemant** Andreas, de Winterthour, à Wollerau~~ | | ~~signature collective à 2~~ |
| 189 | | | **Félix** Alexandre, de Maracon, à Gland | | signature collective à 2 |
| | 189 | | **Quagliara** Mauro, de Savigny, à Saint-Prex | | signature collective à 2 |
| 189 | | | **Bouillard** Dimitri, de France, à Saint-Prex | | procuration collective à 2 |
| 189 | | | **Dorthe** Fabrice, de Rue, à Ponthaux | | procuration collective à 2 |
| 189 | | | **Launaz** Sébastien, de Vionnaz, au Mont-sur-Lausanne | | procuration collective à 2 |
| 189 | | | **Nobile** Frédéric, de Troistorrents, à Ollon | | procuration collective à 2 |
| | 189 | | **Perrin (nom d'usage Gentilhomme)** Charlotte, de France, à Bex | | procuration collective à 2 |
| 190 | | m199 | ~~**Barberis** Sébastien, de Sion, à Blonay~~ | | ~~signature collective à 2~~ |
| 190 | | | **Brügger** Fabien, de Planfayon, à Tannay | | signature collective à 2 |
| | 190 | | **Waro** Philippe, de Mönchaltorf, à Gingins | | signature collective à 2 |
| 190 | | | **Aeberhard** Alain, de Jegenstorf, à Henniez | | procuration collective à 2 |
| | 190 | | **Azevedo** Helena, de Bussigny, à Chavornay | | procuration collective à 2 |
| | 190 | 203 | ~~**Blanchet** Stéphanie, de Bourg-en-Lavaux, à Echallens~~ | | ~~procuration collective à 2~~ |
| | 190 | m204 | ~~**Gaillard-Salvi** Stéphanie, d'Onnens (VD), à Belmont-sur-Lausanne~~ | | ~~procuration collective à 2~~ |
| | 190 | m193 | ~~**Giniaux** Walter, de Semsales, au Mont-sur-Lausanne~~ | | ~~procuration collective à 2~~ |
| 190 | | | **Meylan** Lionel, du Lieu, à Fétigny | | procuration collective à 2 |
| 190 | | | **Morand** Jérémie, de Riddes, à Lausanne | | procuration collective à 2 |
| | 190 | m200 | ~~**Thonney** Stève, de Vulliens, à Poliez-Pittet~~ | | ~~procuration collective à 2~~ |
| 191 | | | **de Watteville** Jacques, de Berne, à Pully | adm. président | signature collective à 2 |
| | 192 | 204 | ~~**Bouklihacene Tani** Ismet, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 192 | | **Gmehlin** Jacques, de Corsier-sur-Vevey, à Lausanne | | signature collective à 2 |
| | 192 | | **Spahr** Laurent, de Lengnau (BE), à Oulens-sous-Echallens | | signature collective à 2 |
| | 192 | | **Bovay** Christine, de Crissier, à Penthéréaz | | procuration collective à 2 |
| 192 | | m199 | ~~**Henrioud** Janique, d'Yverdon-les-Bains, à Tolochenaz~~ | | ~~procuration collective à 2~~ |
| 192 | | | **Utelli** Valérie, de Bergün Filisur, à Gland | | procuration collective à 2 |
| | 193 | | **Baffou** Corinne, de Pully, à Pully | | signature collective à 2 |
| 193 | | | **Bensouda** Karim, de Lausanne, à Bourg-en-Lavaux | | signature collective à 2 |
| | 193 | | **Cabrita** Emmanuel, de Prilly, à Chavornay | | signature collective à 2 |
| | 193 | m208 | ~~**Chassot** Eric, de Villorsonnens, à Villars-sur-Glâne~~ | | ~~signature collective à 2~~ |
| | 193 | | **Dabiqaj** Shyhrete, de Monthey, à Prilly | | signature collective à 2 |
| | 193 | | **D'Aquino** Marlène, de France, à Savigny | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | 193 | | **Giniaux** Walter, de Semsales, au Mont-sur-Lausanne | | signature collective à 2 |
| | 193 | m201 | Guérin Bernard, de Vionnaz, à Mézières FR | | signature collective à 2 |
| | 193 | | **Heredero** Alexandre, de Corcelles-près-Concise, à Grandson | | signature collective à 2 |
| | 193 | | **Iancu** Bogdan, de Suède, à Lausanne | | signature collective à 2 |
| | 193 | | **Schneiter** Laurent, de Fahrni, à Lausanne | | signature collective à 2 |
| 193 | | | **Bracher** Joël, de Madiswil, à Lausanne | | procuration collective à 2 |
| 193 | | | **Cabin** Matthieu, de Genève, à Prilly | | procuration collective à 2 |
| | 193 | | **Dondeynaz** Michel, de Lausanne, à Yens | | procuration collective à 2 |
| 193 | | | **El-Zein** Stéphanie, de Siviriez, à Lausanne | | procuration collective à 2 |
| 193 | | | **Falleur** Florence, de Genolier, à Genolier | | procuration collective à 2 |
| 193 | | | **Fontana** Eric, de La Tour-de-Peilz, à Ormont-Dessus | | procuration collective à 2 |
| 193 | | | **Guignard** Pierre-Yves, du Lieu, à Savigny | | procuration collective à 2 |
| 193 | | | **Jaccard** Christian, de Sainte-Croix, à Concise | | procuration collective à 2 |
| 193 | | | **Leresche** Hervé, de Ballaigues, à Montreux | | procuration collective à 2 |
| 193 | | 198 | Martin Jonathan, de Saint-Barthélemy (VD), à Genève | | procuration collective à 2 |
| 193 | | | **Mattoso Mentonsa Andriotis** Mariana, de Grèce, à Morges | | procuration collective à 2 |
| 193 | | | **Milocco** Patricia, de La Sonnaz, à Bussigny | | procuration collective à 2 |
| 193 | | | **Orgeira** Pablo, du Locle, à Ecublens (VD) | | procuration collective à 2 |
| 193 | | 199 | Rasandimanana Mathias, de Sumiswald, à Ropraz | | procuration collective à 2 |
| 193 | | | **Richard de Latour** (nom d'usage Charbonnel) Isabelle, de France, à Ollon | | procuration collective à 2 |
| 193 | | | **Rinaldi** Nathalie, de Mont-Vully, à Crissier | | procuration collective à 2 |
| 193 | | m208 | Salomone Manzi Luca, d'Italie, à Pully | | procuration collective à 2 |
| 193 | | | **Savioz** Stéphanie, d'Ayent, à Lausanne | | procuration collective à 2 |
| 193 | | | **Sonnay** Laurent, d'Oron, à Nyon | | procuration collective à 2 |
| 193 | | | **Tajti** (nom d'usage Lapouille) Erika, de France, à Lausanne | | procuration collective à 2 |
| 194 | | | **Crausaz** Yves, de Villeneuve (FR), à Gilly | | signature collective à 2 |
| | 194 | | **Dutoit** Sébastien, de Villars-le-Terroir, à Mont-la-Ville | | signature collective à 2 |
| | 194 | | **Favre** Pierre-Alain, du Flon, à Montreux | | signature collective à 2 |
| | 194 | | **Iannelli** Luca, de Vugelles-La Mothe, à Rue | | signature collective à 2 |
| 194 | | | **Krähenbühl** Flavio, de Zäziwil, à Lausanne | | signature collective à 2 |
| | 194 | | **Lüthi** Ulrich, de Lauperswil, à Valbroye | | signature collective à 2 |
| | 194 | | **Obrist** Philippe, de Riniken, à Uetikon am See | | signature collective à 2 |
| | 194 | | **Ratcliffe** Olivier, de France, à Pully | | signature collective à 2 |
| 194 | | | **Alba** Eugenio, de Lausanne, à Bussigny | | procuration collective à 2 |
| 194 | | | **Brasey** Julien, de Cheyres-Châbles, à Estavayer | | procuration collective à 2 |
| 194 | | m199 | Escale Eric, de France, à Paris (France) | | procuration collective à 2 |
| | 194 | 211 | Lohou (nom d'usage Vuissoz) Géralde, de France, à Montreux | | procuration collective à 2 |
| 194 | | | **Märki Agramelal** Véronique, de Mandach, à Rances | | procuration collective à 2 |
| | 194 | | **Sanna** Julien, de Saint-Léonard, à Collombey-Muraz | | procuration collective à 2 |
| | 194 | | **Simoncini** Fabio, de Villeneuve (VD), à Lausanne | | procuration collective à 2 |
| | 194 | m208 | Visser Reymond Cornelia, du Chenit, à Croy | | procuration collective à 2 |

| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
|---|---|---|---|---|---|
| 195 | | | **Gabella** Philippe, de Morges, à Denens | | signature collective à 2 |
| | 195 | | **Jordan** Madeleine, de Vaulruz, à Montreux | | signature collective à 2 |
| 195 | | | **Demiaux** Nicolas, de France, à Sciez (France) | | procuration collective à 2 |
| 195 | | | **Joye** Christine, de Montagny (FR), à Corminboeuf | | procuration collective à 2 |
| 195 | | | **Mermoud** Natasha, de Lyss, à Borex | | procuration collective à 2 |
| | 195 | | **Rüegg** René, de St. Gallenkappel, à Daillens | | procuration collective à 2 |
| | 196 | | **Aloisio** Franco, de Martigny, à Lausanne | | signature collective à 2 |
| | 196 | | **Balzli** Patrick, de Vechigen, à Corminboeuf | | signature collective à 2 |
| | 196 | 208 | ~~Donzé Christian, des Breuleux, à Echichens~~ | | ~~signature collective à 2~~ |
| | 196 | | **Duclos** Roger, de Saint-Prex, à Le Vaud | | procuration collective à 2 |
| 196 | | | **Hasanovic** Elmedin, d'Orbe, à Lausanne | | procuration collective à 2 |
| 196 | | | **Perodeau** Isabelle, du Canada, à Payerne | | procuration collective à 2 |
| 197 | | | **Freymond Cantone** Fabienne, de Montanaire, à Nyon | adm. | signature collective à 2 |
| | 198 | | **Diemant** Andreas, de Winterthour, à Pully | | signature collective à 2 |
| 198 | | | **Bessonneau** Benoît, de France, à Lausanne | | procuration collective à 2 |
| | 198 | | **Chatelanat** Daniel, de Moudon, à Rennaz | | procuration collective à 2 |
| | 198 | | **Galofaro** Blandine, de Trub, à Lonay | | procuration collective à 2 |
| | 198 | | **Morellec** Annabel, de Pully, à Pully | | procuration collective à 2 |
| | 199 | | **Barberis** Sébastien, de Sion, à Fontaines-sur-Grandson | | signature collective à 2 |
| 199 | | | **Cutruneo** Riccardo, de Volketswil, à Uster | | signature collective à 2 |
| | 199 | | **Filippi** Corinne, de Val-de-Travers, à La Grande-Béroche | | signature collective à 2 |
| | 199 | | **Guérin** Frédéric, de France, à Morges | | signature collective à 2 |
| 199 | | 210 | ~~Cardinale Mauro, d'Italie, à Crisser~~ | | ~~procuration collective à 2~~ |
| | 199 | | **Escale** Eric, de France, à Lausanne | | procuration collective à 2 |
| 199 | | | **Gay-Balmaz** Nicolas, de Vernayaz, à Ecublens (VD) | | procuration collective à 2 |
| | 199 | | **Henrioud** Janique, d'Yverdon-les-Bains, à Cugy (VD) | | procuration collective à 2 |
| | 199 | | **Jaques** Béatrice, de Ballaigues, à Lausanne | | procuration collective à 2 |
| | 199 | | **Latino Mann** Alessandra, d'Eggiwil, à Belmont-sur-Lausanne | | procuration collective à 2 |
| | 200 | | **Binggeli** Stéphane, de Syens, à Oulens-sous-Echallens | | signature collective à 2 |
| | 200 | | **Vuffray** Daniel, de Vufflens-le-Château, à Echichens | | signature collective à 2 |
| 200 | | | **Abbassene** Sonia, de France, à Martigny | | procuration collective à 2 |
| | 200 | | **Pereira** Manuel, d'Orbe, à Bavois | | procuration collective à 2 |
| | 200 | | **Thonney** Stève, de Vulliens, à Bourg-en-Lavaux | | procuration collective à 2 |
| | 201 | | **Barbezat** Alain, de Val-de-Travers, au Mont-sur-Rolle | | signature collective à 2 |
| | 201 | | **Cherdel** Christophe, de Bex, à Pully | | signature collective à 2 |
| | 201 | | **Guérin** Bernard, de Vionnaz, à Villaz-Saint-Pierre | | signature collective à 2 |
| 201 | | | **Joye** Hubert, de Montagny (FR), à Corminboeuf | | signature collective à 2 |
| 201 | | | **Sciboz** Thierry, de Treyvaux, à Lausanne | | signature collective à 2 |
| | 201 | m208 | ~~Budinszky Eszter, de Lausanne, à Lonay~~ | | ~~procuration collective à 2~~ |
| 201 | | m212 | ~~Corod Nicolas, de Carouge (GE), à Prangins~~ | | ~~procuration collective à 2~~ |
| | 201 | m202 | ~~Krier Cédric, de Saicourt, à Saicourt~~ | | ~~procuration collective à 2~~ |
| | 201 | | **Schnider** Mehdi, de Lohn-Ammannsegg, à Neuvecelle (France) | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 201 | | | **Semadeni** Claudio, de Scuol, à Saint-Sulpice (VD) | | procuration collective à 2 |
| 201 | | | **Torrent** Magdalena, d'Allemagne, à Pully | | procuration collective à 2 |
