# Exhibit 12a

# REGISTRE DU COMMERCE DU CANTON DE VAUD

**Extrait avec éventuelles radiations**

EXTRAIT DU REGISTRE
Report du  04 mai 2000
N° doss    S991/00367
N° réf.    CH-550-1000084-9
IDE\UID    CHE-105.759.512

## Piguet Galland & Cie SA
inscrite le  23 octobre 1991
Société anonyme

| Réf. | Raison de commerce | | |
|---|---|---|---|
| 1 | ~~Banque Piguet & Cie SA~~ | | |
| 61 | Piguet Galland & Cie SA | | |
| | **Siège** | | |
| 1 | Yverdon-les-Bains | | |
| | **Domicile** | | |
| 1 | ~~Rue de la Plaine 14~~ | | |
| 92 | Rue de la Plaine 18, 1400 Yverdon-les-Bains | | |
| | **Dates des statuts** | | |
| 1 | 21.10.1991    17.04.2000 | 66 | 28.04.2011 |
| 48 | 23.04.2009   30.06.2009 | 94 | 30.04.2014 |
| 61 | 09.03.2011 | 98 | 30.04.2014 |
| | **But, observations** | | |
| 1 | But: (rad. réf. 48) ~~exploitation d'une banque axée principalement sur la gestion de fortunes et l'exercice d'une activité de négociant en valeurs mobilières.~~ | | |
| 48 | But: la société a pour but l'exploitation d'une banque axée principalement sur la gestion de fortunes et l'exercice d'une activité de négociant en valeurs mobilières (pour but complet cf. statuts). | | |
| 89 | L'identification sous le numéro CH-550-1000084-9 est remplacée par le numéro d'identification des entreprises (IDE/UID) CHE-105.759.512. | | |
| | **Fusions (LFus)** | | |
| 64 | Fusion: reprise des actifs et passifs de Banque Franck, Galland & Cie SA, à Genève (CH-660-0074976-3), selon contrat de fusion du 6 avril 2011 et bilan au 31 décembre 2010, présentant des actifs de CHF 370'193'040, des passifs envers les tiers de CHF 307'138'201, soit un actif net de CHF 63'054'839. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. | | |
| | **Organe de publication** | | |
| 1 | Feuille officielle suisse du commerce | | |
| | **Siège succursales** | | |
| 1 | Genève (CH-660-0258999-2) | 69 | Nyon (CH-550-1051274-2) |
| 69 | Lausanne (CH-550-1042458-2) | 69 | Neuchâtel (CH-645-4095556-1) |

| Réf. | Capital-actions | | |
|---|---|---|---|
| | Nominal | Libéré | Actions |
| 1 | ~~CHF 20'000'000~~ | ~~CHF 20'000'000~~ | ~~200'000 actions au porteur de CHF 100.--~~ |
| 61 | ~~CHF 28'400'000~~ | ~~CHF 28'400'000~~ | ~~284'000 actions au porteur de CHF 100.~~ |
| 98 | CHF 24'407'500 | CHF 24'407'500 | 244'075 actions au porteur de CHF 100. |
| | **Apports en nature, reprises de biens, avantages particuliers** | | |
| 61 | Apport en nature et reprise de biens: selon contrat du 9 mars 2011: 15'300 actions nominatives de CHF 1'000 de Banque Franck, Galland & Cie SA (CH-660-0074976-3), à Genève pour CHF 63'855'996.11; en contrepartie, il est remis 71'400 actions au porteur de CHF 100, le solde de CHF 56'715'996.11 constituant une créance de l'apporteur contre la société à hauteur de CHF | | |

| | | | Apports en nature, reprises de biens, avantages particuliers | | |
|---|---|---|---|---|---|
| | | | 95'796.11 et un agio à hauteur de CHF 56'620'200. | | |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
| 1 | | m 9 | Courvoisier Claude, du Locle, à Pully | adm. président | signature collective à 2 |
| 1 | | 21 | Denervaud Charly, de Bouloz, à Ferlens | adm. vice-président | signature collective à 2 |
| 1 | | 9 | Kraehenbuehl Bernard, de Montreux, à Veytaux | adm. | signature collective à 2 (1) |
| 1 | | m 15 | Lachenal Bernard, de Plan-les-Ouates, à Genève | adm. | signature collective à 2 |
| 1 | | 17 | Schrepfer Jean-Pierre, de Zurich, à Cheseaux-sur-Lausanne | adm. | signature collective à 2 (1) |
| 1 | | 17 | Ziegler Ralph, d'Horriwil, à Pully | adm. | signature collective à 2 |
| 1 | | 13 | Dejardin Verkinder Pierre, de France, à Genève | président direction générale | signature collective à 2 |
| 1 | | m 8 | Atag Ernst & Young S.A., succursale de Lausanne | organe de révision | |
| 1 | | 33 | Meilland Arnold, de Liddes, à Genolier | directeur général | signature collective à 2 |
| 1 | | m 28 | Apothéloz Jacques, de Vernier, à Anières | directeur adjoint | signature collective à 2 |
| 1 | | 50 | Duruz Raymond, de Cronay, à Yverdon-les-Bains | directeur adjoint | signature collective à 2 |
| 1 | | m 4 | Zbinden Olivier, de Rüschegg, à Lausanne | directeur adjoint | signature collective à 2 |
| 1 | | m 2 | Figeat Claude, de Genève, à Mies | directeur | signature collective à 2 |
| 1 | | 2 | Baldin Diane, de Genève, à Genève | directeur adjoint | signature collective à 2 |
| 1 | | m 21 | Bioley Régis, de Grandson, à Fiez | directeur adjoint | signature collective à 2 |
| 1 | | m 10 | Tredicini de Saint Severin Jean-François, de France, à Genève | directeur adjoint | signature collective à 2 |
| 1 | | m 10 | Aubert Christian, du Chenit, à Yvonand | sous-directeur | signature collective à 2 |
| 1 | | 6 | Bacharach Philippe, de Bremgarten (BE), à Genève | sous-directeur | signature collective à 2 |
| 1 | | m 28 | Baruchet Lionel, de Port-Valais, au Lieu | sous-directeur | signature collective à 2 |
| 1 | | 2 | Bes Lydia, du Canada, à Genève | sous-directeur | signature collective à 2 |
| 1 | | m 4 | Brussard Marc, de Coffrane, à Pully | sous-directeur | signature collective à 2 |
| 1 | | 3 | Christinat Pierre-Alain, de Chabrey, au Mont-sur-Lausanne | sous-directeur | signature collective à 2 |
| 1 | | m 46 | Favre Hervé, d'Ecoteaux, à Lausanne | sous-directeur | signature collective à 2 |
| 1 | | 2 | Frampton Christian, de Genève, à Genève | sous-directeur | signature collective à 2 |
| 1 | | m 19 | Gaberell Béat, de Genève, au Grand-Saconnex | sous-directeur | signature collective à 2 |
| 1 | | m 2 | Higuchi Yasunobu, du Japon, au Grand-Saconnex | sous-directeur | signature collective à 2 |
| 1 | | 13 | Landry François, de Saint-Sulpice (NE), à La Neuveville | sous-directeur | signature collective à 2 |
| 1 | | 63 | Pitschi Jacques, de Malans, à Bogis-Bossey | sous-directeur | signature collective à 2 |
| 1 | | m 19 | Varela Daniel, d'Espagne, à Choulex | sous-directeur | signature collective à 2 |
| 1 | | m 2 | Wicky Ceres, d'Epalinges, à Chavornay | sous-directeur | signature collective à 2 |
| 1 | | 2 | Berger Yvette, d'Echarlens, à Genève | | procuration collective à 2 |
| 1 | | m 4 | Blanchet Jean-Marc, des Clées, à Yverdon-les-Bains | | procuration collective à 2 |
| 1 | | 25 | Bovet Marcel, d'Arnex-sur-Orbe, à Tartegnin | | procuration collective à 2 |
| 1 | | m 2 | Carlsten Christina, de Suède, à Genève | | procuration collective à 2 |
| 1 | | m 32 | Fournier Stéphane, de Haute-Nendaz, à Gland | | procuration collective à 2 |
| 1 | | m 46 | Golay Josiane, du Chenit, à Yverdon-les-Bains | | procuration collective à 2 |
| 1 | | 9 | Kaegi Dominque, de Zurich, à Genève | | procuration collective à 2 |
| 1 | | 3 | Magistrale Vito Joseph, d'Italie, à Renens (VD) | | procuration collective à 2 |
| 1 | | 25 | Montanes Catherine, de Genève, à Chens-sur-Léman (France) | | procuration collective à 2 |
| 1 | | m 46 | Pellaton Fabienne, de Travers, à Yvonand | | procuration collective à 2 |
| 1 | | m 2 | Salomon Michel, de Combremont-le-Petit, à | | procuration collective à 2 |