| | 202 | m207 | ~~**Krier** Cédric, de Saicourt, à Saicourt~~ | | ~~procuration collective à 2~~ |
| 203 | | m210 | ~~**Gallinari** Carla, de Cronay, à Rolle~~ | | ~~signature collective à 2~~ |
| 203 | | | **Leiser** Adrian, de Seedorf (BE), à Nidau | | signature collective à 2 |
| 203 | | | **Bosshard** Bernhard, de Neftenbach, à Lutry | | procuration collective à 2 |
| 203 | | | **Chatton** Raphaël, de La Sonnaz, à Lausanne | | procuration collective à 2 |
| 203 | | m212 | ~~**Clavier** Thomas, de France, à Lutry~~ | | ~~procuration collective à 2~~ |
| 203 | | | **Höcht** Sylvie, de Versoix, à Gimel | | procuration collective à 2 |
| 203 | | | **Langer** Stéphane, de La Grande-Béroche, à Rolle | | procuration collective à 2 |
| | 203 | | **Rapin** Bernard, de Payerne, à Grens | | procuration collective à 2 |
| 203 | | | **Scholders** Marc, d'Oron, à Chexbres | | procuration collective à 2 |
| 204 | | | **Kuleli** Sabahattin, de Aarberg, à Scheuren | | signature collective à 2 |
| 204 | | | **Marthinet** Anthony, de France, à Publier (France) | | signature collective à 2 |
| 204 | | | **Mathey-Doret dit Doret** Jean-Yves, de Genève, à Thônex | | signature collective à 2 |
| 204 | | m208 | ~~**Matter** Olivier, de Lausanne, à Epalinges~~ | | ~~signature collective à 2~~ |
| 204 | | m212 | ~~**Galicher** Philippe, de France, à Rolle~~ | | ~~procuration collective à 2~~ |
| 204 | | | **Nicod** Joël, de Val-de-Travers, à Genève | | procuration collective à 2 |
| 204 | | | **Nicolas** Christel, de Wünnewil-Flamatt, à Bussigny | | procuration collective à 2 |
| | 204 | | **Salvi** Stéphanie, d'Onnens (VD), à Belmont-sur-Lausanne | | procuration collective à 2 |
| | 205 | 210 | ~~**Jacot-Descombes** Christian, de Lausanne, à Feusisberg~~ | | ~~signature collective à 2~~ |
| | 205 | | **Millius** Christophe, de Baltschieder, à Saint-Légier-La Chiésaz | | signature collective à 2 |
| | 205 | | **Mottier** Pascal, de Château-d'Oex, à Saint-Prex | | signature collective à 2 |
| 205 | | | **Blouin** Valérie, de Genève, à Genève | | procuration collective à 2 |
| 205 | | m212 | ~~**Curchod** Frédéric, de Montilliez, à Lausanne~~ | | ~~procuration collective à 2~~ |
| 205 | | | **Delavy** Mathieu, de Vouvry, à Prilly | | procuration collective à 2 |
| 205 | | | **Falay** Timur, de Zollikofen, à Lausanne | | procuration collective à 2 |
| 205 | | | **Stegmann** Christophe, de Lausanne, à Lausanne | | procuration collective à 2 |
| | 205 | | **Vogel** Alain, de Trüllikon, à Bulle | | procuration collective à 2 |
| | 206 | | **Donatsch** Reto, de Malans, à Zollikon | adm. vice-président | signature collective à 2 |
| 206 | | | **Schwarz** Jean-François, de Lausanne, à Féchy | adm. | signature collective à 2 |
| | 207 | | **Krier** Cédric, de Saicourt, à Lausanne | | procuration collective à 2 |
| | 208 | | **Buchs** Florence, de Jaun, à Oulens-sous-Echallens | | signature collective à 2 |
| | 208 | | **Carrard** Frédéric, de Poliez-Pittet, à Ogens | | signature collective à 2 |
| | 208 | | **Chassot** Eric, de Villorsonnens, à Fribourg | | signature collective à 2 |
| | 208 | | **Cid Aboudarham** Sandra, d'Epalinges, à Epalinges | | signature collective à 2 |
| | 208 | | **Gombert** Jonathan, d'Orbe, à Montcherand | | signature collective à 2 |
| | 208 | | **Guido** Laure, de France, à Lonay | | signature collective à 2 |
| | 208 | | **Jemielity** David, de Lausanne, à Lausanne | | signature collective à 2 |
| | 208 | | **Jouhaud** Pierre-Olivier, de France, à Vevey | | signature collective à 2 |
| | 208 | | **Matter** Olivier, de Lausanne, à Lausanne | | signature collective à 2 |
| | 208 | m209 | ~~**Oliveira** Aline, de France, à Pully~~ | | ~~signature collective à 2~~ |
| 208 | | | **Papeil** Denys, du Mont-sur-Lausanne, au Mont-sur-Lausanne | | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| 208 | | | **Purches** Dominic, du Royaume-Uni, à Lausanne | | signature collective à 2 |
| | 208 | | **Radic** Aleksandar, de Crissier, à Crissier | | signature collective à 2 |
| | 208 | | **Rawyler** Arlette, de Worben, à Bussigny | | signature collective à 2 |
| | 208 | | **Savoini** Giorgio, d'Italie, à Port-Valais | | signature collective à 2 |
| | 208 | | **Schreiber** Patrick, d'Ecublens (VD), à Ecublens (VD) | | signature collective à 2 |