| Réf. Inscr. | Mod. | Rad. | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| | | | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
| 1 | | m 2 | ~~Schirinzi Renato, d'Epalinges, à Epalinges~~ Yverdon-les-Bains | | ~~procuration collective à 2~~ |
| 1 | | 86 | ~~Truffer Laurent, de Genève, à Collonge-Bellerive~~ | | ~~procuration collective à 2~~ |
| 2 | | 73 | ~~Figeat Claude, de Genève, à Mies~~ | ~~directeur général~~ | ~~signature collective à 2~~ |
| 2 | | 92 | ~~Martone Luigi, d'Italie, à Gentilino~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 2 | m 21 | | ~~Higuchi Yasunobu, du Japon, au Grand-Saconnex~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 2 | | 9 | ~~Massardo Antonio, d'Italie, à Lugano~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 2 | | 68 | ~~Monari Philippe, de France, à Veyrier~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 2 | m 32 | | ~~Carlsten Christina, de Suède, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 2 | | 90 | ~~Dragoni Carla, de Baden, à Massagno~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 2 | m 32 | | ~~Salomon Michel, de Combremont-le-Petit, à Yverdon-les-Bains~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 2 | m 28 | | ~~Schirinzi Renato, d'Epalinges, à Epalinges~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 2 | m 44 | | ~~Wicky Métroz Ceres, d'Epalinges, à Chavornay~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 2 | m 21 | | ~~Vicini Fabrizio, de Mendrisio, à Breganzona~~ | | ~~procuration collective à 2~~ |
| 4 | m 21 | | ~~Zbinden Olivier, de Rüschegg, à Lausanne~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 4 | m 46 | | ~~Brussard Marc, de Coffrane, à Pully~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 4 | m 45 | | ~~Blanchet Jean-Marc, des Clées, à Yverdon-les-Bains~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 4 | m 90 | | ~~Boss Jean-Luc, de Sainte-Croix, à Grandson~~ | | ~~procuration collective à 2~~ |
| 4 | m 90 | | ~~Jan Patrick, de Corcelles-près-Payerne, à Treycovagnes~~ | | ~~procuration collective à 2~~ |
| 5 | | 11 | ~~Bucher Catherine, de Lucerne, à Confignon~~ | | ~~procuration collective à 2~~ |
| 7 | m 19 | | ~~Cergneux Bruno, de Salvan, à Martigny~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 7 | | 57 | ~~Plancherel Jean-François, de Genève, à Satigny~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 8 | | 12 | ~~Ernst & Young SA, à Lausanne~~ | ~~organe de révision~~ | |
| 9 | | 18 | ~~Brossard Jacques, des Pommerats, à Saint-Prex~~ | ~~adm. président~~ | ~~signature collective à 2~~ |
| 9 | m 15 | | ~~Courvoisier Claude, du Locle, à Pully~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 10 | | 28 | ~~Meylan François, du Lieu, à Yvonand~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 10 | | 51 | ~~Tredicini de Saint-Severin Jean-François, de France, à Genève~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 10 | | 108 | ~~Aubert Christian, du Chenit, à Yvonand~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 10 | m 44 | | ~~Blanc Besson Ghislaine, de Lignerolle, à Pompaples~~ | | ~~procuration collective à 2~~ |
| 10 | m 21 | | ~~Bonvin Pierre-Olivier, de Montana, à Viganello~~ | | ~~procuration collective à 2~~ |
| 10 | m 21 | | ~~Develey Patricia, de Bofflens, à Yverdon-les-Bains~~ | | ~~procuration collective à 2~~ |
| 10 | m 21 | | ~~Justo Daphné, de Genève, à Vandoeuvres~~ | | ~~procuration collective à 2~~ |
| 10 | m 32 | | ~~Khayata Francine, de Moudon, à Lausanne~~ | | ~~procuration collective à 2~~ |
| 10 | | 85 | ~~Volery Stefan, d'Aumont, à Hauterive~~ | | ~~procuration collective à 2~~ |
| 12 | m 27 | | ~~KPMG Fides Peat, à Genève~~ | ~~organe de révision~~ | |
| 12 | m 32 | | ~~Pellaton Alain, de Travers, à Fontainemelon~~ | | ~~procuration collective à 2~~ |
| 12 | m 19 | | ~~Terrier Nicolas, de Montignez, à Vandoeuvres~~ | | ~~procuration collective à 2~~ |
| 14 | m 46 | | ~~Fasel Magali, de Vuissens, à Yverdon-les-Bains~~ | | ~~procuration collective à 2~~ |
| 14 | m 21 | | ~~Tosi Didier, de Winznau, à Morges~~ | | ~~procuration collective à 2~~ |
| | 15 | 18 | ~~Courvoisier Claude, du Locle, à Pully~~ | ~~adm.~~ | ~~signature collective à 2 (1)~~ |
| | 15 | m 21 | ~~Lachenal Bernard, de Plan-les-Ouates, à Genève~~ | ~~adm.~~ | ~~signature collective à 2 (1)~~ |
| | 16 | 20 | ~~Masefield Charles, du Royaume-Uni, à Ashlea (Royaume-Uni)~~ | ~~adm.~~ | ~~signature collective à 2 (1)~~ |
| | 17 | 21 | ~~Bohren Andreas, de Grindelwald, à Lutry~~ | ~~adm.~~ | ~~signature collective à 2 (1)~~ |
| | 17 | m 18 | ~~Seligman-Schuerch Philip, de Soleure, à~~ | ~~adm.~~ | ~~signature collective à 2 (1)~~ |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
| 18 | | 36 | Rodriguez-Fraile Gonzalo, d'Espagne, à Key Biscane (FL, USA) Collombey-Muraz | adm. | signature collective à 2 (1) |
| | 18 | m 48 | Seligman-Schuerch Philip, de Soleure, à Malaga (E) | adm. | signature collective à 2 (1) |
| 18 | | 36 | Zeller Alexandre, de Lausanne, à Lutry | adm. | signature collective à 2 (1) |
| 18 | | m 19 | de Boissezon Charles, de Chine, à Genève | directeur | signature collective à 2 |
| 19 | | 21 | Leoni Aldo, de Contone, à Bellinzone | adm. président | signature collective à 2 |
| 19 | | m 21 | Preston Christopher E., du Royaume-Uni, à Gland | adm. vice-président | signature collective à 2 |
| | 19 | 42 | de Boissezon Charles, de France, à Chêne-Bougeries | président de la direction générale | signature collective à 2 |
| | 19 | 24 | Cergneux Bruno, de Salvan, à Martigny | directeur adjoint | signature collective à 2 |
| | 19 | 42 | Gaberell Béat, de Genève, au Grand-Saconnex | directeur adjoint | signature collective à 2 |
| | 19 | m 46 | Varela Daniel, de Collonge-Bellerive, à Choulex | directeur adjoint | signature collective à 2 |
| | 19 | m 28 | Ferrier Nicolas, de Montignez, à Vandoeuvres | sous-directeur | signature collective à 2 |
| 19 | | m 21 | Bianchi Marina, de La Chaux-de-Fonds, à La Chaux-de-Fonds | | procuration collective à 2 |
| 19 | | 25 | Martin Sébastien, de Peseux, à Lonay | | procuration collective à 2 |
| | 21 | m 49 | Preston Christopher E., du Royaume-Uni, à Gland | adm. président | signature collective à 2 |
| | 21 | | Lachenal Bernard, de Plan-les-Ouates, à Genève | adm. vice-président | signature collective à 2 |
| 21 | | m 49 | Bacharach Philippe, de Bremgarten bei Bern, à Genève | directeur | signature collective à 2 |
| | 21 | 92 | Bioley Régis, de Grandson, à Fiez | directeur | signature collective à 2 |
| | 21 | 133 | Higuchi Yasunobu, du Japon, au Grand-Saconnex | directeur | signature collective à 2 |
| 21 | | m 46 | Zahler Jean-Claude, de Versoix, à Martigny | directeur | signature collective à 2 |
| | 21 | 67 | Zbinden Olivier, de Rüschegg, à Pully | directeur | signature collective à 2 |
| | 21 | m 28 | Bianchi Marina, de La Chaux-de-Fonds, à La Chaux-de-Fonds | sous-directrice | signature collective à 2 |
| | 21 | 93 | Bonvin Pierre-Olivier, de Montana, à Viganello | sous-directeur | signature collective à 2 |
| | 21 | 36 | Develey Patricia, de Bofflens, à Valeyres-sous-Ursins | sous-directrice | signature collective à 2 |
| 21 | | m 32 | Marguerat Michel, de Pully, au Mont-sur-Lausanne | sous-directeur | signature collective à 2 |
| | 21 | 39 | Tosi Didier, de Winznau, à Morges | sous-directeur | signature collective à 2 |
| | 21 | 86 | Vicini Fabrizio, de Mendrisio, à Agno | sous-directeur | signature collective à 2 |
| 21 | | m 28 | d'Achon Isabelle, de L'Isle, à Morges | | procuration collective à 2 |
| 21 | | m 28 | Maeder Yves, de Ried bei Kerzers, à Lausanne | | procuration collective à 2 |
| 21 | | 25 | Mc Coy Catherine, d'Aarau, à Chêne-Bourg | | procuration collective à 2 |
| | 21 | m 46 | Smits Daphné, de Vandoeuvres, à Genève | | procuration collective à 2 |
| 22 | | m 35 | Collados Isabel, d'Espagne, à Genève | | procuration collective à 2 |
| 23 | | 63 | Berrut Pascal, de Troistorrents, à Collombey-Muraz | directeur adjoint | signature collective à 2 |
| 23 | | 43 | Monbaron Gilles, de Tramelan, à Bavois | sous-directeur | signature collective à 2 |
| 25 | | m 32 | Charlet Guy, de Daillens, à Soral | sous-directeur | signature collective à 2 |
| 25 | | m 90 | Jaccard Catherine, de Sainte-Croix, à Champagne | | procuration collective à 2 |
| 25 | | m 30 | Pellaton Maud, de Payerne, à Yvonand | | procuration collective à 2 |
| 26 | | 36 | Aliprandi Alberto, de Bioggio, à Collonge-Bellerive | sous-directeur | signature collective à 2 |
| | 27 | 53 | KPMG SA, à Genève | organe de révision | |
| | 28 | m 33 | Apothéloz Jacques, de Vernier, à Anières | directeur | signature collective à 2 |