| | 208 | | **Sindoni** Pierre, de Montreux, à Remaufens | | signature collective à 2 |
| | 208 | | **Vaney** Sébastien, de Cugy (VD), à Cheseaux-sur-Lausanne | | signature collective à 2 |
| 208 | | | **Villard** Pierre, de Daillens, à Romanel-sur-Lausanne | | signature collective à 2 |
| | 208 | | **Visser Reymond** Maria, du Chenit, à Croy | | signature collective à 2 |
| | 208 | | **Weissert** Cédric, de Winterthur, à Ecublens (VD) | | signature collective à 2 |
| | 208 | | **Zambaz** Richard, de Vétroz, à Sion | | signature collective à 2 |
| 208 | | | **Batista da Costa Almeida** Marlène, du Portugal, à Préverenges | | procuration collective à 2 |
| 208 | | m209 | ~~**Bridel** Sébastien, de Moudon, à Chamblon~~ | | ~~procuration collective à 2~~ |
| 208 | | | **Caaveiro** Suzanne, d'Ecublens (VD), à Echallens | | procuration collective à 2 |
| 208 | | 211 | ~~**Chappuis** Adrien, de Rivaz, à Genève~~ | | ~~procuration collective à 2~~ |
| 208 | | | **Combremont** Alexandre, de Grandcour, à Lausanne | | procuration collective à 2 |
| | 208 | | **Djordjevic** Zorica, de Lausanne, à Prilly | | procuration collective à 2 |
| 208 | | | **Droux** Benjamin, de Vuisternens-dev-Romont, à Epalinges | | procuration collective à 2 |
| 208 | | | **Egger** Daniel, de Zurich, à Préverenges | | procuration collective à 2 |
| 208 | | | **Fichan** Gaël, de France, à Evian-les-Bains (France) | | procuration collective à 2 |
| 208 | | | **Fluri** Manuel, de Horriwil, à Saint-Aubin (FR) | | procuration collective à 2 |
| 208 | | | **Gagnebin** Pierre-Yves, de Tramelan, à Renens (VD) | | procuration collective à 2 |
| 208 | | | **Gay-Crosier** Philippe, de Finhaut, à Martigny | | procuration collective à 2 |
| | 208 | | **Giannini** Domenico, de Baulmes, à Baulmes | | procuration collective à 2 |
| | 208 | | **Halas** Esther, de Lausanne, à Lonay | | procuration collective à 2 |
| 208 | | | **Hefti** Cédric, d'Avenches, à Champvent | | procuration collective à 2 |
| 208 | | | **Junod** Frédéric, de Sainte-Croix, à Troistorrents | | procuration collective à 2 |
| 208 | | | **Lehmann** Aurélien, de Langnau im Emmental, à Pully | | procuration collective à 2 |
| 208 | | | **Martignier** Mathieu, d'Eclépens, à Rovray | | procuration collective à 2 |
| 208 | | | **Mercier** Valérian, de Coppet, à Novalles | | procuration collective à 2 |
| 208 | | | **Meyer** Arnaud, de Collombey-Muraz, à Martigny | | procuration collective à 2 |
| 208 | | | **Moënnat** Alain, de Vuisternens-dev-Romont, à Billens-Hennens | | procuration collective à 2 |
| 208 | | | **Nuccetelli** Malika, de Lutry, à Lausanne | | procuration collective à 2 |
| 208 | | | **Pehm** Laurent, de Lutry, à Perroy | | procuration collective à 2 |
| 208 | | m211 | ~~**Pittet** Christel, de Villars-le-Terroir, à Fontaines-sur-Grandson~~ | | ~~procuration collective à 2~~ |
| 208 | | | **Pittet** Lionel, de La Verrerie, à Bulle | | procuration collective à 2 |
| 208 | | | **Ramelet** Jonas, d'Orbe, à Pully | | procuration collective à 2 |
| | 208 | | **Repole** Angelo, de Bettens, à Bettens | | procuration collective à 2 |
| 208 | | | **Reyniers** Kristin, de Martigny, à Martigny | | procuration collective à 2 |
| 208 | | | **Rigogne** Nathalie, de France, à Pully | | procuration collective à 2 |
| 208 | | | **Rouilly** Coralie, de Chavornay, à Tévenon | | procuration collective à 2 |
| | 208 | | **Salomone Manzi** Luca, de Pully, à Pully | | procuration collective à 2 |
| 208 | | | **Schibli Pasche** Fanny, de Servion, à Châtel- | | procuration collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, Origine, Domicile | Fonctions | Mode signature |
| | | | Saint-Denis | | |
| 208 | | | Tischhauser Daniel, du Grand-Saconnex, au Grand-Saconnex | | procuration collective à 2 |
| 208 | | | Zenklusen Nicolas, de Naters, à Collombey-Muraz | | procuration collective à 2 |
| | 209 | | Oliveira Aline, de France, à Bourg-en-Lavaux | | signature collective à 2 |
| | 209 | | Bridel Sébastien, de Moudon, à Grandson | | procuration collective à 2 |
| 210 | | | Ebener Sterchi Lauraine, de Wiler (Lötschen), à Cugy (VD) | | signature collective à 2 |