| Inscr. | Réf. Mod. | Rad. | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| | | | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
| | 28 | 77 | ~~Baruchet Lionel, de Port-Valais, au Lieu~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 28 | 106 | ~~Schirinzi Renato, d'Epalinges, à Epalinges~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 28 | 63 | ~~Terrier Nicolas, de Montignez, à Vandoeuvres~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 28 | | Bianchi Marina, de La Chaux-de-Fonds, à La Chaux-de-Fonds | directrice adjointe | signature collective à 2 |
| | 28 | 73 | ~~d'Achon Isabelle, de L'Isle, à Morges~~ | ~~sous-directrice~~ | ~~signature collective à 2~~ |
| | 28 | 67 | ~~Maeder Yves, de Ried bei Kerzers, à Lausanne~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 28 | | 55 | ~~Chan Michael, de Hong Kong (Chine), à Hong-Kong (Chine)~~ | | ~~signature collective à 2~~ |
| 28 | | m 44 | ~~Dorsaz Léonard, de Genève, à Jussy~~ | | ~~procuration collective à 2~~ |
| 28 | | 68 | ~~Gashi Sandra, de Delémont, à Lausanne~~ | | ~~procuration collective à 2~~ |
| 28 | | 68 | ~~Saudan Catherine, de Martigny, à Vernayaz~~ | | ~~procuration collective à 2~~ |
| 28 | | 36 | ~~Schneider Adriana, de Chêne-Bougeries, à Chêne-Bourg~~ | | ~~procuration collective à 2~~ |
| 28 | | m 90 | ~~Spahni Murielle, de Valeyres-sous-Ursins, à Valeyres-sous-Ursins~~ | | ~~procuration collective à 2~~ |
| 29 | | m 46 | ~~Jaquier Jean-Daniel, de Siviriez, à Nyon~~ | | ~~procuration collective à 2~~ |
| 29 | | m 70 | ~~Pluss Didier, de Murgenthal, à Vich~~ | | ~~procuration collective à 2~~ |
| | 30 | m 46 | ~~Favre Maud, de Travers, à Avry~~ | | ~~procuration collective à 2~~ |
| 31 | | 40 | ~~Ahmadi Mohamed, du Bahreïn, à Dubaï (Emirats arabes unis)~~ | | ~~signature collective à 2~~ |
| | 32 | m 46 | ~~Charlet Guy, de Daillens, à Soral~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 32 | 67 | ~~Marguerat Michel, de Pully, à Bex~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 32 | m 93 | ~~Salomon Michel, de Combremont-le-Petit, à Yvonand~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 32 | | Carlsten Christina, de Moosleerau, à Genève | directrice adjointe | signature collective à 2 |
| | 32 | 79 | ~~Fournier Stéphane, de Haute-Nendaz, à Genolier~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 32 | m 70 | ~~Khayata Francine, de Chesalles-sur-Moudon, à Cuarny~~ | ~~sous-directrice~~ | ~~signature collective à 2~~ |
| | 32 | m 70 | ~~Pellaton Alain, de Travers, à Fenin-Vilars-Saules~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 33 | m 71 | ~~Apothéloz Jacques, de Vernier, à Anières~~ | ~~directeur membre de la direction générale~~ | ~~signature collective à 2~~ |
| 33 | | 70 | ~~Menoud Michel, du Locle, à Nyon~~ | ~~directeur membre de la direction générale~~ | ~~signature collective à 2~~ |
| | 35 | 68 | ~~Collados-Lopez Isabel, de Genève, à Genève~~ | | ~~procuration collective à 2~~ |
| 37 | | 46 | ~~Deblue Jean-Jacques, de Founex, à Founex~~ | | ~~procuration collective à 2~~ |
| 38 | | 68 | ~~Meiland Arnold, de Liddes, à Genolier~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 38 | | | Pella Christian, de Lausanne, à Pully | adm. | signature collective à 2 |
| 41 | | 103 | ~~Laurent Etienne, de Giez, à Lutry~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 44 | | Wicky Métroz Ceres, d'Epalinges, à Chavornay | directeur adjoint | signature collective à 2 |
| | 44 | m 76 | ~~Blanc Besson Ghislaine, de Lignerolle, à Orbe~~ | ~~sous-directrice~~ | ~~signature collective à 2~~ |
| | 44 | m112 | ~~Dorsaz Léonard, de Genève, à Jussy~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 45 | | Blanchet Jean-Marc, des Clées, Pomy | sous-directeur | signature collective à 2 |
| | 46 | 70 | ~~Zahler Jean-Claude, de Versoix, à Fully~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 46 | 67 | ~~Brussard Marc, de Coffrane, à Cheseaux-sur-Lausanne~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 46 | 130 | ~~Charlet Guy, de Daillens, à Collex-Bossy~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 46 | m 70 | ~~Varela Daniel, de Collonge-Bellerive, à Chêne-Bougeries~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 46 | 67 | ~~Favre Hervé, d'Ecoteaux, à Belmont-sur-Lausanne~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 46 | 73 | ~~Fasel Henriquez Magali, de Vuissens, à Châtillon (FR)~~ | | ~~procuration collective à 2~~ |
| | 46 | m 90 | ~~Favre Maud, de Travers, à Estavayer-le-Lac~~ | | ~~procuration collective à 2~~ |

| Réf. Inscr. | Réf. Mod. | Réf. Rad. | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| | | | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
| | 46 | m 90 | ~~Golay Josiane, du Chenit, à Ependes (VD)~~ | | ~~procuration collective à 2~~ |
| | 46 | m 90 | ~~Jaquier Jean-Daniel, de Siviriez, à La Rippe~~ | | ~~procuration collective à 2~~ |
| | 46 | m 70 | ~~Pellaton Fabienne, de Travers, à Murist~~ | | ~~procuration collective à 2~~ |
| | 46 | m 90 | ~~Smits Daphné, de Vandoeuvres, à Chêne-Bougeries~~ | | ~~procuration collective à 2~~ |
| 47 | | m 87 | ~~Friedrich Yan, de Genève, à Lausanne~~ | | ~~procuration collective à 2~~ |
| 47 | | 58 | ~~Python Charles-Alain, de Mézières (FR), à Lausanne~~ | | ~~procuration collective à 2~~ |
| 48 | | m 54 | ~~Seligman-Schuerch Philip, de Soleure, à Stansstad~~ | ~~adm.~~ | ~~signature collective à 2 (1)~~ |
| 49 | | m 68 | ~~Preston Christopher E., du Royaume-Uni, à Saint-Prex~~ | ~~membre de la direction générale président~~ | ~~signature collective à 2~~ |
| 49 | | 63 | ~~Bacharach Philippe, de Bremgarten bei Bern, à Genève~~ | ~~directeur membre de la direction générale~~ | ~~signature collective à 2~~ |
| 49 | | 63 | ~~Farah Nicholas, du Royaume-Uni, à Dubaï (Emirats arabes unis)~~ | | ~~signature collective à 2~~ |
| 52 | | 76 | ~~Steimer Olivier, de Winterthur, à Epalinges~~ | ~~adm. président~~ | ~~signature collective à 2~~ |
| 53 | | 118 | ~~PricewaterhouseCoopers SA (CH-550-0056305-7), à Pully~~ | ~~organe de révision~~ | |
| | 54 | | Seligman-Schuerch Philip, de Soleure, à Stansstad | adm. | signature collective à 2 |
| 54 | | 60 | ~~Dieffenbacher Franca, de Glaris, à Lausanne~~ | | ~~procuration collective à 2~~ |
| 56 | | m 90 | ~~Duvoisin Ginette, de Fontanezier, à Sainte-Croix~~ | | ~~procuration collective à 2~~ |
| 56 | | 73 | ~~Rohrer Pascal, de Bolligen, à Collex-Bossy~~ | | ~~procuration collective à 2~~ |
| 59 | | 63 | ~~Girardin Sandro, du Bémont (JU), à Peseux~~ | | ~~procuration collective à 2~~ |
| 60 | | 76 | ~~Python Charles-Alain, de Mézières (FR), à Romont (FR)~~ | | ~~procuration collective à 2~~ |
| 65 | | 125 | ~~Durrer Marco, de Kerns, à Kerns~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 65 | | m 76 | ~~Häberli Gérard, de Münchenbuchsee, à Grandson~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 67 | | m112 | ~~Calloud Olivier, de France, à Vandoeuvres~~ | ~~directeur membre du comité de direction~~ | ~~signature collective à 2~~ |
| 67 | | m 81 | ~~Couvreu de Deckersberg Olivier, de Genève, à Lausanne~~ | ~~directeur membre du comité de direction~~ | ~~signature collective à 2~~ |
| 67 | | 86 | ~~Bourger Jacques, de Genève, à Lausanne~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 67 | | | Evans Ross Jonathan, de Tartegnin, à Aubonne | directeur | signature collective à 2 |
| 67 | | m 70 | ~~Haldemann Denis, d'Eggiwil, à Fillinges (France)~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 67 | | 76 | ~~Héritier Jean-Claude, de Meyrin, à Commugny~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 67 | | m 70 | ~~Mermoud Jean-Claude, de Genève, à Bernex~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 67 | | 76 | ~~Perroud Jean-Claude, de Grangettes, à Vuisternens-devant-Romont~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 67 | | m 70 | ~~Bontorno Sebastiano, d'Italie, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 67 | | m137 | ~~Frutiger Michèle, d'Oberhofen (AG), à Treycovagnes~~ | ~~sous-directrice~~ | ~~signature collective à 2~~ |
| 67 | | 76 | ~~Gobeli Roland, de Genève, à Perly-Certoux~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 67 | | m 80 | ~~Monnerat Paul André, de Vermes, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 67 | | 125 | ~~Walker Béatrice, de Kloten, à Mies~~ | ~~sous-directrice~~ | ~~signature collective à 2~~ |
| 68 | | 107 | ~~Gigon Patrick, de Haute-Ajoie, à Trélex~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| | 68 | m 71 | ~~Preston Christopher E., de Zurich, à Saint-Prex~~ | ~~membre de la direction générale président~~ | ~~signature collective à 2~~ |
| 68 | | m 80 | ~~Chappuis Stéphane, de Develier, à Blonay~~ | | ~~procuration collective à 2~~ |
| 68 | | 86 | ~~Delaloye Raymond-Jean, de Bardonnex, à Yvoire (France)~~ | | ~~procuration collective à 2~~ |
| 68 | | m 90 | ~~Ducret Patrick, de Essertines-sur-Yverdon, à Echichens~~ | | ~~procuration collective à 2~~ |