| | 210 | | Gallinari Carla, de Cronay, à Lausanne | | signature collective à 2 |
| | 210 | | Sonney Frédéric, de Semsales, au Grand-Saconnex | | procuration collective à 2 |
| 211 | | | Bhend-Lambin Alix, d'Unterseen, à Trélex | | signature collective à 2 |
| | 211 | | Gross Benjamin, de Bourg-en-Lavaux, à Bourg-en-Lavaux | | procuration collective à 2 |
| | 211 | | Pittet Christel, de Villars-le-Terroir, à Villars-le-Terroir | | procuration collective à 2 |
| 212 | | | Bohnenblust Michel, de Genève, à Oron | | signature collective à 2 |
| 212 | | | Cuénoud-Chopard Cyrielle, de Sonvilier, à Lausanne | | signature collective à 2 |
| 212 | | | Mariani Jean-Philippe, de France, à Lausanne | | signature collective à 2 |
| | 212 | | Clavier Thomas, de France, à Lully (VD) | | procuration collective à 2 |
| | 212 | | Corod Nicolas, de Carouge (GE), à Lausanne | | procuration collective à 2 |
| | 212 | | Costa Filipe, de Lutry, à Gimel | | procuration collective à 2 |
| | 212 | | Curchod Frédéric, de Montilliez, à Renens (VD) | | procuration collective à 2 |
| 212 | | | Dao Nguyen Van, de Lausanne, à Prilly | | procuration collective à 2 |
| | 212 | | Galicher Philippe, de France, à L'Abergement | | procuration collective à 2 |
| 212 | | | Santini Brand Rebecca, de Corcelles-près-Payerne, à Fiez | | procuration collective à 2 |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 0 | | report | | | 1 | 78 | 14.01.2000 | 26.01.2000 | 569 |
| 2 | 11452 | 07.11.2000 | 17.11.2000 | 7834 | 3 | | | Annulée | |
| 4 | 13277 | 28.12.2000 | 27.03.2001 | 2263 | 5 | 3819 | 30.03.2001 | 05.04.2001 | 2558 |
| 6 | 4679 | 25.04.2001 | 01.05.2001 | 3227 | 7 | 7213 | 09.07.2001 | 13.07.2001 | 5389/29352 |
| 8 | 8123 | 31.07.2001 | 07.08.2001 | 6039/42299 | 9 | 8531 | Complément | 21.08.2001 | 6408/49278 |
| 10 | 12613 | 07.12.2001 | 14.12.2001 | 9856/125826 | 11 | 3676 | 08.04.2002 | 12.04.2002 | 13/424266 |
| 12 | 5375 | 31.05.2002 | 06.06.2002 | 16/499342 | 13 | 5669 | 10.06.2002 | 14.06.2002 | 18/511392 |
| 14 | 6064 | 21.06.2002 | 27.06.2002 | 18/531742 | 15 | 6757 | 11.07.2002 | 17.07.2002 | 12/565046 |
| 16 | 7095 | 19.07.2002 | 25.07.2002 | 15/577074 | 17 | 7460 | 30.07.2002 | 05.08.2002 | 11/588782 |
| 18 | 8167 | 26.08.2002 | 30.08.2002 | 14/621992 | 19 | 8641 | Rectification | 13.09.2002 | 15/640590 |
| 20 | 9386 | 03.10.2002 | 09.10.2002 | 14/677780 | 21 | 11086 | 18.11.2002 | 22.11.2002 | 12/740626 |
| 22 | 347 | 14.01.2003 | 20.01.2003 | 16/819174 | 23 | 2140 | 26.02.2003 | 04.03.2003 | 14/889528 |
| 24 | 5140 | 27.05.2003 | 04.06.2003 | 16/1019982 | 25 | 5359 | 05.06.2003 | 12.06.2003 | 16/1031148 |
| 26 | 6323 | Complément | 10.07.2003 | 14/1074828 | 27 | 6682 | 14.07.2003 | 18.07.2003 | 15/1090170 |
| 28 | 11293 | 27.11.2003 | 03.12.2003 | 14/2011392 | 29 | 11603 | Complément | 10.12.2003 | 16/2022716 |
| 30 | 11865 | 11.12.2003 | 17.12.2003 | 16/2032226 | 31 | 1759 | 20.02.2004 | 26.02.2004 | 13/2142652 |
| 32 | 4886 | 12.05.2004 | 18.05.2004 | 16/2267846 | 33 | 5685 | 03.06.2004 | 09.06.2004 | 17/2299622 |
| 34 | 6037 | Rectification | 17.06.2004 | 16/2312240 | 35 | 6826 | 02.07.2004 | 08.07.2004 | 17/2349666 |
| 36 | 7153 | 09.07.2004 | 15.07.2004 | 16/2360744 | 37 | 10932 | 22.10.2004 | 04.11.2004 | 16/2529278 |
| 38 | 4328 | 22.04.2005 | 28.04.2005 | 16/2812154 | 39 | 5399 | 20.05.2005 | 26.05.2005 | 15/2853414 |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|------|---------|------|------------------|---------|------|---------|------|------------------|---------|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 40 | 8451 | 03.08.2005 | 09.08.2005 | 13/2967216 | 41 | 8685 | Complément | 16.08.2005 | 12/2975890 |
| 42 | 10961 | 10.10.2005 | 14.10.2005 | 12/3060366 | 43 | 11306 | Rectification | 24.10.2005 | 15/3072200 |
| 44 | 12080 | 08.11.2005 | 14.11.2005 | 14/3103104 | 45 | 12582 | 18.11.2005 | 24.11.2005 | 13/3119046 |
| 46 | 12902 | 28.11.2005 | 02.12.2005 | 15/3131800 | 47 | 14052 | 22.12.2005 | 29.12.2005 | 21/3172088 |
| 48 | 1933 | 16.02.2006 | 22.02.2006 | 15/3254982 | 49 | 3708 | 29.03.2006 | 04.04.2006 | 16/3318040 |
| 50 | 4525 | 21.04.2006 | 27.04.2006 | 14/3351070 | 51 | 5602 | 18.05.2006 | 24.05.2006 | 13/3389660 |