| Ref | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
| 68 | | m 90 | Gaffiot Christine, de Genève, à Genève | | procuration collective à 2 |
| 68 | | 77 | Junod Jean, de Mutrux, à Lancy | | procuration collective à 2 |
| 68 | | m 90 | Lopez Rosa-Maria, de Meyrin, à Meyrin | | procuration collective à 2 |
| 68 | | 74 | Merle Francis, de Bottens, à Genève | | procuration collective à 2 |
| 68 | | m 90 | Moreira Luis, de Genève, à Genève | | procuration collective à 2 |
| 68 | | m 70 | Moret Olivier, de Martigny-Combe, à Lausanne | | procuration collective à 2 |
| 68 | | 70 | Navier Annick, de France, à Genève | | procuration collective à 2 |
| 68 | | m 90 | Oumarou Joseph, du Cameroun, à Lancy | | procuration collective à 2 |
| 68 | | m 90 | Pallastrelli Romain, du Locle, à Onex | | procuration collective à 2 |
| 68 | | m 90 | Ruberto Emidio, de Meyrin, à Thônex | | procuration collective à 2 |
| 68 | | m 90 | Steinmann Jean-Marc, de Versoix, à Gland | | procuration collective à 2 |
| | 70 | 121 | Haldemann Denis, d'Eggiwil, à Fillinges (France) | directeur | signature collective à 2 |
| | 70 | 124 | Mermoud Jean-Claude, de Genève, à Bernex | directeur | signature collective à 2 |
| | 70 | m 73 | Varela Daniel, de Collonge-Bellerive, à Chêne-Bougeries | directeur | signature collective à 2 |
| | 70 | | Bontorno Sebastiano, d'Italie, à Genève | directeur adjoint | signature collective à 2 |
| 70 | | m137 | Puglia Gioacchino, d'Onex, à Veyrier | directeur adjoint | signature collective à 2 |
| | 70 | m 92 | Khayata Francine, de Chesalles-sur-Moudon, à Cuarny | directrice adjointe | signature collective à 2 |
| | 70 | | Moret Olivier, de Martigny-Combe, à Lausanne | sous-directeur | signature collective à 2 |
| | 70 | 115 | Pellaton Alain, de Val-de-Travers, à Fenin-Vilars-Saules | sous-directeur | signature collective à 2 |
| | 70 | | Pluss Didier, de Murgenthal, à Vich | sous-directeur | signature collective à 2 |
| 70 | | m 80 | Walter Clyde Levis, de Rougemont, à Crissier | sous-directeur | signature collective à 2 |
| 70 | | m 90 | Ereno Antonangelo Claudia, d'Italie, à Genève | | procuration collective à 2 |
| 70 | | m 90 | Le Floch Anne, de Confignon, à Genève | | procuration collective à 2 |
| 70 | | m 90 | Nicollin Pascal, de Puplinge, à Chêne-Bourg | | procuration collective à 2 |
| 70 | | m 73 | Pellaton Fabienne, de Val-de-Travers, à Murist | | procuration collective à 2 |
| 70 | | m 90 | Rouiller Fabrice, de Martigny-Combe, à Cheyres | | procuration collective à 2 |
| 70 | | 76 | Saïz Cochard Anne, de France, à Bardonnex | | procuration collective à 2 |
| 70 | | m 90 | Turin Brigitte, de Valeyres-sous-Rances, à Lancy | | procuration collective à 2 |
| | 71 | 72 | Preston Christopher E., de Zurich, à Saint-Prex | membre du comité de direction président | signature collective à 2 |
| | 71 | m 81 | Apothéloz Jacques, de Vernier, à Anières | directeur membre du comité de direction | signature collective à 2 |
| | 73 | | Varela Daniel, de Collonge-Bellerive, à Chêne-Bougeries | membre du comité de direction directeur | signature collective à 2 |
| | 73 | 121 | Pellaton Fabienne, de Val-de-Travers, à Murist | sous-directrice | signature collective à 2 |
| 74 | | m112 | Gerson Myriam, de Lausanne, à Lausanne | sous-directrice | signature collective à 2 |
| 74 | | 130 | Ketterer Thierry, de Burg im Leimental, à Beaumont (France) | sous-directeur | signature collective à 2 |
| 75 | | 90 | Dieffenbacher Philippe, de Glarus, à Lausanne | directeur | signature collective à 2 |
| | 76 | | Häberli Gérard, de Münchenbuchsee, à Grandson | adm. président | signature collective à 2 |
| | 76 | | Paulsen Thomas, de Lucerne, à Lutry | adm. | signature collective à 2 |
| | 76 | | Paratte Olivier, de Muriaux, à Vufflens-la-Ville | directeur adjoint | signature collective à 2 |
| | 76 | | Blanc Ghislaine, de Lausanne, à Orbe | sous-directrice | signature collective à 2 |
| 78 | | 121 | Tzolov Iavor, de Genève, à Saint-Cergue | directeur adjoint | signature collective à 2 |
| 78 | | 130 | Astengo Pablo, d'Yverdon-les-Bains, à Lonay | sous-directeur | signature collective à 2 |
| | 79 | | Luyet Michèle, de Chermignon, à Commugny | directrice membre du comité de direction | signature collective à 2 |
| | 79 | m112 | Prautzsch Alexandre, de Collonge-Bellerive, à Genève | directeur membre du comité de direction | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
| | 80 | 131 | ~~Monnerat Paul André, de Vernes, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 80 | m123 | ~~Walter Clyde Levis, de Rougemont, à Lonay~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 80 | | Chappuis Stéphane, de Develier, à Blonay | sous-directeur | signature collective à 2 |
| 80 | | m 90 | ~~Coluccia Arianne, de Belfaux, à La Sonnaz~~ | | ~~procuration collective à 2~~ |
| 80 | | 86 | ~~Donnet Liliane, de Troistorrents, à Lausanne~~ | | ~~procuration collective à 2~~ |
| 80 | | m 90 | ~~Fontannaz Sylvie, de Bettens, à Daillens~~ | | ~~procuration collective à 2~~ |
| 80 | | m 90 | ~~Guignard Bouzidi Suzibel, de Veyrier, à Genève~~ | | ~~procuration collective à 2~~ |
| 80 | | m 90 | ~~Monod Pascal, de Montreux, à Vufflens-la-Ville~~ | | ~~procuration collective à 2~~ |
| 80 | | m 90 | ~~Nevard Morag, de Châtillon (FR), à Gletterens~~ | | ~~procuration collective à 2~~ |
| | 81 | m112 | ~~Apothéloz Jacques, de Vernier, à Anières~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 81 | | Couvreu de Deckersberg Olivier, de Genève, à Lausanne | directeur | signature collective à 2 |
| 82 | | | Barillet Pierre, de Lausanne, à Lausanne | sous-directeur | signature collective à 2 |
| 83 | | | Cornu-Vacheron Catherine, de Genève, à Bernex | sous-directrice | signature collective à 2 |
| 83 | | m112 | ~~Dhotel Nicolas, de France, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 84 | | m 90 | ~~Noël François, de Gland, à Genève~~ | | ~~procuration collective à 2~~ |
| | 87 | m 90 | ~~Friedrich Yan, de Genève, à Chavannes-de-Bogis~~ | | ~~procuration collective à 2~~ |
| 88 | | m123 | ~~Salmina Marco, d'Intragna, à Hermance~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | 121 | ~~Baldin Diane, de Genève, à Genève~~ | ~~directrice~~ | ~~signature collective à 2~~ |
| 90 | | 100 | ~~Conus Philippe, de Lausanne, à Aubonne~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 90 | | 92 | ~~de Chochor Harry Mason, de Chêne-Bougeries, à Chêne-Bougeries~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 90 | | | Mackenzie Lydia, de Collonge-Bellerive, à Collonge-Bellerive | directrice | signature collective à 2 |
| 90 | | 97 | ~~Mentha Yanick, de Cortaillod, à Vaumarcus~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 90 | | 102 | ~~Zbinden Olivier, de Rüschegg, à Pully~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 90 | | 99 | ~~Barrile Vincent, d'Orbe, à Ecublens (VD)~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | 109 | ~~Barrillier Sébastien, de Cossonay, à Rolle~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | 138 | ~~Brussard Marc, de Val-de-Ruz, à Cheseaux-sur-Lausanne~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | 138 | ~~Enz Thierry, de Kirchberg (SG), au Mont-sur-Lausanne~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | 109 | ~~Hermann Nicolas, de Val-de-Travers, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | 108 | ~~Levan Luc, d'Onex, à Genolier~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | | Monari Philippe, de France, à Veyrier | directeur adjoint | signature collective à 2 |
| 90 | | 125 | ~~Monbaron Gilles, de Tramelan, à Vufflens-le-Château~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | m 91 | ~~Mongilo Giacchino, d'Assens, à Rolle~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | 115 | ~~Pieren Hans, d'Adelboden, à La Chaux-de-Fonds~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | 102 | ~~Radford Julian Timothy, du Royaume-Uni, à Lancy~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | | Stähli Nicolas, de Lutry, à Lutry | directeur adjoint | signature collective à 2 |
| 90 | | 97 | ~~Zacharia Serge, de Genève, à Nyon~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | 115 | ~~Baroni Alain, de Croglio, à Val-de-Ruz~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 90 | | m112 | ~~Berthond Sébastien, de Bretonnières, à Pully~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 90 | | m112 | ~~Bisin Alain, de Genève, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 90 | | 109 | ~~Bratu Pierre-François, de France, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 90 | | 102 | ~~Favre Hervé, de Château-d'Oex, à Belmont-sur-Lausanne~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 90 | | 92 | ~~Freda Giacomo, de Lausanne, à Romanel-sur-Lausanne~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 90 | | m116 | ~~Gavillet Jean-Marc, d'Esmonts, à Bourg-en-~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |

| Inscr. | Mod. | Rad. | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
| | | | Lavaux | | |
| 90 | | | Montanes Catherine, de Collonge-Bellerive, à Chens-sur-Léman (France) | sous-directrice | signature collective à 2 |
| 90 | | m 92 | Page Fabrice, de Châtonnaye, à Mollens (VD) | sous-directeur | signature collective à 2 |
| 90 | | 99 | Yersin Michel, de Val-de-Travers, à Boudry | sous-directeur | signature collective à 2 |
| 90 | | 108 | Alvarez Loeches Raul, de Genève, à Nyon | | procuration collective à 2 (2) |
| 90 | | 102 | Barlow Elizabeth, d'Alberswil, à Genève | | procuration collective à 2 (2) |
| 90 | | | Berthoud-dit-Gallon Anne, de Genève, à Genève | | procuration collective à 2 (2) |
| | 90 | 126 | Boss Jean-Luc, de Sainte-Croix, à Grandson | | procuration collective à 2 (2) |
| 90 | | 92 | Chevey Florent, de Chalais, à Prilly | | procuration collective à 2 (2) |
| | 90 | 99 | Coluccia Arianne, de Belfaux, à La Sonnaz | | procuration collective à 2 (2) |
| 90 | | m112 | Di Giacomo Daniela, d'Italie, à Carouge | | procuration collective à 2 (2) |
| | 90 | m 92 | Ducret Patrick, de Essertines-sur-Yverdon, à Echichens | | procuration collective à 2 (2) |
| | 90 | | Duvoisin Ginette, de Fontanezier, à Sainte-Croix | | procuration collective à 2 (2) |
| 90 | | m127 | Ereno Antonangelo Claudia, d'Italie, à Genève | | procuration collective à 2 (2) |
| | 90 | | Favre Maud, de Val-de-Travers, à Estavayer-le-Lac | | procuration collective à 2 (2) |
| | 90 | m 96 | Fontannaz Sylvie, de Bettens, à Daillens | | procuration collective à 2 (2) |
| | 90 | | Friedrich Yan, de Genève, à Chavannes-de-Bogis | | procuration collective à 2 (2) |
| | 90 | 130 | Gaffiot Christine, de Genève, à Genève | | procuration collective à 2 (2) |
| 90 | | 138 | Gashi Sandra, de Delémont, à Lausanne | | procuration collective à 2 (2) |
| | 90 | 108 | Golay Josiane, du Chenit, à Ependes (VD) | | procuration collective à 2 (2) |
| 90 | | m112 | Guignard Bouzidi Suzibel, de Veyrier, à Genève | | procuration collective à 2 (2) |
| | 90 | | Hoffmann Reto, d'Aarau, à Jouxtens-Mézery | | procuration collective à 2 (2) |
| 90 | | m112 | Jaccard Catherine, de Sainte-Croix, à Champagne | | procuration collective à 2 (2) |
| 90 | | 92 | Jaccard Raphaël, de Sainte-Croix, à Ferreyres | | procuration collective à 2 (2) |
| | 90 | | Jan Patrick, de Corcelles-près-Payerne, à Treycovagnes | | procuration collective à 2 (2) |
| | 90 | m112 | Jaquier Jean-Daniel, de Siviriez, à La Rippe | | procuration collective à 2 (2) |
| | 90 | m112 | Le Floch Anne, de Confignon, à Genève | | procuration collective à 2 (2) |
| | 90 | | Lopez Rosa-Maria, de Meyrin, à Meyrin | | procuration collective à 2 (2) |
| 90 | | | McCoy Catherine, de Lauperswil, à Chêne-Bourg | | procuration collective à 2 (2) |
| | 90 | | Monod Pascal, de Montreux, à Vufflens-la-Ville | | procuration collective à 2 (2) |
| | 90 | | Moreira Luis, de Genève, à Genève | | procuration collective à 2 (2) |
| | 90 | 115 | Nevard Morag, de Châtillon (FR), à Gletterens | | procuration collective à 2 (2) |
| | 90 | | Nicollin Pascal, de Puplinge, à Chêne-Bourg | | procuration collective à 2 (2) |
| | 90 | m116 | Noël François, de Gland, à Genève | | procuration collective à 2 (2) |
| | 90 | 112 | Oumarou Joseph, du Cameroun, à Lancy | | procuration collective à 2 (2) |
| | 90 | | Pallastrelli Romain, du Locle, à Onex | | procuration collective à 2 (2) |
| 90 | | 102 | Panico Lorenzo, de Lausanne, à Lausanne | | procuration collective à 2 (2) |
| 90 | | 121 | Romero Michèle, de Fribourg, au Grand-Saconnex | | procuration collective à 2 (2) |
| | 90 | 92 | Rouiller Fabrice, de Martigny-Combe, à Cheyres | | procuration collective à 2 (2) |
| | 90 | | Ruberto Emidio, de Meyrin, à Thônex | | procuration collective à 2 (2) |
| 90 | | 112 | Saudan Catherine, de Martigny, à Vernayaz | | procuration collective à 2 (2) |
| | 90 | m112 | Smits Daphné, de Vandoeuvres, à Chêne-Bougeries | | procuration collective à 2 (2) |
| | 90 | | Spahni Murielle, de Valeyres-sous-Ursins, à Valeyres-sous-Ursins | | procuration collective à 2 (2) |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
| | 90 | | Steinmann Jean-Marc, de Versoix, à Gland | | procuration collective à 2  (2) |
| | 90 | m112 | ~~Turin Brigitte, de Valeyres-sous-Rances, à Lancy~~ | | ~~procuration collective à 2  (2)~~ |
| | 91 | m116 | ~~Mongillo Giacchino, d'Assens, à Rolle~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 92 | | Khayata Francine, de Chesalles-sur-Moudon, à Cuarny | directrice | signature collective à 2 |
| | 92 | 125 | ~~Page Fabrice, de Châtonnaye, à Mollens (VD)~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 92 | m112 | ~~Ducret Patrick, d'Essertines-sur-Yverdon, à Echichens~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 92 | | 100 | ~~Ackermann Nancy, de Grandcour, à Rolle~~ | | ~~procuration collective à 2  (2)~~ |
| 92 | | m123 | ~~Altroff Karine, de France, à La Roche-sur-Foron (France)~~ | | ~~procuration collective à 2  (2)~~ |
| 92 | | m129 | ~~Burkhardt Micael, de Peseux, à Cernex (France)~~ | | ~~procuration collective à 2  (2)~~ |
| 92 | | m116 | ~~Gellerstad Robert, de Lancy, à Genève~~ | | ~~procuration collective à 2  (2)~~ |
| 92 | | | Laffely Baptiste, de Ballaigues, à Orbe | | procuration collective à 2  (2) |
| | 93 | | Salomon Michel, de Valbroye, à Yvonand | directeur adjoint | signature collective à 2 |
| | 93 | m113 | ~~Vaccaro Maria Elisabetta, de La Chaux-de-Fonds, à Genève~~ | | ~~procuration collective à 2  (2)~~ |
| 95 | | 131 | ~~Dunant Patrice, de Genève, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 95 | | m117 | ~~Casteu Carine, de France, à Veyrier~~ | ~~directrice adjointe~~ | ~~signature collective à 2~~ |
| 95 | | 109 | ~~Hermann Philippe, de Genève, à Bière~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 96 | m135 | ~~Fontannaz Sylvie, de Bettens, à Yverdon-les-Bains~~ | | ~~procuration collective à 2  (2)~~ |
| 101 | | m116 | ~~Perrin-Haas Mariann, de Lausanne, à Yverdon-les-Bains~~ | | ~~procuration collective à 2  (2)~~ |
| 101 | | 115 | ~~Roussot Tibère, du Grand-Saconnex, à Genève~~ | | ~~procuration collective à 2  (2)~~ |
| 104 | | m112 | ~~Wittemer François, de Schelten, à Zurich~~ | | ~~procuration collective à 2  (2)~~ |
| 105 | | 128 | ~~Fournier David, de Nendaz, à Nendaz~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 105 | | 130 | ~~Creak Nicholas James, de Marly, à Marly~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 105 | | | Mesot René Gabriel, de La Verrerie, à La Chaux-de-Fonds | directeur adjoint | signature collective à 2 |
| 105 | | | Riesen Christian, de Rüschegg, à Bassins | sous-directeur | signature collective à 2 |
| 110 | | 124 | ~~Diche Gregory, de France, à Givrins~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 110 | | m128 | ~~Von der Mühll Yves, de Bâle, à Lausanne~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 110 | | | Ramp Alexander, de Liestal, à Mies | sous-directeur | signature collective à 2 |
| 110 | | 138 | ~~Aparicio Fernandez Natalia, d'Espagne, à Prilly~~ | | ~~procuration collective à 2  (2)~~ |
| 110 | | | Dumon (nom d'usage Sellier) Quitterie, de France, à Cologny | | procuration collective à 2  (2) |
| 110 | | 121 | ~~Dunand Ivanka, de Genève, à Aire-la-Ville~~ | | ~~procuration collective à 2  (2)~~ |
| 110 | | m111 | ~~Démoclès Leslie, de Genève, à Meyrin~~ | | ~~procuration collective à 2  (2)~~ |
| 110 | | | Narbel Fabienne, de Vuarrens, à Vuarrens | | procuration collective à 2  (2) |
| 110 | | | Rapin Mathias, de Corcelles-près-Payerne, à Archamps (France) | | procuration collective à 2  (2) |
| | 111 | 133 | ~~Démoclès Leslie, de Genève, à Meyrin~~ | | ~~procuration collective à 2  (2)~~ |
| | 112 | m134 | ~~Calloud Olivier, de France, à Genève~~ | ~~directeur membre du comité de direction~~ | ~~signature collective à 2~~ |
| | 112 | 115 | ~~Prautzsch Alexandre, de Collonge-Bellerive, à Anières~~ | ~~directeur membre du comité de direction~~ | ~~signature collective à 2~~ |
| | 112 | m119 | ~~Apothéloz Jacques, de Vernier, à Genève~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 112 | 131 | ~~Berthoud Sébastien, de Bretonnières, au Mont-sur-Lausanne~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 112 | | Bisin Alain, de Genève, à Monnetier-Mornex (France) | sous-directeur | signature collective à 2 |
| | 112 | m116 | ~~Dhotel Nicolas, de France, à Collonge-Bellerive~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 112 | m116 | ~~Dorsaz Léonard, de Genève, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |

| Réf. Inscr. | Mod. | Rad. | Administrateurs, organe de révision et personnes ayant qualité pour signer ||| 
|---|---|---|---|---|---|
| | | | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
| | 112 | m128 | ~~Ducret Patrick, d'Essertines-sur-Yverdon, à Saint-Prex~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 112 | 125 | ~~Gerson Myriam, de Lausanne, à Auvernier~~ | ~~sous-directrice~~ | ~~signature collective à 2~~ |
| | 112 | 121 | ~~Di Giacomo Daniela, d'Italie, à Collonge-Bellerive~~ | | ~~procuration collective à 2 (2)~~ |
| | 112 | m129 | ~~Guignard Bouzidi Suzibel, de Veyrier, à Troinex~~ | | ~~procuration collective à 2 (2)~~ |
| | 112 | | Jaccard Catherine, de Sainte-Croix, à Pully | | procuration collective à 2 (2) |
| | 112 | m119 | ~~Jaquier Jean-Daniel, de Siviriez, à Gland~~ | | ~~procuration collective à 2 (2)~~ |
| | 112 | m129 | ~~Le Floch Anne, de Confignon, à Vernier~~ | | ~~procuration collective à 2 (2)~~ |
| | 112 | 115 | ~~Smits Daphné, de Vandoeuvres, à Meinier~~ | | ~~procuration collective à 2 (2)~~ |
| | 112 | 124 | ~~Turin Brigitte, de Valeyres-sous-Rances, à Satigny~~ | | ~~procuration collective à 2 (2)~~ |
| | 112 | 131 | ~~Wittemer François, de Schelten, à Lausanne~~ | | ~~procuration collective à 2 (2)~~ |
| | 113 | | Vaccaro Mariliz, de La Chaux-de-Fonds, à Genève | | procuration collective à 2 (2) |
| 114 | | | Chardonnens Charles, de Belmont-Broye, à Etoy | directeur adjoint | signature collective à 2 |
| 114 | | m119 | ~~Coppex François, de Vouvry, à Collonge-Bellerive~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 114 | | m128 | ~~Domenech Jordi, de Münchenbuchsee, à Lonay~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 114 | | | Aguado Amaury, de Thônex, à Mont-sur-Rolle | | procuration collective à 2 (2) |
| 114 | | | Biemmi Marica, de Gland, à Gland | | procuration collective à 2 (2) |
| 114 | | m128 | ~~Javet-Mäder Ingrid, de Haut-Vully, à Founex~~ | | ~~procuration collective à 2 (2)~~ |
| 114 | | | Le Roy Florence, de France, à Chevry (France) | | procuration collective à 2 (2) |
| 114 | | m128 | ~~Margaine (nom d'usage Lufkin) Marie-Luce, de France, à Plan-les-Ouates~~ | | ~~procuration collective à 2 (2)~~ |
| 114 | | m129 | ~~Meunier Marie, de France, à Genève~~ | | ~~procuration collective à 2 (2)~~ |
| | 116 | | Mongillo Giacchino, d'Assens, à Rolle | directeur | signature collective à 2 |
| | 116 | m128 | ~~Dhotel Nicolas, de France, à Collonge-Bellerive~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 116 | m128 | ~~Dorsaz Léonard, de Genève, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 116 | 131 | ~~Gavillet Jean-Marc, d'Esmonts, à Bourg-en-Lavaux~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 116 | 124 | ~~Gellerstad Robert, de Lancy, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 116 | | Noël François, de Gland, à Genève | sous-directeur | signature collective à 2 |
| | 116 | | Perrin-Haas Mariann, de Lausanne, à Yverdon-les-Bains | sous-directrice | signature collective à 2 |
| | 117 | | Casteu Carine, de France, à Veyrier | directrice membre du comité de direction | signature collective à 2 |
| 117 | | | Bertrand Myriam, de Genève, à Carouge (GE) | directrice adjointe | signature collective à 2 |
| 118 | | | KPMG SA (CHE-269.292.664), à Genève | organe de révision | |
| | 119 | | Apothéloz Jacques, de Vernier, à Corsier (GE) | directeur | signature collective à 2 |
| | 119 | | Coppex François, de Vouvry, à Genève | directeur adjoint | signature collective à 2 |
| | 119 | | Jaquier Jean-Daniel, de Siviriez, à Genève | | procuration collective à 2 (2) |
| 120 | | m129 | ~~Mühlemann Geraty Thierry, de Carouge (GE), à Meyrin~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 120 | | | Pouradier-Duteil Alexis, de Paris (France), à Versoix | sous-directeur | signature collective à 2 |
| 122 | | m128 | ~~Moliner (nom d'usage Aujouannet) Béatrice, de France, à Saint-Livres~~ | ~~directrice~~ | ~~signature collective à 2~~ |
| 123 | | | Froidevaux Julien, des Breuleux, à Genève | directeur | signature collective à 2 |
| | 123 | | Salmina Marco, d'Intragna, à Hermance | directeur | signature collective à 2 |
| | 123 | | Walter Clyde Levis, de Rougemont, à Lonay | directeur | signature collective à 2 |
| | 123 | | Altroff Karine, de France, à La Roche-sur-Foron (France) | sous-directrice | signature collective à 2 |
| 123 | | | Dumortier (nom d'usage Borca) Dorothée, de | sous-directrice | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
| | | | France, à Hermance | | |
| 123 | | | **Fernandez Lindes** Jorge, d'Espagne, à Chancy | sous-directeur | signature collective à 2 |
| 123 | | | **Cometta** Blaise, de Grandson, à Yverdon-les-Bains | | procuration collective à 2  (2) |
| 123 | | | **Deprez** Cédric, de Lutry, à Genève | | procuration collective à 2  (2) |
| 123 | | | **Malet** Danaele, d'Einsiedeln, à Vevey | | procuration collective à 2  (2) |
| | 127 | | **Dorsaz** Claudia, d'Italie, à Veyrier | sous-directrice | signature collective à 2 |
| 127 | | | **Beaud** Laurent, de Haut-Intyamon, à Plan-les-Ouates | | procuration collective à 2  (2) |
| 127 | | m132 | ~~**Sánchez Tamargo** Javier, d'Espagne, à Epalinges~~ | | ~~procuration collective à 2  (2)~~ |
| | 128 | 138 | ~~**Von der Mühll** Yves, de Bâle, à Rossinière~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 128 | 130 | ~~**Moliner (nom d'usage Aujouannet)** Béatrice, de France, à Commugny~~ | ~~directrice~~ | ~~signature collective à 2~~ |
| | 128 | | **Dhotel** Nicolas, de France, à Hermance | directeur adjoint | signature collective à 2 |
| | 128 | | **Domenech** Jordi, de Münchenbuchsee, à Soral | directeur adjoint | signature collective à 2 |
| | 128 | | **Dorsaz** Léonard, de Genève, à Veyrier | directeur adjoint | signature collective à 2 |
| | 128 | m129 | ~~**Ducret** Patrick, d'Essertines-sur-Yverdon, à Lussy-sur-Morges~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 128 | | **Javet-Mäder** Ingrid, de Haut-Vully, à Tolochenaz | | procuration collective à 2  (2) |
| | 128 | 133 | ~~**Margaine (nom d'usage Lufkin)** Marie-Luce, de France, à Thônex~~ | | ~~procuration collective à 2  (2)~~ |
| | 129 | | **Ducret** Patrick, d'Essertines-sur-Yverdon, à Lussy-sur-Morges | directeur adjoint | signature collective à 2 |
| | 129 | | **Mühlemann Geraty** Thierry, de Carouge (GE), à Meyrin | directeur adjoint | signature collective à 2 |
| | 129 | | **Burkhardt** Micael, de Peseux, à Cernex (France) | sous-directeur | signature collective à 2 |
| 129 | | | **Egg** Daniel, de Genève, à Thônex | sous-directeur | signature collective à 2 |
| | 129 | | **Le Floch** Anne, de Confignon, à Vernier | sous-directrice | signature collective à 2 |
| | 129 | | **Meunier** Marie, de France, à Genève | sous-directrice | signature collective à 2 |
| 129 | | | **Neil** Vanessa, du Royaume-Uni, à Annemasse (France) | sous-directrice | signature collective à 2 |
| | 129 | | **Guignard** Suzibel, de Veyrier, à Troinex | | procuration collective à 2  (2) |
| | 129 | 138 | ~~**Proquier** Laure-Anne, de Collonge-Bellerive, à Lussy-sur-Morges~~ | | ~~procuration collective à 2  (2)~~ |
| | 129 | | **Senn-Yezli** Elisabeth, de Meyrin, à Saint-Genis-Pouilly (France) | | procuration collective à 2  (2) |
| | 132 | | **Sánchez** Javier, de Pully, à Epalinges | | procuration collective à 2  (2) |
| | 134 | | **Calloud** Olivier, de Vandoeuvres, à Genève | directeur membre du comité de direction | signature collective à 2 |
| | 134 | | **Steck** Daniel, de Walkringen, à Vandoeuvres | directeur adjoint | signature collective à 2 |
| | 134 | | **Yau** Edmont, de Genève, à Genève | directeur adjoint | signature collective à 2 |
| | 134 | | **Favre** Eric, d'Ormont-Dessus, à Genève | sous-directeur | signature collective à 2 |
| | 134 | | **Lavanchy** Suzanne, de Meyrin, à La Rippe | sous-directrice | signature collective à 2 |
| | 135 | | **de Blaireville** Sylvie, de Bettens, à Yverdon-les-Bains | | procuration collective à 2 |
| | 136 | | **Nilssen** Stéphanie, de Chêne-Bougeries, à Chêne-Bougeries | | procuration collective à 2  (2) |
| | 136 | | **Rossier** Lamia, d'Yverdon-les-Bains, à Genève | | procuration collective à 2  (2) |
| | 136 | | **Rossier** Quentin, de France, à Genève | | procuration collective à 2  (2) |
| | 136 | | **Vogt** Candice, de Val-de-Ruz, à Thônex | | procuration collective à 2  (2) |
| | 137 | | **Puglia** Gioacchino, d'Onex, à Veyrier | directeur | signature collective à 2 |
| | 137 | | **Frutiger** Michèle, d'Oberhofen (AG), à Treycovagnes | directeur adjoint | signature collective à 2 |