| 52 | 6600 | 15.06.2006 | 21.06.2006 | 11/3427118 | 53 | 6875 | 22.06.2006 | 28.06.2006 | 16/3436624 |
| 54 | 7869 | 13.07.2006 | 19.07.2006 | 13/3472756 | 55 | 8676 | 03.08.2006 | 09.08.2006 | 12/3500196 |
| 56 | 10183 | 13.09.2006 | 19.09.2006 | 14/3556406 | 57 | 11684 | 20.10.2006 | 26.10.2006 | 14/3608260 |
| 58 | 12320 | Complément | 10.11.2006 | 14/3630528 | 59 | 873 | 23.01.2007 | 29.01.2007 | 17/3746884 |
| 60 | 1709 | 12.02.2007 | 16.02.2007 | 17/3780064 | 61 | 2431 | 28.02.2007 | 06.03.2007 | 17/3813716 |
| 62 | 2623 | 06.03.2007 | 12.03.2007 | 17/3833832 | 63 | 4113 | 30.03.2007 | 05.04.2007 | 17/3872750 |
| 64 | 5660 | 09.05.2007 | 15.05.2007 | 16/3931544 | 65 | 6008 | 18.05.2007 | 24.05.2007 | 10/3945222 |
| 66 | 7289 | 20.06.2007 | 26.06.2007 | 16/3994054 | 67 | 8211 | 10.07.2007 | 16.07.2007 | 16/4025696 |
| 68 | 8947 | 25.07.2007 | 31.07.2007 | 14/4049750 | 69 | 11261 | 24.09.2007 | 28.09.2007 | 18/4131466 |
| 70 | 14243 | 05.12.2007 | 11.12.2007 | 17/4240238 | 71 | 14696 | Rectification | 19.12.2007 | 20/4254640 |
| 72 | 932 | 22.01.2008 | 28.01.2008 | 18/4309502 | 73 | 1163 | 28.01.2008 | 01.02.2008 | 15/4317682 |
| 74 | 1856 | Complément | 15.02.2008 | 14/4341036 | 75 | 3126 | 07.03.2008 | 13.03.2008 | 17/4385158 |
| 76 | 4234 | 07.04.2008 | 11.04.2008 | 15/4425208 | 77 | 4529 | 12.04.2008 | 17.04.2008 | 18/4434718 |
| 78 | 5554 | 07.05.2008 | 14.05.2008 | 16/4474400 | 79 | 6072 | 21.05.2008 | 27.05.2008 | 19/4493040 |
| 80 | 7657 | 25.06.2008 | 01.07.2008 | 25/4551980 | 81 | 8376 | 08.07.2008 | 14.07.2008 | 21/4572392 |
| 82 | 8931 | 21.07.2008 | 25.07.2008 | 16/4590264 | 83 | 10977 | 09.09.2008 | 15.09.2008 | 15/4651612 |
| 84 | 12980 | 23.10.2008 | 29.10.2008 | 16/4711162 | 85 | 14250 | 18.11.2008 | 24.11.2008 | 22/4744848 |
| 86 | 919 | 19.01.2009 | 23.01.2009 | 20/4842090 | 87 | 4334 | 20.03.2009 | 26.03.2009 | 22/4944810 |
| 88 | 4807 | Rectification | 03.04.2009 | 18/4957846 | 89 | 5292 | Complément | 15.04.2009 | 21/4973572 |
| 90 | 6422 | 30.04.2009 | 06.05.2009 | 21/5005638 | 91 | 6807 | 06.05.2009 | 12.05.2009 | 20/5015250 |
| 92 | 9007 | 11.06.2009 | 17.06.2009 | 17/5073610 | 93 | 10462 | 01.07.2009 | 07.07.2009 | 37/5120528 |
| 94 | 11425 | 13.07.2009 | 17.07.2009 | 26/5146098 | 95 | 13143 | 03.08.2009 | 07.08.2009 | 18/5185782 |
| 96 | 14143 | 21.08.2009 | 27.08.2009 | 19/5217664 | 97 | 16082 | 30.09.2009 | 06.10.2009 | 19/5279710 |
| 98 | 16605 | 08.10.2009 | 14.10.2009 | 18/5293696 | 99 | 18752 | 13.11.2009 | 19.11.2009 | 17/5351506 |
| 100 | 994 | 14.01.2010 | 20.01.2010 | 19/5450610 | 101 | 1447 | Rectification | 26.01.2010 | 21/5460506 |
| 102 | 3612 | 16.02.2010 | 22.02.2010 | 21/5507524 | 103 | 5068 | 11.03.2010 | 17.03.2010 | 17/5544684 |
| 104 | 8043 | 05.05.2010 | 11.05.2010 | 18/5628264 | 105 | 8615 | 17.05.2010 | 21.05.2010 | 17/5642608 |
| 106 | 10817 | 25.06.2010 | 01.07.2010 | 27/5704226 | 107 | 11873 | 13.07.2010 | 19.07.2010 | 18/5733082 |
| 108 | 12799 | 28.07.2010 | 03.08.2010 | 15/5755260 | 109 | 14714 | 07.09.2010 | 13.09.2010 | 17/5809598 |
| 110 | 17789 | 05.11.2010 | 11.11.2010 | 13/5891194 | 111 | 18141 | Rectification | 18.11.2010 | 16/5900970 |
| 112 | 19606 | 10.12.2010 | 16.12.2010 | 22/5941662 | 113 | 722 | 12.01.2011 | 18.01.2011 | 18/5991372 |
| 114 | 6056 | 07.04.2011 | 12.04.2011 | 6118928 | 115 | 6666 | 19.04.2011 | 26.04.2011 | 6135554 |
| 116 | 7469 | 05.05.2011 | 10.05.2011 | 6155524 | 117 | 9662 | 14.06.2011 | 17.06.2011 | 6209948 |
| 118 | 10808 | 04.07.2011 | 07.07.2011 | 6243392 | 119 | 11628 | 15.07.2011 | 20.07.2011 | 6264770 |
| 120 | 13538 | 26.08.2011 | 31.08.2011 | 6316546 | 121 | 13945 | 05.09.2011 | 08.09.2011 | 6327770 |
| 122 | 14848 | 23.09.2011 | 28.09.2011 | 6354030 | 123 | 16353 | 24.10.2011 | 27.10.2011 | 6392996 |
| 124 | 18123 | 28.11.2011 | 01.12.2011 | 6440892 | 125 | 503 | 10.01.2012 | 13.01.2012 | 6504386 |
| 126 | 1360 | 25.01.2012 | 30.01.2012 | 6526460 | 127 | 2773 | 17.02.2012 | 22.02.2012 | 6564554 |
| 128 | 6418 | 24.04.2012 | 27.04.2012 | 6656760 | 129 | 7985 | 01.06.2012 | 06.06.2012 | 6706834 |
| 130 | 8672 | 14.06.2012 | 19.06.2012 | 6725102 | 131 | 10151 | 12.07.2012 | 17.07.2012 | 6772332 |
| 132 | 11909 | 21.08.2012 | 24.08.2012 | 6822476 | 133 | 12903 | 12.09.2012 | 17.09.2012 | 6851748 |