| Réf. | | | Administrateurs, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénom, origine, domicile | Fonctions | Mode de signature |
| 137 | | | **Beti** Olivier, de Poschiavo, à Chêne-Bougeries | sous-directeur | signature collective à 2 |
| 137 | | | **Scheidegger** Gérard, de Sumiswald, à Walperswil | sous-directeur | signature collective à 2 |
| 137 | | | **Altinsoy** Ali, de Turquie, à Genève | | procuration collective à 2 (2) |
| 137 | | | **Arnal** Vincent, de Genève, à Carouge (GE) | | procuration collective à 2 (2) |
| 137 | | | **Bopst Cardenas** Camille, de Lutry, au Mont-sur-Lausanne | | procuration collective à 2 (2) |
| 137 | | | **Miserez Bolis** Joëlle, de Melano, à Gland | | procuration collective à 2 (2) |
| 139 | | | **Bongard** Joël, de Lausanne, à Bursins | | procuration collective à 2 (2) |
| 139 | | | **Dinh** Xuan, d'Onex, à Onex | | procuration collective à 2 (2) |
| (1) avec le/la président(e) ou le/la vice-président(e) | | | | | |
| (2) avec un sous-directeur, un directeur adjoint, un directeur ou un membre du comité de direction | | | | | |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 0 | | report | | | 1 | 1787 | 28.04.2000 | 12.05.2000 | 3219 |
| 2 | 11256 | 01.11.2000 | 14.11.2000 | 7736 | 3 | 2451 | 27.02.2001 | 05.03.2001 | 1640 |
| 4 | 4535 | 23.04.2001 | 27.04.2001 | 3137 | 5 | 7157 | 06.07.2001 | 12.07.2001 | 5345/28411 |
| 6 | 10133 | 03.10.2001 | 09.10.2001 | 7850/78019 | 7 | 12304 | 28.11.2001 | 06.12.2001 | 9609/119325 |
| 8 | 730 | 18.01.2002 | 24.01.2002 | 16/310310 | 9 | 7373 | 26.07.2002 | 02.08.2002 | 13/587618 |
| 10 | 712 | 22.01.2003 | 28.01.2003 | 16/833904 | 11 | 3497 | 04.04.2003 | 10.04.2003 | 17/944682 |
| 12 | 4143 | 28.04.2003 | 02.05.2003 | 13/974270 | 13 | 4481 | 07.05.2003 | 13.05.2003 | 16/988004 |
| 14 | 4752 | 14.05.2003 | 20.05.2003 | 15/998348 | 15 | 5082 | 26.05.2003 | 04.06.2003 | 16/1020150 |
| 16 | 5360 | 05.06.2003 | 12.06.2003 | 16/1031618 | 17 | 7939 | 22.08.2003 | 28.08.2003 | 13/1148206 |
| 18 | 3573 | 05.04.2004 | 13.04.2004 | 14/2209350 | 19 | 12413 | 01.12.2004 | 07.12.2004 | 18/2576146 |
| 20 | 13074 | 16.12.2004 | 22.12.2004 | 19 | 21 | 7913 | 18.07.2005 | 22.07.2005 | 12/2945614 |
| 22 | 10962 | 10.10.2005 | 14.10.2005 | 12/3060368 | 23 | 12903 | 28.11.2005 | 02.12.2005 | 15/3131808 |
| 24 | 13590 | 13.12.2005 | 19.12.2005 | 19/3154486 | 25 | 4626 | 25.04.2006 | 01.05.2006 | 14/3356286 |
| 26 | 11867 | 26.10.2006 | 01.11.2006 | 15/3616064 | 27 | 2626 | 06.03.2007 | 12.03.2007 | 17/3833874 |
| 28 | 4254 | 03.04.2007 | 11.04.2007 | 18/3878926 | 29 | 8766 | 20.07.2007 | 26.07.2007 | 16/4042038 |
| 30 | 10396 | 03.09.2007 | 07.09.2007 | 17/4100220 | 31 | 1042 | 24.01.2008 | 30.01.2008 | 15/4314644 |
| 32 | 3691 | 25.03.2008 | 31.03.2008 | 19/4406712 | 33 | 3958 | 31.03.2008 | 04.04.2008 | 15/4415434 |
| 34 | 4235 | Complément | 11.04.2008 | 15/4425794 | 35 | 6476 | 30.05.2008 | 05.06.2008 | 19/4507634 |
| 36 | 6885 | 09.06.2008 | 13.06.2008 | 16/4521970 | 37 | 8461 | 09.07.2008 | 15.07.2008 | 18/4574840 |
| 38 | 13150 | 28.10.2008 | 03.11.2008 | 16/4716148 | 39 | 14407 | 20.11.2008 | 26.11.2008 | 20/4750808 |
| 40 | 15034 | 02.12.2008 | 08.12.2008 | 23/4768888 | 41 | 2669 | 19.02.2009 | 25.02.2009 | 20/4898552 |
| 42 | 3217 | 02.03.2009 | 06.03.2009 | 18/4913838 | 43 | 3749 | 10.03.2009 | 16.03.2009 | 20/4927962 |
| 44 | 4059 | 16.03.2009 | 20.03.2009 | 18/4936268 | 45 | 6888 | 07.05.2009 | 13.05.2009 | 22/5017624 |
| 46 | 7561 | 19.05.2009 | 26.05.2009 | 23/5036378 | 47 | 9318 | 16.06.2009 | 22.06.2009 | 30/5082696 |
| 48 | 12932 | 30.07.2009 | 05.08.2009 | 20/5179544 | 49 | 13492 | 07.08.2009 | 13.08.2009 | 19/5195722 |
| 50 | 14098 | 20.08.2009 | 26.08.2009 | 19/5215868 | 51 | 15377 | 14.09.2009 | 18.09.2009 | 15/5253678 |
| 52 | 16083 | 30.09.2009 | 06.10.2009 | 19/5279712 | 53 | 2639 | 29.01.2010 | 04.02.2010 | 20/5479062 |
| 54 | 3517 | 15.02.2010 | 19.02.2010 | 19/5505158 | 55 | 5069 | 11.03.2010 | 17.03.2010 | 17/5545654 |
| 56 | 5728 | 22.03.2010 | 26.03.2010 | 20/5561224 | 57 | 6846 | 13.04.2010 | 19.04.2010 | 19/5592504 |
| 58 | 12098 | 16.07.2010 | 22.07.2010 | 19/5739520 | 59 | 15720 | 28.09.2010 | 04.10.2010 | 18/5837818 |
| 60 | 880 | 14.01.2011 | 20.01.2011 | 18/5994632 | 61 | 4597 | 16.03.2011 | 21.03.2011 | 6085104 |
| 62 | 4943 | Rectification | 24.03.2011 | 6091108 | 63 | 5253 | 25.03.2011 | 30.03.2011 | 6099160 |
| 64 | 6094 | 07.04.2011 | 12.04.2011 | 6119004 | 65 | 6621 | 18.04.2011 | 26.04.2011 | 6135504 |
| 66 | 7855 | 12.05.2011 | 17.05.2011 | 6165196 | 67 | 11194 | 08.07.2011 | 14.07.2011 | 6254694 |
| 68 | 11488 | 13.07.2011 | 18.07.2011 | 6260498 | 69 | 12093 | 25.07.2011 | 29.07.2011 | 6278384 |
| 70 | 17037 | 07.11.2011 | 10.11.2011 | 6411764 | 71 | 17348 | 11.11.2011 | 16.11.2011 | 6419552 |
| 72 | 17864 | 22.11.2011 | 25.11.2011 | 6433254 | 73 | 2282 | 09.02.2012 | 14.02.2012 | 6550136 |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 74 | 6889 | 03.05.2012 | 08.05.2012 | 20/6669864 | 75 | 9792 | 05.07.2012 | 10.07.2012 | 6761298 |
| 76 | 11494 | 09.08.2012 | 14.08.2012 | 6808778 | 77 | 13709 | 28.09.2012 | 03.10.2012 | 6874876 |
| 78 | 16681 | 27.11.2012 | 30.11.2012 | 6955768 | 79 | 1461 | 25.01.2013 | 30.01.2013 | 7041052 |
| 80 | 3377 | 28.02.2013 | 05.03.2013 | 7090648 | 81 | 7492 | 02.05.2013 | 07.05.2013 | 7179904 |
| 82 | 8429 | 23.05.2013 | 27.05.2013 | 7202750 | 83 | 11081 | 11.07.2013 | 16.07.2013 | 979065 |
| 84 | 13024 | 27.08.2013 | 30.08.2013 | 1052907 | 85 | 13460 | 04.09.2013 | 09.09.2013 | 1067313 |
| 86 | 13838 | 11.09.2013 | 16.09.2013 | 1078299 | 87 | 14254 | 20.09.2013 | 25.09.2013 | 1093981 |
| 88 | 15744 | 21.10.2013 | 24.10.2013 | 1144587 | 89 | | Complément | 19.12.2013 | 7225834 |
| 90 | 815 | 17.01.2014 | 22.01.2014 | 1301103 | 91 | 2265 | 11.02.2014 | 14.02.2014 | 1347143 |
| 92 | 5254 | 07.04.2014 | 10.04.2014 | 1447483 | 93 | 6400 | 30.04.2014 | 05.05.2014 | 1483883 |
| 94 | 6728 | 06.05.2014 | 09.05.2014 | 1493421 | 95 | 7361 | 16.05.2014 | 21.05.2014 | 1514141 |
| 96 | 7771 | 26.05.2014 | 30.05.2014 | 1529655 | 97 | 8076 | 02.06.2014 | 05.06.2014 | 1539059 |
| 98 | 11409 | 04.08.2014 | 07.08.2014 | 1652023 | 99 | 11808 | 12.08.2014 | 15.08.2014 | 1665381 |
| 100 | 14568 | 07.10.2014 | 10.10.2014 | 1762911 | 101 | 16147 | 05.11.2014 | 10.11.2014 | 1813689 |
| 102 | 17645 | 03.12.2014 | 08.12.2014 | 1865301 | 103 | 18902 | 24.12.2014 | 31.12.2014 | 1909557 |
| 104 | 859 | 15.01.2015 | 20.01.2015 | 1940901 | 105 | 3196 | 24.02.2015 | 27.02.2015 | 2014463 |
| 106 | 5438 | 08.04.2015 | 13.04.2015 | 2093485 | 107 | 8426 | 04.06.2015 | 09.06.2015 | 2196123 |
| 108 | 9951 | 01.07.2015 | 06.07.2015 | 2251961 | 109 | 14212 | 24.09.2015 | 29.09.2015 | 2398013 |
| 110 | 17228 | 16.11.2015 | 19.11.2015 | 2491877 | 111 | 17416 | 19.11.2015 | 24.11.2015 | 2499479 |
| 112 | 19198 | 18.12.2015 | 23.12.2015 | 2560931 | 113 | 4897 | 17.03.2016 | 22.03.2016 | 2738509 |
| 114 | 6743 | 19.04.2016 | 22.04.2016 | 2795915 | 115 | 7616 | 04.05.2016 | 10.05.2016 | 2823653 |
| 116 | 8688 | 26.05.2016 | 31.05.2016 | 2860839 | 117 | 15250 | 27.09.2016 | 30.09.2016 | 3082931 |
| 118 | 16483 | 17.10.2016 | 20.10.2016 | 3119223 | 119 | 17668 | 07.11.2016 | 10.11.2016 | 3155527 |
| 120 | 18654 | 23.11.2016 | 28.11.2016 | 3187921 | 121 | 1022 | 16.01.2017 | 19.01.2017 | 3294303 |
| 122 | 4268 | 09.03.2017 | 14.03.2017 | 3403045 | 123 | 7741 | 08.05.2017 | 11.05.2017 | 3516375 |
| 124 | 9611 | 09.06.2017 | 14.06.2017 | 3579769 | 125 | 13997 | 22.08.2017 | 25.08.2017 | 3714995 |
| 126 | 15119 | 12.09.2017 | 15.09.2017 | 3755353 | 127 | 19683 | 22.11.2017 | 27.11.2017 | 3894197 |
| 128 | 21663 | 21.12.2017 | 28.12.2017 | 3959925 | 129 | 5233 | 19.03.2018 | 22.03.2018 | 4129243 |
| 130 | 6139 | 04.04.2018 | 09.04.2018 | 4159059 | 131 | 14912 | 21.08.2018 | 24.08.2018 | 4434509 |
| 132 | 22133 | 11.12.2018 | 14.12.2018 | 1004521706 | 133 | 22962 | 20.12.2018 | 27.12.2018 | 1004531463 |
| 134 | 4111 | 28.02.2019 | 05.03.2019 | 1004580751 | 135 | 4369 | 04.03.2019 | 07.03.2019 | 1004582871 |
| 136 | 5923 | 27.03.2019 | 01.04.2019 | 1004600337 | 137 | 6110 | 29.03.2019 | 03.04.2019 | 1004602432 |
| 138 | 8704 | 13.05.2019 | 16.05.2019 | 1004631810 | 139 | 9666 | 27.05.2019 | 31.05.2019 | 1004642041 |