| 134 | 14689 | 19.10.2012 | 24.10.2012 | 6903122 | 135 | 17458 | 11.12.2012 | 14.12.2012 | 6976062 |
| 136 | 991 | 18.01.2013 | 23.01.2013 | 7029934 | 137 | 1416 | 25.01.2013 | 30.01.2013 | 7040906 |
| 138 | 3764 | 07.03.2013 | 12.03.2013 | 7101008 | 139 | 7535 | 03.05.2013 | 08.05.2013 | 7181806 |
| 140 | 8205 | 17.05.2013 | 23.05.2013 | 7198074 | 141 | 8723 | 30.05.2013 | 04.06.2013 | 7213632 |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|------|---------|------|------|--------|------|---------|------|------|--------|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 142 | 9986 | 25.06.2013 | 28.06.2013 | 945801 | 143 | 13255 | 02.09.2013 | 05.09.2013 | 1062689 |
| 144 | 15499 | 16.10.2013 | 21.10.2013 | 1138053 | 145 | 15944 | 24.10.2013 | 29.10.2013 | 1151815 |
| 146 | 16424 | 05.11.2013 | 08.11.2013 | 1170369 | 147 | | Complément | 19.12.2013 | 7225834 |
| 148 | 3731 | 11.03.2014 | 14.03.2014 | 1398269 | 149 | 7077 | 13.05.2014 | 16.05.2014 | 1506497 |
| 150 | 9983 | 09.07.2014 | 14.07.2014 | 1612281 | 151 | 10297 | 15.07.2014 | 18.07.2014 | 1622209 |
| 152 | 11366 | 04.08.2014 | 07.08.2014 | 1652495 | 153 | 18780 | 23.12.2014 | 30.12.2014 | 1908389 |
| 154 | 3389 | 27.02.2015 | 04.03.2015 | 2022705 | 155 | 3723 | 06.03.2015 | 11.03.2015 | 2036341 |
| 156 | 4096 | 12.03.2015 | 17.03.2015 | 2046863 | 157 | 6497 | 29.04.2015 | 04.05.2015 | 2133189 |
| 158 | 7215 | 12.05.2015 | 18.05.2015 | 2155855 | 159 | 8907 | 15.06.2015 | 18.06.2015 | 2215721 |
| 160 | 11298 | 24.07.2015 | 29.07.2015 | 2295363 | 161 | 11904 | 06.08.2015 | 11.08.2015 | 2316157 |
| 162 | 12685 | 25.08.2015 | 28.08.2015 | 2344533 | 163 | 12978 | 31.08.2015 | 03.09.2015 | 2354601 |
| 164 | 17006 | 12.11.2015 | 17.11.2015 | 2486523 | 165 | 17387 | 19.11.2015 | 24.11.2015 | 2499387 |
| 166 | 18617 | Rectification | 15.12.2015 | 2540849 | 167 | 660 | 13.01.2016 | 18.01.2016 | 2602493 |
| 168 | 1219 | 21.01.2016 | 26.01.2016 | 2620115 | 169 | 7795 | 10.05.2016 | 13.05.2016 | 2831807 |
| 170 | 8068 | 17.05.2016 | 20.05.2016 | 2842789 | 171 | 10208 | 22.06.2016 | 27.06.2016 | 2914807 |
| 172 | 11201 | 07.07.2016 | 12.07.2016 | 2948139 | 173 | 11595 | 13.07.2016 | 18.07.2016 | 2959257 |
| 174 | 11913 | 19.07.2016 | 22.07.2016 | 2969395 | 175 | 17136 | 28.10.2016 | 02.11.2016 | 3140983 |
| 176 | 19048 | 30.11.2016 | 05.12.2016 | 3201569 | 177 | 20048 | 15.12.2016 | 20.12.2016 | 3234683 |
| 178 | 20744 | 23.12.2016 | 29.12.2016 | 3255219 | 179 | 437 | Complément | 11.01.2017 | 3276641 |
| 180 | 3556 | 27.02.2017 | 02.03.2017 | 3380337 | 181 | 4062 | 07.03.2017 | 10.03.2017 | 3396901 |
| 182 | 4797 | 20.03.2017 | 23.03.2017 | 3422345 | 183 | 6811 | 21.04.2017 | 26.04.2017 | 3487217 |
| 184 | 10047 | 16.06.2017 | 21.06.2017 | 3593825 | 185 | 11942 | Complément | 19.07.2017 | 3654697 |
| 186 | 12412 | 21.07.2017 | 26.07.2017 | 3667485 | 187 | 13171 | 07.08.2017 | 10.08.2017 | 3690151 |
| 188 | 17221 | 12.10.2017 | 17.10.2017 | 3814907 | 189 | 20123 | 30.11.2017 | 05.12.2017 | 3910963 |
| 190 | 21288 | 18.12.2017 | 21.12.2017 | 3949161 | 191 | 2769 | 09.02.2018 | 14.02.2018 | 4056371 |
| 192 | 4071 | 02.03.2018 | 07.03.2018 | 4097383 | 193 | 6005 | 03.04.2018 | 06.04.2018 | 4155669 |
| 194 | 7134 | 19.04.2018 | 24.04.2018 | 4191435 | 195 | 7610 | 26.04.2018 | 01.05.2018 | 4205061 |
| 196 | 9262 | 23.05.2018 | 28.05.2018 | 4252525 | 197 | 11044 | 20.06.2018 | 25.06.2018 | 4311993 |
| 198 | 12158 | 05.07.2018 | 10.07.2018 | 4349137 | 199 | 13333 | 23.07.2018 | 26.07.2018 | 4383781 |
| 200 | 14794 | 20.08.2018 | 23.08.2018 | 4431265 | 201 | 17154 | 27.09.2018 | 02.10.2018 | 1004467449 |
| 202 | 17737 | Rectification | 09.10.2018 | 1004472938 | 203 | 20720 | 21.11.2018 | 26.11.2018 | 1004506057 |
| 204 | 21686 | 05.12.2018 | 10.12.2018 | 1004516771 | 205 | 3030 | 13.02.2019 | 18.02.2019 | 1004569097 |
| 206 | 3467 | 20.02.2019 | 25.02.2019 | 1004574341 | 207 | 3966 | Rectification | 04.03.2019 | 1004579642 |
| 208 | 7874 | 30.04.2019 | 03.05.2019 | 1004623010 | 209 | 8409 | 08.05.2019 | 13.05.2019 | 1004628774 |
| 210 | 9601 | 27.05.2019 | 31.05.2019 | 1004642106 | 211 | 13541 | 25.07.2019 | 30.07.2019 | 1004687291 |
| 212 | 14024 | 02.08.2019 | 07.08.2019 | 1004691531 | | | | | |