Moudon, le 31 mai 2019





Copie certifiée conforme

3 1 MAI 2019

Le préposé

*Fin de l'extrait*

**Seul un extrait certifié conforme, signé et muni du sceau du registre, a une valeur légale.**

# Exhibit 12b

| [Logo] Canton of Vaud | TRADE REGISTER OF THE CANTON OF VAUD | | |
|---|---|---|---|
| | Extract with deletions, if any | EXTRACT FROM THE REGISTER | |
| | | Report of | May 4, 2000 |
| | [Stamp] | File No. | S991/00367 |
| | Trade Register | Ref. No. | CH-550-1000084-9 |
| | Vaud | UID | CHE-105.759.512 |

### Piguet Galland & Cie SA
Registered on October 23, 1991
Corporation (*Société anonyme*)

| Ref. | Corporate Name | | |
|---|---|---|---|
| 1 | ~~Banque Piguet & Cie SA~~ | | |
| 61 | Piguet Galland & Cie SA | | |
| | **Registered Office** | | |
| 1 | Yverdon-les-Bains | | |
| | **Domicile** | | |
| 1 | ~~Rue de la Plaine 14~~ | | |
| 92 | Rue de la Plaine 18, 1400 Yverdon-les-Bains | | |
| | **Dates of the Articles of Association** | | |
| 1 | 10/21/1991   04/17/2000 | 66 | 04/28/2011 |
| 48 | 04/23/2009   06/30/2009 | 94 | 04/30/2014 |
| 61 | 03/09/2011 | 98 | 04/30/2014 |
| | **Purpose, Comments** | | |
| 1 | Purpose: (del. ref. 48) | | |
| | ~~Operate a bank mainly focused mainly on asset management and securities trader business.~~ | | |
| 48 | Purpose: | | |
| | The purpose of the company is to operate a bank focused mainly on asset management and securities trader business (for the full purpose, see the Articles of Association). | | |
| 89 | The identification under number CH-550-1000084-9 is replaced by Company Identification Number (IDE/UID) CHE-105.759.512. | | |
| | **Mergers (Merger Law)** | | |
| 64 | Merger: | | |
| | Take-over of the assets and liabilities of Banque Franck, Galland & Cie SA, in Geneva (CH-660-0074976-3), according to the merger agreement of April 6, 2011 and the balance sheet of December 31, 2010, showing assets in amount of CHF 370,193,040, liabilities towards third parties in amount of CHF 307,138,201, i.e. net assets of CHF 63,054,839. As the transferee company holds all the shares of the transferor company, the merger does not give rise to a capital increase or an allocation of shares. | | |
| | **Publication Medium** | | |
| 1 | Swiss Official Gazette of Commerce | | |
| | **Branch Offices** | | |
| 1 | Geneva (CH-660-0258999-2) | 69 | Nyon (CH-550-1051274-2) |
| 69 | Lausanne (CH-550-1042458-2) | 69 | Neuchâtel (CH-645-4095556-1) |

| Ref. | Share Capital | | |
|---|---|---|---|
| | Nominal | Paid-up | Shares |
| 1 | ~~CHF 20,000,000~~ | ~~CHF 20,000,000~~ | ~~200,000 bearer shares of CHF 100~~ |
| 61 | ~~CHF 28,400,000~~ | ~~CHF 28,400,000~~ | ~~284,000 bearer shares of CHF 100~~ |
| 98 | CHF 24,407,500 | CHF 24,407,500 | 244,075 bearer-shares of CHF 100 |
| | **Contributions in Kind, Take-over of Property, Special Benefits** | | |
| 61 | Contribution in kind and take-over of property: | | |
| | According to contract of March 9, 2011: 15,300 registered shares of CHF 1,000 of Banque Franck, Galland & Cie SA (CH-660-0074976-3), in Geneva for CHF 63,855,996.11; in consideration, 71,400 bearer shares of CHF 100 are issued, the balance of CHF 56,715,996.11 represents a claim of the contributor against the company of CHF [95,796.11 and an agio in the amount of CHF 56,620,200] | | |

CERTIFIED TRANSLATION
ROMTRANSLATION, INC.



**ROMTRANSLATION, INC.**

3280 Sunrise Hwy, #52        360 Valverde Lane
Wantagh, NY 11793-4024      St. Augustine, FL 32086
Tel: (516) 799-5176 * Fax: (212) 937-2310
Email: Projects@romtranslation.com
Web Site: www.romtranslation.com

## CERTIFICATE OF TRANSLATION

I, Roxana Dinu, hereby certify on behalf of Romtranslation, Inc., that I am an active member of the American Translator's Association, membership # 215174, accredited to translate from **French** into **English**, due to my knowledge of both languages, and that the attached translation of a _Business Registration (page 1)_ bearing the red company stamp, is a true, accurate and complete translation of the document presented to me, done to the best of my ability, knowledge and belief.

_Roxana Dinu_
By: ROXANA DINU
Translator

State of New York
County of _Suffolk_

Sworn and subscribed before me this
_3rd_ day of _February_, 20_20_

_[Notary signature]_
NOTARY PUBLIC

THERESA STILLWELL
Notary Public, State of New York
Qualified in Suffolk County
Registered in NY County
Commission Expire on 06/06/20_20_
No. 01ST6343368