Moudon, le 03 septembre 2019







Copie certifiée conforme

– 4 SEP. 2019

Le préposé

*Fin de l'extrait*

**Seul un extrait certifié conforme, signé et muni du sceau du registre, a une valeur légale.**

# Exhibit 10b

TRANSLATION FROM FRENCH

[Logo]
Canton
of Vaud

# TRADE REGISTER OF THE CANTON OF VAUD
**Extract with deletions, if any**

[Stamp]
Trade Register
Vaud

EXTRACT FROM THE REGISTER
| | |
|---|---|
| Report of | May 4, 2000 |
| File No. | H883/00859 |
| Ref. No. | CH-550-1000040-7 |
| **UID** | **CHE-105.934.376** |

## Banque Cantonale Vaudoise
Registered on January 6, 1883
Company governed by public law

| Ref. | Designation or Corporate Name | | | | |
|---|---|---|---|---|---|
| 1 | Banque Cantonale Vaudoise | | | | |
| | **Registered Office** | | | | |
| 1 | Lausanne | | | | |
| | **Domicile** | | | | |
| 1 | ~~Place Saint-François~~ | | | | |
| 138 | Place Saint-François, 14, 1003 Lausanne | | | | |
| | **Dates of the Articles of Association** | | | | |
| 1 | 12/19/1845 | 12/16/1999 (latest change) | 64 | 04/26/2007 | 05/01/2007 |
| 4 | 09/21/2000 | 12/14/2000 | 67 | 04/26/2007 | |
| 15 | 06/26/2002 | | 78 | 04/24/2008 | |
| 17 | 07/29/2002 | | 81 | 04/24/2008 | |
| 21 | 10/30/2002 | | 91 | 04/30/2009 | |
| 23 | 02/05/2002 | 02/25/2003 | 94 | 04/30/2009 | |
| 32 | 04/28/2004 | 05/03/2004 | 105 | 04/29/2010 | |
| 39 | 05/12/2005 | 05/17/2005 | 107 | 04/29/2010 | |
| 51 | 05/02/2006 | | 117 | 05/05/2011 | |
| 54 | 04/27/2006 | | 149 | 05/01/2014 | |
| | **Purpose, Comments** | | | | |
| 1 | Purpose: (del. ref. 21) | | | | |
| | ~~Contribute to the development of all the branches of the private economy and to the financing of the tasks of local authorities and public corporations, in all the regions of the Canton of Vaud.~~ | | | | |
| 8 | The power of attorney of Jean-Claude Jolliet et Elena Lederrey is obsolete. | | | | |
| 12 | The power of attorney of Jean-François Graidia is obsolete. | | | | |
| 21 | Purpose (del. ref. 64) | | | | |
| | ~~Banking transactions, especially in the Canton of Vaud.~~ | | | | |
| 22 | The power of attorney of Rey Stéphane is obsolete. | | | | |
| 38 | The power of attorney of Tharin Christian is obsolete. | | | | |
| 40 | The fulfillment of the formalities stipulated in Art. 732 to 734 of the Swiss Code of Obligations was recorded in an authenticated document dated July 28, 2005. | | | | |
| 54 | The fulfillment of the formalities stipulated in Art. 732 to 734 of the Swiss Code of Obligations was recorded in an authenticated document dated July 7, 2006. | | | | |
| 64 | Purpose: | | | | |
| | Operation of a global retail bank. | | | | |
| 67 | The fulfillment of the formalities stipulated in Art. 732 to 734 of the Swiss Code of Obligations was recorded in an authenticated document dated July 6, 2007. | | | | |
| 70 | The power of attorney of Graber Yvan is obsolete. | | | | |
| 110 | Other address: Seefeldstrasse 69, 8008 Zurich. | | | | |
| 147 | The identification under number CH-550-1000040-7 is replaced by Company Identification Number (IDE/UID) CHE-105.934.376 | | | | |
| | **Transfer of Assets and Liabilities (Merger Law)** | | | | |
| 37 | According to the contracts of October 11 and October 18, 2004, the institution transferred assets in the amount of CHF 2,400 to DPN Service SA in Prilly (CH-550-0094172-8; consideration: none; according to the contracts of September 29 and October 4, 2004, the institution transferred assets in the amount of CHF 4,000 to CAH Entretien SA in Montreux (CH-550-0106740-1); consider[cut off] | | | | |

CERTIFIED TRANSLATION
ROMTRANSLATION, INC.



**ROMTRANSLATION, INC.**

3280 Sunrise Hwy, #52      360 Valverde Lane
Wantagh, NY 11793-4024      St. Augustine, FL 32086
Tel: (516) 799-5176 * Fax: (212) 937-2310
Email: Projects@romtranslation.com
Web Site: www.romtranslation.com

## CERTIFICATE OF TRANSLATION

I, Roxana Dinu, hereby certify on behalf of Romtranslation, Inc., that I am an active member of the American Translator's Association, membership # 215174, accredited to translate from **French** into **English**, due to my knowledge of both languages, and that the attached translation of a _Business Registration (page 1)_, bearing the red company stamp, is a true, accurate and complete translation of the document presented to me, done to the best of my ability, knowledge and belief.

By: ROXANA DINU
Translator

State of New York
County of _Suffolk_

Sworn and subscribed before me this
_8th_ day of _February_, 20_20_

NOTARY PUBLIC

THERESA STILLWELL
Notary Public, State of New York
Qualified in Suffolk County
Registered in NY County
Commission Expire on 06/06/20 _20_
No. 01ST6343368