# Exhibit 17a



# Commercial registry office of Canton Ticino

| Identification number | Legal status | | Entry | Cancelled | Carried CH-020.3.902.725-5 from: | 1 |
|---|---|---|---|---|---|---|
| **CHE-105.952.546** | **Limited or Corporation** | | 03.12.2002 | | on: | |

All entries

| In | Ca | Business name | Ref | Legal seat |
|---|---|---|---|---|
| 0 | 43 | BIPIELLE Bank (Suisse) | 0 | so far: Zürich |
| 43 | | **BIPIELLE Bank (Suisse) in liquidazione** | 1 | Lugano |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 0 | 29 | 15'000'000.00 | 15'000'000.00 | 30'000 nominative da CHF 500.00 | 0 | 1 | Gerbergasse 6 |
| 29 | 42 | 17'000'000.00 | 17'000'000.00 | 34'000 azioni nominative da CHF 500.00 | | | 8001 Zürich |
| 42 | 50 | 60'882'000.00 | 60'882'000.00 | 121'764 azioni nominative da CHF 500.00 | 1 | 30 | Via Nassa 11 |
| 50 | 51 | 48'992'000.00 | 48'992'000.00 | 97'984 azioni nominative da CHF 500.00 | | | 6900 Lugano |
| 51 | | 25'000'000.00 | 25'000'000.00 | 50'000 azioni nominative da CHF 500.00 | 30 | 44 | Via Magatti 6 |
| | | | | | | | 6900 Lugano |
| | | | | | 44 | | Contrada di Verla |
| | | | | | | | 6900 Lugano |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 0 | 1 | Betrieb einer Bank mit Spezialisierung auf Börsen-, Effekten- und Vermögensverwaltungsgeschäfte im In- und Ausland; pflegt insbesondere die folgenden Bankgeschäfte: Verwaltung von Anlagefonds und Ausübung der Tätigkeit als Depotbank sowie Vertretung von ausländischen Anlagefonds in der Schweiz, Annahme von fremden Geldern in allen banküblichen Formen, wie Kontokorrent, auf Termin (Festgelder), auf Depositenheften etc., unter Einschluss von Spareinlagen, Ausführung von Börsenaufträgen, An- und Verkauf von Wertschriften auf eigene und fremde Rechnung, Beteiligungen an Emissionen des Bundes, der Kantone und Gemeinden sowie der Privatwirtschaft in Syndikaten mit anderen Banken, Aufbewahrung und Verwaltung von Wertpapieren sowie von Vermögenswerten und Wertgegenständen aller Art, inklusive Vermietung von Schrankfächern, An- und Verkauf und Haltung von Edelmetallen gegen Kasse und auf Termin, Durchführung von Treuhandgeschäften im In- und Ausland, wobei Treuhandanlagen nur bei ersten Bankadressen getätigt werden dürfen, An- und Verkauf von Terminkontrakten, wie Devisen, Zinssätzen, Börsenindexen für fremde Rechnung, Anlage und Vermögensverwaltung für Rechnung Dritter, Abwicklung des Zahlungsverkehrs, Durchführung von Devisen- und Notengeschäften, Gewährung von gesicherten und ungesicherten Darlehen, Krediten und Akzeptkrediten, Abgabe von Garantien und Bürgschaften, vor allem im Zusammenhang mit Börsen- und Vermögensverwaltungstransaktionen. | | | |
| 0 | 25 | L'esercizio dell'attività bancaria ed il commercio di valori mobiliari con specifico orientamento al Private Banking in Svizzera e all'estero. La società ha altresì la facoltà di acquisire e detenere partecipazioni, in Svizzera o all'estero, che svolgono le medesime attività della società o attività strumentali. La società cura in particolare modo le seguenti attività bancarie: amministrazione di fondi d'investimento e attività quale banca depositaria, nonché rappresentanza di fondi d'investimento esteri in Svizzera; accettazione di capitali da terzi conformemente agli usi bancari, sotto forma di conti correnti, depositi a termine, libretti di deposito, ecc., inclusi depositi di risparmio; esecuzione di operazioni di borsa, acquisto e vendita di titoli per conto proprio e per conto di terzi; partecipazione a emissioni federali, cantonali e comunali, nonché di enti privati in consorzio con altre banche; custodia e gestione di titoli, nonché di patrimoni e oggetti di valore di ogni genere, incluso il noleggio di cassette di sicurezza; acquisto, vendita (in contanti e a termine) e detenzione di metalli preziosi; esecuzione di operazioni fiduciarie in Svizzera e all'estero, con investimento dei relativi depositi fiduciari unicamente presso banche primarie; acquisto e vendita per conto di terzi di operazioni a termine quali divise, tassi d'interesse a termine e indici borsistici; investimenti e amministrazioni di patrimoni per conto di terzi; svolgimento di operazioni di pagamento; svolgimento di operazioni con divise e biglietti di banca; concessione di prestiti e crediti garantiti e non garantiti, di crediti di accettazione, di garanzie e fideiussioni, con particolare riferimento a operazioni di borsa e amministrazioni patrimoniali. Ogni attività bancaria sarà svolta esclusivamente nell'ambito dei settori principali sopra citati. Essa ha inoltre la facoltà di aprire rappresentanze all'estero. | | | |

Biasca, 07.02.2020 15:02

Continuation on the following page



# Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Suisse) in liquidazione | Lugano | 2 |

All entries

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| | | ~~La società può anche effettuare ogni altra operazione connessa al conseguimento dello scopo sociale:~~ | | | |
| 25 | | L'esercizio dell'attività bancaria e il commercio di valori mobiliari con specifico orientamento al Private Banking in Svizzera e all'estero. La società ha la facoltà di acquisire e detenere partecipazioni, in Svizzera o all'estero, che svolgono le medesime attività della società o attività strumentali. La società cura in particolare modo le seguenti attività bancarie: investimenti e amministrazione di patrimoni per conto di terzi, inclusi servizi di consulenza, in particolare finanziaria, ad investitori privati e imprese; amministrazione di fondi d'investimento e attività quale banca depositaria, nonché rappresentanza di fondi d'investimento esteri in Svizzera; accettazione di capitali da terzi conformemente agli usi bancari, in particolare sotto forma di conti correnti, depositi a termine, libretti di deposito e depositi di risparmio; esecuzione di operazioni di borsa, in particolare acquisto e vendita di valori mobiliari per conto proprio e per conto di terzi; esecuzione di operazioni a pronti o a termine nonché acquisto e vendita, per conto proprio o di terzi, di divise, tassi di interesse e indici borsistici, inclusi i relativi prodotti derivati; svolgimento di operazioni con divise e biglietti di banca; partecipazione a emissioni federali, cantonali e comunali, nonché di enti privati in consorzio con altre banche; custodia e/o gestione di valori mobiliari nonché di patrimoni e oggetti di valore di ogni genere, inclusa la locazione di cassette di sicurezza; esecuzione di operazioni in metalli preziosi, in particolare acquisto, vendita (in contanti e a termine) e deposito; esecuzione di operazioni fiduciarie in Svizzera e all'estero, con investimento dei relativi depositi fiduciari unicamente presso banche primarie; svolgimento di operazioni di incasso e di pagamento nelle loro varie forme, anche mediante assegni; concessione di finanziamenti garantiti e non garantiti sotto forma di prestiti ed anticipi anche in conto corrente e di crediti di accettazione; emissione di garanzie, avalli, fidejussioni, lettere di credito e altri strumenti analoghi. La società può effettuare ogni altra operazione connessa al conseguimento dello scopo sociale. | | | |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 0 | | I dati cancellati prima della registrazione nel Registro di commercio di Lugano, come pure eventuali dati precedenti concernenti il giornale, le date degli statuti e le pubblicazioni sul FUSC si ritrovano nell'estratto del registro della sede precedente. | 0 | 21.05.1985 |
| | | | 0 | 29.04.1992 |
| 0 | | Le convocazioni agli azionisti avvengono mediante pubblicazione sul Foglio Ufficiale svizzero di commercio e sul Foglio Ufficiale del Canton Ticino. Agli azionisti, il cui nome e indirizzo fossero conosciuti con certezza da parte del consiglio di amministrazione, deve essere inviata una corrispondente lettera raccomandata. | 0 | 25.10.1993 |
| | | | 0 | 08.03.1994 |
| | | | 0 | 21.04.1994 |
| 25 | | Statuti modificati anche su punti non soggetti a pubblicazione. | 0 | 27.04.1995 |
| 42 | | Aumento ordinario. | 0 | 28.10.1998 |
| 43 | | La società è sciolta con decisione dell'assemblea generale straordinaria del 06.05.2009. | 0 | 26.02.1999 |
| | | | 0 | 29.08.2001 |
| 50 | | Riduzione del capitale azionario di CHF 11'890'000.00 mediante annullamento di 23'780 azioni al nominative da CHF 500.00 cadauna, per eliminare un'eccedenza passiva accertata nel bilancio ai sensi dell'art. 735 CO. | 1 | 13.09.2002 |
| | | | 25 | 17.04.2007 |
| 51 | | Riduzione del capitale azionario di CHF 23'992'000.00 mediante annullamento di 47'984 azioni nominative da CHF 500.00; l'importo della riduzione è utilizzato per rimborsare gli azionisti. | 29 | 16.10.2007 |
| | | | 42 | 17.04.2009 |
| | | | 50 | 22.03.2019 |
| | | | 51 | 22.03.2019 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 0 | | Intenzione di assunzione beni: La società intende rilevare, dopo l'aumento del capitale del 28.10.1998, 1'000 azioni al portatore da CHF 1'000.- e 200 buoni di partecipazione al portatore da CHF 1'000.-- della Bas-Ex Management SA, in Lugano nonché 1'802'000 azioni al portatore da GBP 1.-- della GA Rate Management Ltd, in Londra (GB) al prezzo complessivo massimo di CHF 7'550'000.-- | 0 | FUSC e FUCT |



Biasca, 07.02.2020 15:02

Continuation on the following page

 ti

# Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Suisse) in liquidazione | Lugano | 3 |

All entries

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 0 | | Fusione: La società ha assunto sulla base del contratto di fusione del 09.02.1999 la Bas-ex Management SA, in Lugano. Attivi CHF 3'494'537.45. Passivi: CHF 782'095.83. Bilancio di fusione: 31.12.1998. Essendo la società già proprietaria dell'intero pacchetto azionario e dei buoni di partecipazione il capitale azionario rimane invariato | | |
| 43 | | Trasferimento di patrimonio: secondo contratto del 06.05.2009 la società ha trasferito attivi per CHF 159'478'513.06 e passivi verso terzi per CHF 159'468'513.06 alla Banca Aletti & C. (Suisse) SA, (CH-514.3.024.662-2), in Lugano. Contro prestazione: CHF 3'020'239.68. | | |

| Vis | Ref | Journal | Date | SOGC | Date SOGC | Page / Id | Vis | Ref | Journal | Date | SOGC | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | (Transfer seat) | | (Transfer seat) | | | | 27 | 5899 | 20.06.2007 | 121 | 26.06.2007 | 15 / 3993746 |
| | 1 | 7068 | 03.12.2002 | 238 | 09.12.2002 | 13 / 762670 | | 28 | 8687 | 25.09.2007 | 189 | 01.10.2007 | 15 / 4133046 |
| | 2 | 1843 | 28.03.2003 | 64 | 03.04.2003 | 15 / 933526 | | 29 | 9486 | 17.10.2007 | 205 | 23.10.2007 | 12 / 4166866 |
| | 3 | 2936 | 22.05.2003 | 101 | 28.05.2003 | 15 / 1011198 | | 30 | 199 | 08.01.2008 | 8 | 14.01.2008 | 14 / 4286742 |
| | 4 | 950 | 19.02.2004 | 38 | 25.02.2004 | 14 / 2140304 | | 31 | 744 | 23.01.2008 | 19 | 29.01.2008 | 14 / 4311538 |
| | 5 | 4557 | 03.06.2004 | 109 | 09.06.2004 | 15 / 2299810 | | 32 R | 1671 | 18.02.2008 R | 37 | 22.02.2008 | 16 / 4355848 |
| | 6 | 4709 | 11.06.2004 | 115 | 17.06.2004 | 15 / 2312608 | | 33 | 1878 | 22.02.2008 | 41 | 28.02.2008 | 14 / 4363834 |
| | 7 R | 4801 | 17.06.2004 R | 119 | 23.06.2004 | 15 / 2323156 | | 34 | 5075 | 19.05.2008 | 98 | 23.05.2008 | 16 / 4487894 |
| | 8 | 7230 | 20.10.2004 | 208 | 26.10.2004 | 13 / 2514408 | | 35 | 6605 | 30.06.2008 | 128 | 04.07.2008 | 26 / 4558982 |
| | 9 | 2001 | 01.04.2005 | 67 | 07.04.2005 | 15 / 2780348 | | 36 | 10204 | 06.10.2008 | 197 | 10.10.2008 | 13 / 4686662 |
| | 10 | 2764 | 06.05.2005 | 91 | 12.05.2005 | 9 / 2834218 | | 37 | 11321 | 03.11.2008 | 217 | 07.11.2008 | 14 / 4723170 |
| | 11 | 5596 | 10.10.2005 | 200 | 14.10.2005 | 11 / 3060864 | | 38 | 11847 | 17.11.2008 | 227 | 21.11.2008 | 15 / 4743718 |
| | 12 | 6532 | 24.11.2005 | 233 | 30.11.2005 | 12 / 3127114 | | 39 | 1966 | 20.02.2009 | 39 | 26.02.2009 | 20 / 4899690 |
| | 13 | 7072 | 20.12.2005 | 251 | 27.12.2005 | 18 / 3166624 | | 40 | 2972 | 17.03.2009 | 56 | 23.03.2009 | 19 / 4937742 |
| | 14 | 558 | 18.01.2006 | 16 | 24.01.2006 | 14 / 3209208 | | 41 | 4547 | 20.04.2009 | 78 | 24.04.2009 | 15 / 4988504 |
| | 15 | 1362 | 09.02.2006 | 32 | 15.02.2006 | 16 / 3244394 | | 42 | 4777 | 24.04.2009 | 82 | 30.04.2009 | 19 / 4997872 |
| | 16 | 1615 | 16.02.2006 | 37 | 22.02.2006 | 13 / 3255334 | | 43 | 5278 | 07.05.2009 | 91 | 13.05.2009 | 20 / 5017552 |
| | 17 | 2299 | 07.03.2006 | 50 | 13.03.2006 | 14 / 3283886 | | 44 | 2486 | 24.02.2010 | 42 | 02.03.2010 | 17 / 5520128 |
| | 18 | 6044 | 27.06.2006 | 126 | 03.07.2006 | 17 / 3443498 | | 45 | 7 | 03.01.2011 | 5 | 07.01.2011 | 26 / 5974418 |
| | 19 | 6219 | 03.07.2006 | 130 | 07.07.2006 | 14 / 3453200 | | 46 | 9443 | 28.07.2011 | 148 | 03.08.2011 | 6281378 |
| | 20 | 7220 | 07.08.2006 | 154 | 11.08.2006 | 10 / 3503548 | | 47 | 7368 | 13.06.2013 | 115 | 18.06.2013 | 923349 |
| | 21 | 9605 | 27.10.2006 | 213 | 02.11.2006 | 13 / 3618896 | | 48 | 14494 | 24.10.2016 | 209 | 27.10.2016 | 3131107 |
| | 22 | 10131 | 16.11.2006 | 227 | 22.11.2006 | 14 / 3645646 | | 49 | 598 | 18.01.2017 | 15 | 23.01.2017 | 3299241 |
| | 23 | 2057 | 21.02.2007 | 40 | 27.02.2007 | 14 / 3798946 | | 50 | 6250 | 23.04.2019 | 80 | 26.04.2019 | 1004618196 |
| | 24 | 2305 | 01.03.2007 | 46 | 07.03.2007 | 15 / 3815792 | | 51 | 11040 | 02.08.2019 | 150 | 07.08.2019 | 1004691463 |
| | 25 | 4152 | 25.04.2007 | 83 | 01.05.2007 | 15 / 3909824 | | 52 | 12871 | 18.09.2019 | 183 | 23.09.2019 | 1004721837 |
| | 26 | 4447 | 04.05.2007 | 90 | 10.05.2007 | 14 / 3924770 | | | | | | | |

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 0 | 1m | | Zoncada, Desiderio, cittadino italiano, in Lodi (I) | president | joint signature at two |
| 0 | 1m | | Conti, Dott. Fabio M., cittadino italiano, in Lugano | vicepresident | joint signature at two |
| 0 | 1m | | Cattaneo, Aleardo, von Faido, in Ciotiasco | member | joint signature at two |
| 0 | | 1 | Quadri, Venerio, da Lugaggia, in Tesserete (Capriasca) | member | joint signature at two |
| 0 | 1m | | Schwald, Hans-Peter, da Pratteln, in Wettswil am Albis | member | joint signature at two |
| 0 | 1m | | Alessiani, Ivo, cittadino italiano, in Varese (I) | member | joint signature at two |
| 0 | 1m | | Ambrosetti, Franco, da Lugano, in Arzo | member | joint signature at two |
| 0 | 1m | | Fiorani, Giampiero, cittadino italiano, in Lodi (I) | member | joint signature at two |
| 0 | 1m | | Grippa, Michele, cittadino italiano, in Taranto (I) | member | joint signature at two |
| 0 | 1m | | Marmont du Haut-Champ, Dott. Paolo, da Montagnola, in Lugano | member | joint signature at two |
| 0 | 1m | | Pedrazzini, Massimo, da Campo (Vallemaggia), in Magliaso | member | joint signature at two |
| 0 | | 21 | Scalfi, Mauro, cittadino italiano, in Lugano | general director | joint signature at two |
| 0 | 1m | | Menclossi, Egidio, cittadino italiano, in Lugano | assistant general director | joint signature at two |
| 0 | 1m | | Brunella, Aldo, da Ginevra, in Morbio Superiore | director | joint signature at two |

Biasca, 07.02.2020 15:02

Continuation on the following page



# Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Suisse) in liquidazione | | | Lugano | 4 |
|---|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 0 | | 1m | ~~Vaucher de la Croix, Guglielmo, da Fleurier, in Novazzano~~ | ~~director~~ | ~~joint signature at two~~ |
| 0 | | 1 | ~~Liebi, Roland, da Seftigen, in Zurigo~~ | | ~~joint agent signature at two limited to the main office~~ |
| 0 | | 1 | ~~Arthur Andersen AG, in Lugano~~ | ~~auditor~~ | |
| | 1 | 12 | ~~Zoncada, Desiderio, cittadino italiano, in Lodi (I)~~ | ~~president~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| | 1 | 3 | ~~Conti, Dott. Fabio M., cittadino italiano, in Lugano~~ | ~~vicepresident~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| | 1 | 3m | ~~Cattaneo, Aleardo, da Faido, in Giubiasco~~ | ~~member~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| | 1 | 3 | ~~Schwald, Hans-Peter, da Pratteln, in Wettswil am Albis~~ | ~~member~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| | 1 | 3 | ~~Alessiani, Ivo, cittadino italiano, in Varese (I)~~ | ~~member~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| | 1 | 20 | ~~Ambrosetti, Franco, da Lugano, in Arzo~~ | ~~member~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| | 1 | 5 | ~~Fiorani, Giampiero, cittadino italiano, in Lodi (I)~~ | ~~member~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| | 1 | 20 | ~~Grippa, Michele, cittadino italiano, in Taranto (I)~~ | ~~member~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| | 1 | 3m | ~~Marmont du Haut Champ, Dott. Paolo, da Montagnola, in Lugano~~ | ~~member~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| | 1 | 11m | ~~Pedrazzini, Massimo, da Campo (Vallemaggia), in Magliaso~~ | ~~member~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| 1 | | 3 | ~~Leidi, Fausto, da Lugano, in Lugano~~ | ~~member~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| 1 | | 23 | ~~Basta, Gianfranco, da Baden e Laufenburg, in Porza~~ | ~~assistant general director~~ | ~~firma collettiva a due ma non con un membro~~ |
| | 1 | 2 | ~~Menclossi, Egidio, cittadino italiano, in Lugano~~ | ~~assistant general director~~ | ~~firma collettiva a due ma non con un membro~~ |
| | 1 | 31m | ~~Vaucher de la Croix, Guglielmo, da Fleurier, in Novazzano~~ | ~~director~~ | ~~firma collettiva a due ma non con un membro~~ |
| | 1 | 2 | ~~Brunella, Aldo, da Ginevra, in Morbio Superiore~~ | ~~director~~ | ~~firma collettiva a due ma non con un membro~~ |
| 1 | | 4 | ~~Miglietta, Raffaele, da Stabio, in Novazzano~~ | ~~vice-director~~ | ~~firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |
| 1 | | 31m | ~~Indi, Fiorenzo, cittadino italiano, in Lugano~~ | ~~vice-director~~ | ~~firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |
| 1 | | 9m | ~~Tessera, Federico, cittadino italiano, in Lugano~~ | ~~vice-director~~ | ~~firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |

Biasca, 07.02.2020 15:02

Continuation on the following page

 **ti**

# Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Suisse) in liquidazione | Lugano | 5 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 23 | Torti, Marco, da Tremona, in Tremona | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 3 | Moratti, Bruno, da Schattenhalb, in Stabio | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 15m | Bertini Morini, Massimo, da Auressio, in Stabio | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 31m | Locatelli, Paolo, cittadino italiano, in Lugano | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 9m | Occhetta, Luca, cittadino italiano, in Lugano | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 4m | Zambelli, Roberto, cittadino italiano, in Pazzallo | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 2m | Pianetti, Flavio, da Valcolla, in Vaglio (Capriasca) | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 9m | Ghelfa, Claudio, da Bioggio, in Agno | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 26 | Rosin, Federico, cittadino italiano, in Lugano | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 4 | Betto, Antonella, cittadina italiana, in Lugano | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 31m | Albisetti, Fiorenzo, da Morbio Inferiore, in Chiasso | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 4 | Maglione, Pierpaolo, da Vacallo, in Morbio Inferiore | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 8m | Piotti-Albisetti, Maria Dolores, da Morbio Inferiore e Casima, in Chiasso | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 1 | | 17m | DELOITTE & TOUCHE AG, in Lugano | auditor | |
| | 2 | 31m | Pianetti, Flavio, da Valcolla, in Vaglio (Capriasca) | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |

Biasca, 07.02.2020 15:02

Continuation on the following page



# Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Suisse) in liquidazione | | Lugano | 6 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 2 | | 8m | ~~Sabetti, Fabio, da Locarno, in Minusio~~ | | ~~procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |
| | 3 | 5 | ~~Marmont du Haut Champ, Dott. Paolo, da Montagnola, in Lugano~~ | ~~vicepresident~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| 3 | | 8m | ~~Mattarelli, Marco, da Basilea, in Herrliberg~~ | ~~director~~ | ~~firma collettiva a due ma non con un membro~~ |
| 3 | | 26 | ~~Piffaretti, Graziano, da Novazzano, in Novazzano~~ | | ~~procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |
| 3 | | 8 | ~~Masucci, Alessandro, cittadino italiano, in Stäfa~~ | | ~~procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |
| | 3 | 5m | ~~Cattaneo, Aleardo, da Faido, in Pfäffikon~~ | ~~member~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| | 4 | 31m | ~~Zambelli, Roberto, cittadino italiano, in Pazzallo~~ | ~~director~~ | ~~firma collettiva a due ma non con un membro~~ |
| 4 | | 9m | ~~Riva, Alessandro, cittadino italiano, in Meride~~ | ~~vice-director~~ | ~~firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |
| 4 | | 31m | ~~Minojetti, Francesco, cittadino italiano, in Lugano~~ | | ~~procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |
| 4 | | 8 | ~~Mahler, Marco, da Fischenthal e Viganello, in Pura~~ | | ~~procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |
| | 5 | 7m | ~~Cattaneo, Aleardo, da Faido, in Pfäffikon~~ | ~~member~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| 6 | | 10 | ~~Guzzocrea, Francesco, da Muralto, in Canobbio~~ | ~~director~~ | ~~firma collettiva a due ma non con un membro~~ |
| | 7 | 20 | ~~Cattaneo, Aleardo, da Faido, in Pfäffikon~~ | ~~vicepresident~~ | ~~firma collettiva a due con un membro o con il direttore generale~~ |
| | 8 | 31m | ~~Piotti-Albisetti, Maria Dolores, da Morbio Inferiore e Castel San Pietro, in Novazzano~~ | | ~~procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |
| | 8 | 24m | ~~Sabetti, Fabio, da Locarno, in Cerra Piano (Gerra Verzasca)~~ | | ~~procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |
| | 8 | 31m | ~~Mattarelli, Marco, da Basilea, in Pregassona (Lugano)~~ | ~~director~~ | ~~firma collettiva a due ma non con un membro~~ |
| | 9 | 13 | ~~Riva, Alessandro, cittadino italiano, in Meride~~ | ~~vice-director~~ | ~~firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore~~ |
| | 9 | 16 | ~~Occhetta, Luca, cittadino italiano, in Paradiso~~ | ~~vice-director~~ | ~~firma collettiva a due con il direttore generale, con un~~ |

Biasca, 07.02.2020 15:02

Continuation on the following page



# Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Suisse) in liquidazione | Lugano | 7 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | | | | | direttore generale sostituto o con un direttore |
| | 9 | 23m | Tessera, Federico, cittadino italiano, in Lugano | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| | 9 | 24m | Ghelfa, Claudio, da Bioggio, in Agno | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 9 | | 26 | Brusa, Moreno, da Campo (Blenio), in Bosco Luganese (Bioggio) | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 9 | | 26 | Silietti, Christophe, da Chavornay, in Pregassona (Lugano) | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| | 11 | 18 | Pedrazzini, Massimo, da Campo (Vallemaggia), in Massagno | member | firma collettiva a due con un membro o con il direttore generale |
| 12 | | 31m | Lascialfare, Rinaldo, cittadino italiano, in Milano (IT) | president | firma collettiva a due con un membro o con il direttore generale |
| 14 | | 27m | Sammarone, Incoronato, cittadino italiano, in Dino (Sonvico) | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| | 15 | 26 | Bertini Morini, Massimo, da Isorno, in Stabio | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 15 | | 19 | Broggi, Cesare, cittadino italiano, in Venegono Inferiore (IT) | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 15 | | 23m | Samo, Michele, cittadino italiano, in Melide | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| | 17 | | Deloitte AG, in Lugano | auditor | |
| 18 | | 31m | Gandolfi, Gabriele, da Faido, in Breganzona (Lugano) | member | firma collettiva a due con un membro o con il direttore generale |
| 20 | | 31m | Corti, Antonio, da Castel San Pietro, in Milano (IT) | vicepresident | firma collettiva a due con un membro o con il direttore generale |
| 20 | | 31m | Merlani, Giulio, da Lugano, in Breganzona (Lugano) | member | firma collettiva a due con un membro o con il direttore generale |
| 20 | | 22m | Silvani, Marco, cittadino italiano, in Milano (IT) | member | firma collettiva a due con un membro o con il direttore generale |
| 20 | | 31m | Gardel, Wolfango, cittadino italiano, in Castagnola (Lugano) | member | firma collettiva a due con in membro o con il direttore generale |

Biasca, 07.02.2020 15:02

Continuation on the following page

 **ti**

# Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Suisse) in liquidazione | Lugano | 8 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|--------------|----------|-----------|
| 20 | | 31m | Airaghi, Gianluca, da Olivone, in Sessa | member | firma collettiva a due con un membro o con il direttore generale |
| | 22 | 23m | Silvani, Marco, cittadino italiano, in Milano (IT) | general-director | joint signature at two |
| | 23 | 26 | Sarno, Michele, cittadino italiano, in Pregassona (Lugano) | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| | 23 | 36 | Silvani, Marco, cittadino italiano, in Breganzona (Lugano) | general-director | joint signature at two |
| | 23 | 24m | Tessera, Federico, cittadino italiano, in Stabio | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| | 24 | 31m | Ghelfa, Claudio, da Bioggio, in Agno | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| | 24 | 31m | Sabetti, Fabio, da Locarno, in Gerra Piano (Gerra Verzasca) | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| | 24 | 31m | Tessera, Federico, cittadino italiano, in Stabio | director | firma collettiva a due ma non con un membro |
| 26 | | 31m | Caprani, Pierluigi, cittadino italiano, in Como (IT) | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| | 27 | 31m | Sammarone, Incoronato, da Lugano, in Dino (Sonvico) | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 27 | | 31m | Febbraro, Andrea, cittadino italiano, in Lugano | | procura collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| 28 | | 31m | Sassu, Giovanni, cittadino italiano, in Pregassona (Lugano) | vice-director | firma collettiva a due con il direttore generale, con un direttore generale sostituto o con un direttore |
| | 31 | 32m | Indi, Fiorenzo, cittadino italiano, in Lugano | vice-director | firma collettiva a due con un direttore e membro della direzione generale |
| | 31 | 32m | Locatelli, Paolo, cittadino italiano, in Lugano | vice-director | firma collettiva a due con un direttore e membro della direzione generale |
| | 31 | 32m | Albisetti, Fiorenzo, da Morbio Inferiore, in Chiasso | | procura collettiva a due con un direttore e membro della direzione generale |
| | 31 | 32m | Pianetti, Flavio, da Valcolla, in Vaglio (Capriasca) | vice-director | firma collettiva a due con un direttore e membro della direzione generale |
| | 31 | 32m | Minojetti, Francesco, cittadino italiano, in Lugano | | procura collettiva a due con un direttore e membro della direzione generale |
| | 31 | 32m | Piotti-Albisetti, Maria Dolores, da Morbio Inferiore e Castel San Pietro, in Novazzano | | procura collettiva a due con un direttore e membro della direzione generale |



# Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Suisse) in liquidazione | Lugano | 9 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 31 | 34 | Lascialfare, Rinaldo, cittadino italiano, in Milano (IT) | president | firma collettiva a due con un membro del consiglio di amministrazione o della direzione generale |
| | 31 | 43 | Gandolfi, Gabriele, da Faido, in Breganzona (Lugano) | member | firma collettiva a due con un membro del consiglio di amministrazione o della direzione generale |
| | 31 | 41 | Corti, Antonio, da Castel San Pietro, in Milano (IT) | vicepresident | firma collettiva a due con un membro del consiglio di amministrazione o della direzione generale |
| | 31 | 34 | Merlani, Giulio, da Lugano, in Breganzona (Lugano) | member | firma collettiva a due con un membro del consiglio di amministrazione o della direzione generale |
| | 31 | 34 | Gardel, Wolfango, cittadino italiano, in Castagnola (Lugano) | member | firma collettiva a due con un membro del consiglio di amministrazione o della direzione generale |
| | 31 | 43 | Airaghi, Gianluca, da Blenio, in Sessa | member | firma collettiva a due con un membro del consiglio di amministrazione o della direzione generale |
| | 31 | 32m | Ghelfa, Claudio, da Bioggio, in Agno | vice-director | firma collettiva a due con un direttore e membro della direzione generale |
| | 31 | 32m | Sabetti, Fabio, da Locarno, in Cerra Piano (Cerra Verzasca) | vice-director | firma collettiva a due con un direttore e membro della direzione generale |
| | 31 | 32m | Caprani, Pierluigi, cittadino italiano, in Como (IT) | | procura collettiva a due con un direttore e membro della direzione generale |
| | 31 | 32m | Sammarone, Incoronato, da Lugano, in Dino (Sonvico) | vice-director | firma collettiva a due con un direttore e membro della direzione generale |
| | 31 | 32m | Febbraro, Andrea, cittadino italiano, in Lugano | | procura collettiva a due con un direttore e membro della direzione generale |
| | 31 | 32m | Sassu, Giovanni, cittadino italiano, in Pregassona (Lugano) | vice-director | firma collettiva a due con un direttore e membro della direzione generale |
| | 31 | 39 | Vaucher de la Croix, Guglielmo, da Fleurier, in Novazzano | direttore e membro della direzione generale | joint signature at two |
| | 31 | 43m | Tessera, Federico, cittadino italiano, in Stabio | direttore e membro della direzione generale | joint signature at two |
| | 31 | 38 | Mattarelli, Marco, da Basilea, in Pregassona (Lugano) | direttore e membro della direzione generale | joint signature at two |
| | 31 | 40 | Zambelli, Roberto, cittadino italiano, in Pazzallo | direttore e membro della direzione generale | joint signature at two |
| | 32 | 43 | Albisetti, Fiorenzo, da Morbio Inferiore, in Chiasso | | procura collettiva a due con un direttore e membro della direzione generale o con un direttore |

Biasca, 07.02.2020 15:02

Continuation on the following page



# Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Suisse) in liquidazione | | Lugano | 10 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 32 | 43 | ~~Caprani, Pierluigi, cittadino italiano, in Como (IT)~~ | | ~~procura collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| | 32 | 38 | ~~Febbraro, Andrea, cittadino italiano, in Lugano~~ | | ~~procura collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| | 32 | 43 | ~~Ghelfa, Claudio, da Bioggio, in Agno~~ | ~~vice-director~~ | ~~firma collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| | 32 | 43 | ~~Indi, Fiorenzo, cittadino italiano, in Lugano~~ | ~~vice-director~~ | ~~firma collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| | 32 | 43 | ~~Locatelli, Paolo, cittadino italiano, in Lugano~~ | ~~vice-director~~ | ~~firma collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| | 32 | 43 | ~~Minojetti, Francesco, cittadino italiano, in Lugano~~ | | ~~procura collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| | 32 | 43 | ~~Pianetti, Flavio, da Valcolla, in Vaglio (Capriasca)~~ | ~~vice-director~~ | ~~firma collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| | 32 | 43 | ~~Piotti-Albisetti, Maria Dolores, da Morbio Inferiore e Castel San Pietro, in Novazzano~~ | | ~~procura collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| | 32 | 43 | ~~Sabetti, Fabio, da Locarno, in Gerra Piano (Gerra Verzasca)~~ | ~~vice-director~~ | ~~firma collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| | 32 | 43 | ~~Sammarone, Incoronato, da Lugano, in Dino (Sonvico)~~ | ~~vice-director~~ | ~~firma collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| | 32 | 35m | ~~Sassu, Giovanni, cittadino italiano, in Pregassona (Lugano)~~ | ~~vice-director~~ | ~~firma collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| 33 | | 38 | ~~De Luca, Luca, cittadino italiano, in Pregassona (Lugano)~~ | ~~vice-director~~ | ~~firma collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| 33 | | 38 | ~~Gigante, Gian Giacomo, cittadino italiano, in Pregassona (Lugano)~~ | ~~vice-director~~ | ~~firma collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| 33 | | 43 | ~~Paghini, Roberto, cittadino italiano, in Blevio (IT)~~ | ~~vice-director~~ | ~~firma collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| 33 | | 43 | ~~Ronchetti, Daniele, da Bedigliora, in Torricella-Taverne~~ | | ~~procura collettiva a due con un direttore e membro della~~ |

Biasca, 07.02.2020 15:02

Continuation on the following page



# Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Suisse) in liquidazione | Lugano | 11 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | | | | | ~~direzione generale o con un direttore~~ |
| 34 | | 43 | ~~Zancanaro, Maurizio, cittadino italiano, in Milano (IT)~~ | ~~president~~ | ~~firma collettiva a due con un membro del consiglio di amministrazione o della direzione generale~~ |
| 34 | | 43 | ~~Vangelisti, Antonio, cittadino italiano, in Lussemburgo (LU)~~ | ~~member~~ | ~~firma collettiva a due con un membro del consiglio di amministrazione o della direzione generale~~ |
| 34 | | 36m | ~~Joppini, Loris, da Frasco, in Bellinzona~~ | ~~member~~ | ~~firma collettiva a due con un membro del consiglio di amministrazione o della direzione generale~~ |
| | 35 | 38 | ~~Sassu, Giovanni, cittadino italiano, in Lugano~~ | ~~vice-director~~ | ~~firma collettiva a due con un direttore e membro della direzione generale o con un direttore~~ |
| | 36 | 43m | ~~Joppini, Loris, da Frasco, in Bellinzona~~ | ~~general director~~ | ~~joint signature at two~~ |
| 37 | | 43m | ~~Juri, René, da Quinto, in Ambrì (Quinto)~~ | ~~member~~ | ~~firma collettiva a due con un membro del consiglio di amministrazione o della direzione generale~~ |
| | 43 | 50m | ~~Juri, René, da Quinto, in Ambrì (Quinto)~~ | ~~liquidator~~ | ~~single signature~~ |
| 43 | | 48m | ~~Rossi, Francesco, cittadino italiano, in Vedano Olona (VA) IT)~~ | ~~liquidator~~ | ~~single signature~~ |
| | 43 | 46 | ~~Joppini, Loris, da Frasco, in Bellinzona~~ | | ~~joint signature at two~~ |
| | 43 | 45 | ~~Tessera, Federico, cittadino italiano, in Stabio~~ | | ~~joint signature at two~~ |
| 45 | | 47 | ~~Pagani, Fabrizio, cittadino italiano, in Lugano~~ | | ~~joint signature at two~~ |
| | 48 | 49 | ~~Rossi, Francesco, cittadino italiano, in Venegono Superiore (IT)~~ | ~~liquidator~~ | ~~single signature~~ |
| 49 | | 50m | ~~Ruscica, Massimo, cittadino italiano, in Pontassieve (IT)~~ | ~~liquidator~~ | ~~single signature~~ |
| | 50 | | Juri, René Romeo, da Quinto, in Ambrì (Quinto) | president + liquidator | single signature |
| 50 | | | Pretto, Laura, cittadina italiana, in Milano (IT) | member + liquidator | single signature |
| | 50 | 52m | ~~Ruscica, Massimo, cittadino italiano, in Pontassieve (IT)~~ | ~~member + liquidator~~ | ~~single signature~~ |
| | 52 | | Ruscica, Massimo, cittadino italiano, in Pontassieve (IT) | member | single signature |

Biasca, 07.02.2020 15:02 GB



This extract from the cantonal Registry Office is not valid without the original authentication on the left. The extract contains all valid entries as well as any deleted entries for the company in question. On special request it is also possible to provide an extract containing only the valid entries.

# Exhibit 17b

[LOGOTYPE]

**Commercial registry office of Canton Ticino**

| Identification number | Legal status | Entry | Cancelled | Carried CH-020.3.902.725-5 from: on: | 1 |
|---|---|---|---|---|---|
| **CHE-105.952.546** | **Limited or Corporation** | 12.03.2002 | | | |

| [BAR CODE] | All entries |
|---|---|

| In | Ca | Business name | Ref | Legal seat |
|---|---|---|---|---|
| 0 | 43 | ~~BIPIELLE Bank (Swiss)~~ | 0 | so far: Zurich |
| 43 | | **BIPIELLE Bank (Swiss) in liquidation** | 1 | Lugano |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 0 | 29 | ~~15,000,000.00~~ | ~~15,000,000.00~~ | ~~30,000 registered [shares] of CHF 500.00~~ | 0 | 1 | ~~Gerbergasse 6~~ |
| 29 | 42 | ~~17,000,000.00~~ | ~~17,000,000.00~~ | ~~34,000 registered shares of CHF 500.00~~ | | | ~~8001 Zurich~~ |
| 42 | 50 | ~~60,882,000.00~~ | ~~60,882,000.00~~ | ~~121,764 registered shares of CHF 500.00~~ | 1 | 30 | ~~Via Nassa 11~~ |
| 50 | 51 | ~~48,992,000.00~~ | ~~48,992,000.00~~ | ~~97,984 registered shares of CHF 500.00~~ | | | ~~6900 Lugano~~ |
| 51 | | 25,000,000.00 | 25,000,000.00 | 50,000 registered shares of CHF 500.00 | 30 | 44 | ~~Via Magatti 6~~ |
| | | | | | | | ~~6900 Lugano~~ |
| | | | | | 44 | | Contrada di Verla |
| | | | | | | | 6900 Lugano |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 0 | 1 | ~~The operation of a banking institution specializing in stock exchange, securities and asset management transactions in Switzerland and abroad, primarily engages in the following banking services: management of investment funds and the conducting of operations as a custodian bank, as well as the representation of foreign investment funds in Switzerland, acceptance of foreign funds in all forms that constitute standard banking practice, such as current accounts, fixed term (time deposits), deposit bookkeeping, etc., including savings deposits, fulfillment of stock exchange orders, acquisition and sale of securities on its own behalf and for third parties, participation in securities emissions of the state, cantonal and municipal authorities as well as the private sector in a syndicate with other banks, safe-keeping and management of securities, assets and valuables of all kinds, including the leasing of safe deposit boxes, acquisition, sale and holding of precious metals in exchange for cash and with a fixed term, handling of fiduciary transactions both domestically and abroad, whereby fiduciary investments shall only be made at a primary bank address, purchase and sale of futures contracts such as foreign exchange, interest rates, stock exchange subscriptions on behalf of third parties, investment and asset management on behalf of third parties, handling of payment transactions, execution of foreign exchange and securities transactions, granting of secured and unsecured loans, credits and acceptance credits, issuance of guarantees and securities, primarily for stock exchange and asset management transactions.~~ | | | |
| 0 | 25 | ~~Banking and trading of securities specifically related to Private Banking in Switzerland and abroad. The company also has the right to purchase and hold shares, in Switzerland and abroad, that carry out the same activities of the company or related activities. Specifically, the company carries out the following banking activities: administration of investment funds and activities such as depositary banking, as well as representation of overseas investment funds in Switzerland; acceptance of third party capital consistent with banking practices, in the form of current accounts, term deposits, deposit books, etc., including savings deposits; execution of stock exchange transactions, purchase and sale of securities for their own account and for the account of third parties; shareholdings in federal, cantonal and municipal issues as well as private partnerships with other banks; custody and management of securities, as well as assets and valuable items of any kind, including leasing safety deposit boxes; purchase, sale (cash and term) and holdings of precious metals; execution of fiduciary transactions in Switzerland and abroad with investment of the related fiduciary deposits only at primary bank; purchase-and-sale for the account of third parties of term transactions such as currencies, term interest rates and stock exchange indices; investment and administration assets for the account of third parties; performance of payment transactions; performance of currency and cash transactions; grant of secured and unsecured loans and advances, acceptance credits; guaranties and sureties as particularly relates to stock exchange transactions and asset management. Any banking activity will only be performed within the aforementioned principal industries. That entity also has the authorization to open agencies abroad.~~ | | | [signature: BUSINESS REGISTRY OFFICE – TICINO CANTON] |

[LOGOTYPE]

## Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Switzerland) in liquidation | | Lugano | 2 |
|---|---|---|---|---|

All entries

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| | | ~~The company may also carry out any other transaction related to the achievement of the corporate purpose.~~ | | | |
| 25 | | The conduct of banking activities and trade of securities on the stock exchange with specific reference to Private Banking in Switzerland and abroad. The company is authorized to purchase and hold securities in Switzerland and abroad that carry out the same activities as the company or related activities. Specifically, the company carries out the following banking activities: investments and administration of assets for third parties, including consulting services, especially financial, for private investors and companies; administration of investment funds and activities such as depositary banking, as well as representation of overseas investment funds in Switzerland; acceptance of third party capital consistent with banking practices, in the form of current accounts, term deposits, deposit books and savings deposits; execution of stock exchange transactions, especially purchase and sale of securities for their own account and for the account of third parties; execution of spot or term transactions as well as purchase and sale for their own account or for the account of third parties, currencies, interest rates and stock market indices, including related derivatives; execution of currency and cash transactions; participation in federal, cantonal and municipal issues as well as private partnerships with other banks; custody and/or management of securities, as well as assets and valuable items of any kind, including leasing safety deposit boxes; execution of precious metal transactions, specifically their purchase, sale (cash and term) and deposit; execution of fiduciary transactions in Switzerland and abroad with investment of the related fiduciary deposits only at primary banks; performance of collection and payment transactions in their various forms as well as by means of allowances; grant of secured and unsecured financing as loans and advances both on current accounts and acceptance credits; issue of guaranties, endorsements, sureties, letters of credit and other similar instruments. The company may carry out any other transaction related to the achievement of the corporate purpose. | | | |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 0 | | Data deleted prior to registration in the Business Registry of Lugano, as well as any prior data relating to the journal, dates of the statutes and publications in the SOGC are found in the extract from the register of the previous office. | 0 | 05.21.1985 |
| | | | 0 | 04.29.1992 |
| 0 | | Calls to meetings to the shareholders occur through publication in the Swiss Official Gazette of Commerce and the Ticino Canton Official Gazette (TCOG). The board of directors must send correspondence to those shareholders whose name and address are known with certainty by means of registered mail. | 0 | 10.25.1993 |
| | | | 0 | 03.08.1994 |
| | | | 0 | 04.21.1994 |
| 25 | | Statutes also amended at points not subject to publication. | 0 | 04.27.1995 |
| 42 | | Ordinary increase | 0 | 10.28.1998 |
| 43 | | The company was dissolved pursuant to the decision of the extraordinary general meeting of May 6, 2009. | 0 | 02.26.1999 |
| | | | 0 | 08.29.2001 |
| 50 | | Reduction of share capital of CHF 11,890,000.00 by means of cancellation of 23,780 registered shares of CHF 500.00 each, in order to eliminate liabilities surplus established on the balance sheet pursuant to Art. 735 of CO [Code des Obligations (Swiss Code of Obligations)]]. | 1 | 09.13.2002 |
| | | | 25 | 04.17.2007 |
| 51 | | Reduction of share capital of CHF 23,992,000.00 by means of cancellation of 47,984 registered shares of CHF 500.00 each; amount of the reduction is used to reimburse the shareholders. | 29 | 10.16.2007 |
| | | | 42 | 04.17.2009 |
| | | | 50 | 03.22.2019 |
| | | | 51 | 03.22.2019 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 0 | | Intention to assume assets: The company intends to assume control, after capital increase of October 28, 1998, of 1,000 bearer shares of CHF 1,000.- and 200 non-voting bearer shares of CHF 1,000.- of Bas-Ex Management SA in Lugano as well as 1,802,000 bearer shares of GBP 1.- of GA Rate Management Ltd., in London (GB) at the full price of CHF 7,550,000.- | 0 | SOGC and TCOG |

[signature:
BUSINESS
REGISTRY
OFFICE – TICINO
CANTON]

Continuation on the following page

[LOGOTYPE]

## Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Switzerland) in liquidation | | Lugano | 3 |
|---|---|---|---|---|

All entries

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 0 | | Merger: The company took over pursuant to the merger agreement dated February 9, 1999 Bas-ex Management SA, in Lugano, Assets CHF 3,494,537.45. Liabilities: CHF: 782,095.83. Merger balance sheet: 12.31.1998. As the company already owns the entirety of the shareholdings and non-voting shares, the share capital remains unchanged. | | |
| 43 | | Asset transfer: pursuant to the agreement dated May 6, 2009, the company transferred assets in the amount of CHF 159,478,513.06 and assets to third parties in the amount of CHF 159,468,513.06 to Banca Aletti & C. (Suisse) SA, (CH-514.3.024.662-2), in Lugano.  Compensation: CHF 3,020,239.68 | | |

| Vis | Ref | Journal | Date | SOGC | Date SOGC | Page/Id | Vis | Ref | Journal | Date | SOGC | Date SOGC | Page/Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | (Transfer seat) | | | | | | 27 | 5899 | 06.20.2007 | 121 | 06.26.2007 | 15/3993746 |
| | 1 | 7068 | 12.03.2002 | 238 | 12.09.2002 | 13/762670 | | 28 | 8687 | 09.25.2007 | 189 | 10.01.2007 | 15/4133046 |
| | 2 | 1843 | 03.28.2002 | 64 | 04.03.2003 | 15/933526 | | 29 | 9486 | 10.17.2007 | 205 | 10.23.2007 | 12/4166866 |
| | 3 | 2936 | 05.22.2003 | 101 | 05.28.2003 | 15/1011198 | | 30 | 199 | 01.08.2008 | 8 | 01.14.2008 | 14/4286742 |
| | 4 | 950 | 02.19.2004 | 38 | 02.25.2004 | 14/2140304 | | 31 | 744 | 01.23.2008 | 19 | 01.29.2008 | 14/4311538 |
| | 5 | 4557 | 06.03.2004 | 109 | 06.09.2004 | 15/2299810 | | 32 | R 1671 | 02.18.2008 | R 37 | 02.22.2008 | 16/4355848 |
| | 6 | 4709 | 06.11.2004 | 115 | 06.17.2004 | 15/2312608 | | 33 | 1878 | 02.22.2008 | 41 | 02.28.2008 | 14/4363834 |
| | 7 | R 4801 | 06.17.2004 | R 119 | 06.23.2004 | 15/2323156 | | 34 | 5075 | 05.19.2008 | 98 | 05.23.2008 | 16/4487894 |
| | 8 | 7230 | 10.20.2004 | 208 | 10.26.2004 | 13/2514408 | | 35 | 6605 | 06.30.2008 | 128 | 07.04.2008 | 26/4558982 |
| | 9 | 2001 | 04.01.2005 | 67 | 04.07.2004 | 15/2780348 | | 36 | 10204 | 10.06.2008 | 197 | 10.10.2008 | 13/4686662 |
| | 10 | 2764 | 05.06.2005 | 91 | 05.12.2005 | 9/2834218 | | 37 | 11321 | 11.03.2008 | 217 | 11.07.2008 | 14/4723170 |
| | 11 | 5596 | 10.10.2005 | 200 | 10.14.2005 | 11/3060864 | | 38 | 11847 | 11.17.2008 | 227 | 11.21.2008 | 15/4743718 |
| | 12 | 6532 | 11.24.2005 | 233 | 11.30.2005 | 12/3127114 | | 39 | 1966 | 02.20.2009 | 39 | 02.26.2009 | 20/4899690 |
| | 13 | 7072 | 12.20.2005 | 251 | 12.27.2005 | 18/3166624 | | 40 | 2972 | 03.17.2009 | 56 | 03.23.2009 | 19/4937742 |
| | 14 | 558 | 01.18.2005 | 16 | 01.24.2006 | 14/3209208 | | 41 | 4547 | 04.20.2009 | 78 | 04.24.2009 | 15/4988504 |
| | 15 | 1362 | 02.09.2006 | 32 | 02.15.2006 | 16/3244394 | | 42 | 4777 | 04.24.2009 | 82 | 04.30.2009 | 19/4997872 |
| | 16 | 1615 | 02.16.2006 | 37 | 02.22.2006 | 13/3255334 | | 43 | 5278 | 05.07.2009 | 91 | 05.13.2009 | 20/5017552 |
| | 17 | 2299 | 03.07.2006 | 50 | 03.13.2006 | 14/3283886 | | 44 | 2486 | 02.24.2010 | 42 | 03.02.2009 | 17/5520128 |
| | 18 | 6044 | 06.27.2006 | 126 | 07.03.2006 | 17/3443498 | | 45 | 7 | 01.03.2011 | 5 | 01.07.2001 | 26/5974418 |
| | 19 | 6219 | 07.03.2006 | 130 | 07.07.2006 | 14/3453200 | | 46 | 9443 | 07.28.2011 | 148 | 08.03.2011 | 6281378 |
| | 20 | 7220 | 08.07.2006 | 154 | 08.11.2006 | 10/3503548 | | 47 | 7368 | 06.13.2013 | 115 | 06.18.2013 | 923349 |
| | 21 | 9605 | 10.27.2006 | 213 | 11.02.2006 | 13/3618896 | | 48 | 14494 | 10.24.2016 | 209 | 10.27.2016 | 3131107 |
| | 22 | 10131 | 11.16.2006 | 227 | 11.22.2006 | 14/3645646 | | 49 | 598 | 01.18.2017 | 15 | 01.23.2017 | 3299241 |
| | 23 | 2057 | 02.21.2007 | 40 | 02.27.2007 | 14/3798946 | | 50 | 6250 | 04.23.2019 | 80 | 04.26.2019 | 1004618196 |
| | 24 | 2305 | 03.01.2007 | 46 | 03.07.2007 | 15/3815792 | | 51 | 11040 | 08.02.2019 | 150 | 08.07.2019 | 1004691463 |
| | 25 | 4152 | 04.25.2007 | 83 | 05.01.2007 | 15/3909824 | | 52 | 12871 | 09.18.2019 | 183 | 09.23.2019 | 1004721837 |
| | 26 | 4447 | 05.04.2007 | 90 | 05.10.2007 | 14/3924770 | | | | | | | |

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 0 | | 1m | ~~Zoncada, Desiderio, Italian citizen, in Lodi (I)~~ | ~~president~~ | ~~joint signature at two~~ |
| 0 | | 1m | ~~Conti, Dr. Fabio M., Italian citizen, in Lugano~~ | ~~vice president~~ | ~~joint signature at two~~ |
| 0 | | 1m | ~~Cattaneo, Aleardo, von Faido, in Giubiasco~~ | ~~member~~ | ~~joint signature at two~~ |
| 0 | | 1 | ~~Quadri, Venerio, from Lugaggia, in Tesserete (Capriasca)~~ | ~~member~~ | ~~joint signature at two~~ |
| 0 | | 1m | ~~Schwald, Hans Peter, from Pratteln, in Wettswil am Albis~~ | ~~member~~ | ~~joint signature at two~~ |
| 0 | | 1m | ~~Alessiani, Ivo, Italian citizen, in Varese (I)~~ | ~~member~~ | ~~joint signature at two~~ |
| 0 | | 1m | ~~Ambrosetti, Franco, from Lugano, in Arzo~~ | ~~member~~ | ~~joint signature at two~~ |
| 0 | | 1m | ~~Fiorani, Giampiero, Italian citizen, in Lodi (I)~~ | ~~member~~ | ~~joint signature at two~~ |
| 0 | | 1m | ~~Crippa, Michele, Italian citizen, in Taranto (I)~~ | ~~member~~ | ~~joint signature at two~~ |
| 0 | | 1m | ~~Marmont, du Haut Champ, Dr. Paolo, from Montagnola, in Lugano~~ | ~~member~~ | ~~joint signature at two~~ |
| 0 | | 1m | ~~Pedrazzini, Massimo, from Campo (Vallemaggia), in Magliaso~~ | ~~member~~ | ~~joint signature at two~~ |
| 0 | | 21 | ~~Scalfi, Mauro, Italian citizen, in Lugano~~ | ~~general director~~ | ~~joint signature at two~~ |
| 0 | | 1m | ~~Menciossi, Egidio, Italian citizen, in Lugano~~ | ~~assistant general director~~ | ~~joint signature at two~~ |
| 0 | | 1m | ~~Brunella, Aldo, from Geneva, in Morbio Superiore~~ | ~~director~~ | ~~joint signature at two~~ |

[signature:
BUSINESS
REGISTRY
OFFICE – TICINO
CANTON]

[LOGOTYPE]

## Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Switzerland) in liquidation | | Lugano | 4 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 0 | | 1m | Vaucher de la Croix, Guglielmo, from Fleurier, in Novazzano | director | joint signature at two |
| 0 | | 1 | Liebl, Roland, from Seftigen, in Zurich | | joint agent signature at two limited to the main office |
| 0 | | 1 | Arthur Andersen AG, in Lugano | auditor | |
| | 1 | 12 | Zoncada, Desiderio, Italian citizen, in Lodi (I) | president | joint signature of two authorized signatories with a member or with the general director |
| | 1 | 3 | Conti, Dr. Fabio M., Italian citizen, in Lugano | vice president | joint signature of two authorized signatories with a member or with the general director |
| | 1 | 3m | Cattaneo, Aleardo, from Faido, in Ciubiasco | member | joint signature of two authorized signatories with a member or with the general director |
| | 1 | 3 | Schwald, Hans Peter, from Prattein, in Wettswil am Albis | member | joint signature of two authorized signatories with a member or with the general director |
| | 1 | 3 | Alessiani, Ivo, Italian citizen, in Varese (I) | member | joint signature of two authorized signatories with a member or with the general director |
| | 1 | 20 | Ambrosetti, Franco, from Lugano, in Arzo | member | joint signature of two authorized signatories with a member or with the general director |
| | 1 | 5 | Fiorani, Giampiero, Italian citizen, in Lodi (I) | member | joint signature of two authorized signatories with a member or with the general director |
| | 1 | 20 | Crippa, Michele, Italian citizen, in Taranto (I) | member | joint signature of two authorized signatories with a member or with the general director |
| | 1 | 3m | Marmont du Haut Champ, Dr. Paolo, from Montagnola, in Lugano | member | joint signature of two authorized signatories with a member or with the general director |
| | 1 | 11m | Pedrazzini, Massimo, from Campo (Vallemaggia), in Magliaso | member | joint signature of two authorized signatories with a member or with the general director |
| 1 | | 3 | Leidl, Fausto, from Lugano, in Lugano | member | joint signature of two authorized signatories with a member or with the general director |
| 1 | | 23 | Basta, Gianfranco, from Baden and Laufenburg, in Perza | assistant general director | joint director of two authorized signatures but not with a member |
| | 1 | 2 | Menciossi, Egidio, Italian citizen, in Lugano | assistant general director | joint director of two authorized signatures but not with a member |
| | 1 | 31m | Vaucher de la Croix, Guglielmo, from Fleurier, in Novazzano | director | joint director of two authorized signatures but not with a member |
| | 1 | 2 | Brunelle, Aldo, from Geneva, in Morbio Superiore | director | joint director of two authorized signatures but not with a member |
| 1 | | 4 | Miglietta, Raffaele, from Stabio, in Novazzano | vice director | joint director of two authorized signatures but not with a member |
| 1 | | 31m | Indi, Florenzo, Italian citizen, in Lugano | vice director | joint director of two authorized signatures but not with a member |
| 1 | | 9m | Tessera, Federico, Italian citizen, in Lugano | vice director | joint director of two authorized signatures but not with a member |

[signature:
BUSINESS
REGISTRY
OFFICE – TICINO
CANTON]

Continuation on the following page

[LOGOTYPE]

## Commercial registry office of Canton Ticino

| CHE-105.952.546 | BIPIELLE Bank (Switzerland) in liquidation | Lugano | 5 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 23 | Torti, Marco, from Tremona, in Tremona | vice director | joint signature of two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 3 | Moratti, Bruno, from Schattenhalb, in Stabio | vice director | joint signature of two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 15m | Bertini Morini, Massimo, from Auressio, in Stabio | vice director | joint signature of two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 31m | Locatelli, Paolo; Italian citizen, in Lugano | vice director | joint signature of two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 9m | Occhetta, Luca, Italian citizen, in Lugano | vice director | joint signature of two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 4m | Zambelli, Roberto, Italian citizen, in Pazzallo | vice director | joint signature of two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 2m | Pianetti, Flavio, from Valcolla, in Vaglio (Capriasca) | | joint power of attorney with two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 9m | Chelfa, Claudio, from Bioggio, in Agno | | joint power of attorney with two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 26 | Rosin, Federico, Italian citizen, in Lugano | | joint power of attorney with two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 4 | Betto, Antonella, Italian citizen, in Lugano | | joint power of attorney with two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 31m | Albisetti, Fiorenzo, from Morbio Inferiore, in Chiasso | | joint power of attorney with two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 4 | Maglione, Pierpaolo, from Vacallo, in Morbio Inferiore | | joint power of attorney with two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 8m | Piotti Albisetti, Maria Dolores, from Morbio Inferiore e Casima, in Chiasso | | joint power of attorney with two authorized signatories with the general director, with a deputy general director or with a director |
| 1 | | 17m | DELOITTE & TOUCHE AG, in Lugano | auditor | |
| | 2 | 31m | Pianetti, Flavio, from Valcolla, in Vaglio (Capriasca) | vice director | joint signature of two authorized signatories with the general director, with a deputy general director or with a director |

[signature: BUSINESS REGISTRY OFFICE – TICINO CANTON]

[LOGOTYPE]

## Commercial registry office of Canton Ticino

| CHE-105.952.546 | | | BIPIELLE Bank (Switzerland) in liquidation | | Lugano | 6 |
|---|---|---|---|---|---|---|
| All entries | | | | | | |

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 2 | | 8m | Sabetti, Fabio, from Locarno, in Minusio | | joint power of attorney with two authorized signatories with the general director, a deputy general director or a director |
| | 3 | 5 | Marmont du Haut Champ, Dr. Paolo, from Montagnola, in Lugano | vice president | joint signature of two authorized signatories with a member or the general director |
| 3 | | 8m | Mattarelli, Marco, from Basilea, in Herrliberg | director | joint signature of two authorized signatories but without a member |
| 3 | | 26 | Piffaretti, Graziano, from Novazzano, in Novazzano | | joint power of attorney with two authorized signatories with the general director, a deputy general director or a director |
| 3 | | 8 | Masucci, Alessandro, Italian citizen, in Stafa | | joint power of attorney with two authorized signatories with the general director, a deputy general director or a director |
| | 3 | 5m | Cattaneo, Aleardo, from Faido, in Pfaffikon | member | joint signature of two authorized signatories with a member or the general director |
| | 4 | 31m | Zambelli, Roberto, Italian citizen, in Pazzallo | director | joint signature of two authorized signatories but without a member |
| 4 | | 9m | Riva, Alessandro, Italian citizen, in Meride | vice director | joint signature of two authorized signatories with the general director, a deputy general director or a director |
| 4 | | 31m | Minojetti, Francesco, Italian citizen, in Lugano | | joint power of attorney with two authorized signatories with the deputy general director or a director |
| 4 | | 8 | Mahler, Marco, from Fischenthal and Viganello, in Pura | | joint power of attorney with two authorized signatories with the deputy general director or a director |
| | 5 | 7m | Cattaneo, Aleardo, from Faido, in Pfaffikon | member | joint signature of two authorized signatories with a member or the general director |
| 6 | | 10 | Cuzzocrea, Francesco, from Muralto, in Canobbio | director | joint signature of two authorized signatories but without a member |
| | 7 | 20 | Cattaneo, Aleardo, from Faido, in Pfaffikon | vice president | joint signature of two authorized signatories with a member or the general director |
| | 8 | 31m | Piotti Albisetti, Maria Dolores, from Morbio Inferiore and Castel San Pietro, in Novazzano | | joint power of attorney with two authorized signatories with the general director, a deputy general director or a director |
| | 8 | 24m | Sabetti, Fabio, from Locarno, in Cerra Piano (Cerra Versasca) | | joint power of attorney with two authorized signatories with the general director, a deputy general director or a director |
| | 8 | 31m | Mattarelli, Marco, from Basilea, in Pregassona (Lugano) | director | joint signature of two authorized signatories but without a member |
| | 9 | 13 | Riva, Alessandro, Italian citizen, in Meride | vice director | joint signature of two authorized signatories with the general director, a deputy general director or a director |
| | 9 | 16 | Occhetta, Luca, Italian citizen, in Paradiso | vice director | joint signature of two authorized signatories with the general director, a |

[signature:
BUSINESS
REGISTRY
OFFICE – TICINO
CANTON]

[LOGOTYPE]

### Commercial registry office of Canton Ticino

| CHE-105.952.546 | | | BIPIELLE Bank (Switzerland) in liquidation | | Lugano | 7 |
|---|---|---|---|---|---|---|
| All entries | | | | | | |
| In | Mo | Ca | Personal Data | Function | Signature | |
| | | | | | deputy general director or with a director | |
| | 9 | 23m | Tessera, Federico, Italian citizen, in Lugano | vice director | joint signature of two authorized signatories with the general director, a deputy general director or a director | |
| | 9 | 24m | Chelfa, Claudio, from Bioggio, in Agno | vice director | joint signature of two authorized signatories with the general director, a deputy general director or a director | |
| 9 | | 26 | Brusa, Moreno, from Campo (Blenio), in Bosco Luganese (Bioggio) | | joint power of attorney with two authorized signatories with the general director, a deputy general director or a director | |
| 9 | | 26 | Silietti, Christophe, from Chavornay, in Pregassona (Lugano) | | joint power of attorney with two authorized signatories with the general director, a deputy general director or a director | |
| | 11 | 18 | Pedrazzini, Massimo, from Campo (Vallemaggia), in Massagno | member | joint signature of two authorized signatories with a member or the general director | |
| 12 | | 31m | Lasciaifare, Rinaldo, Italian citizen, in Milan (IT) | president | joint signature of two authorized signatories with a member or the general director | |
| 14 | | 27m | Sammarone, Incoronato, Italian citizen, in Dino (Sonvico) | vice director | joint signature of two authorized signatories with the general director, a deputy general director or a director | |
| | 15 | 26 | Bertini Morini, Massimo, from Isorno, in Stabio | vice director | joint signature of two authorized signatories with the general director, a deputy general director or a director | |
| 15 | | 19 | Broggi, Cesare, Italian citizen, in Venegono Inferiore (IT) | | joint power of attorney with two authorized signatories with the general director, a deputy general director or a director | |
| 15 | | 23m | Sarno, Michele, Italian citizen, in Melide | | joint power of attorney with two authorized signatories with the general director, a deputy general director or a director | |
| | 17 | | Deloitte AG, in Lugano | auditor | | |
| 18 | | 31m | Gandolfi, Gabriele, from Faido, in Breganzona (Lugano) | member | joint signature of two authorized signatories with a member or the general director | |
| 20 | | 31m | Corti, Antonio, from Castel San Pietro, in Milan (IT) | vice president | joint signature of two authorized signatories with a member or the general director | |
| 20 | | 31m | Merlani, Giulio, from Lugano, in Breganzona (Lugano) | member | joint signature of two authorized signatories with a member or the general director | |
| 20 | | 22m | Silvani, Marco, Italian citizen, in Milan (IT) | member | joint signature of two authorized signatories with a member or the general director | |
| 20 | | 31m | Gardel, Wolfango, Italian citizen, in Castagnola (Lugano) | member | joint signature of two authorized signatories with a member or the general director | |

[signature: BUSINESS REGISTRY OFFICE – TICINO CANTON]

[LOGOTYPE]

## Commercial registry office of Canton Ticino

| CHE-105.952.546 | | | BIPIELLE Bank (Switzerland) in liquidation | | Lugano | 8 |
|---|---|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 20 | | 31m | Airaghi, Gianluca, from Blenio, in Sessa | member | joint signature of two authorized signatories with a member or with the general director |
| | 22 | 23m | Silvani, Marco, Italian citizen, in Milan (IT) | general director | joint signature at two |
| | 23 | 26 | Sarno, Michele, Italian citizen, in Pregassona (Lugano) | | joint power of attorney with two authorized signatories with the general director, with a deputy general director or with a director |
| | 23 | 36 | Silvani, Marco, Italian citizen, in Breganzona (Lugano) | general director | joint signature at two |
| | 23 | 24m | Tessera, Federico, Italian citizen, in Stabio | vice director | joint signature of two authorized signatories with the general director, a deputy general director or a director |
| | 24 | 31m | Chelfa, Claudio, from Bioggio, in Agno | vice director | joint signature of two authorized signatories with the general director, a deputy general director or a director |
| | 24 | 31m | Sabetti, Fabio, from Locarno, in Cerra Piano (Cerra Versasca) | vice director | joint power of attorney with two authorized signatories with the general director, a deputy general director or a director |
| | 24 | 31m | Tessera, Federico, Italian citizen, in Stabio | director | joint signature of two authorized signatories but without a member |
| 26 | | 31m | Caprani, Pierluigi, Italian citizen, in Como (IT) | | joint signature of two authorized signatories with the general director, a deputy general director or a director |
| | 27 | 31m | Sammarone, Incoronato, from Lugano, in Dino (Sonvico) | vice director | joint signature of two authorized signatories with the general director, a deputy general director or a director |
| 27 | | 31m | Febbraro, Andrea, Italian citizen, in Lugano | | joint power of attorney with two authorized signatories with the general director, a deputy general director or a director |
| 28 | | 31m | Sassu, Giovanni, Italian citizen, in Pregassona (Lugano) | vice director | joint signature of two authorized signatories with the general director, a deputy general director or a director |
| | 31 | 32m | Indi, Fiorenzo, Italian citizen, in Lugano | vice director | joint signature of two authorized signatories with a director and member of the general management |
| | 31 | 32m | Locatelli, Paolo, Italian citizen, in Lugano | vice director | joint signature of two authorized signatories with a director and member of the general management |
| | 31 | 32m | Albisetti, Fiorenzo, from Morbio Inferiore, in Chiasso | | joint power of attorney with two authorized signatories with a director and member of the general management |
| | 31 | 32m | Pianetti, Flavio, from Valcolla, in Vaglio (Capriasca) | vice director | joint signature of two authorized signatories with a director and member of the general management |
| | 31 | 32m | Minojetti, Francesco, Italian citizen, in Lugano | | joint power of attorney with two authorized signatories with a director and member of the general management |
| | 31 | 32m | Piotti Albisetti, Maria Dolores, from Morbio Inferiore and Castel San Pietro, in Novazzano | | joint power of attorney with two authorized signatories with a director and member of the general management |

[signature:
BUSINESS
REGISTRY
OFFICE – TICINO
CANTON]

Continuation on the following page

[LOGOTYPE]

## Commercial registry office of Canton Ticino

| CHE-105.952.546 | | BIPIELLE Bank (Switzerland) in liquidation | | Lugano | 9 |
|---|---|---|---|---|---|
| All entries | | | | | |

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 31 | 34 | ~~Lascialfare, Rinaldo, Italian citizen, in Milan (IT)~~ | ~~president~~ | ~~joint signature of two authorized signatories with a member of the board of directors and of the general director~~ |
| | 31 | 43 | ~~Gandolfi, Gabriele, from Faido, in Breganzona (Lugano)~~ | ~~member~~ | ~~joint signature of two authorized signatories with a member of the board of directors and of the general director~~ |
| | 31 | 41 | ~~Corti, Antonio, from Castel San Pietro, in Milan (IT)~~ | ~~vice president~~ | ~~joint signature of two authorized signatories with a member of the board of directors and of the general director~~ |
| | 31 | 34 | ~~Merlani, Giulio, from Lugano, in Breganzona (Lugano)~~ | ~~member~~ | ~~joint signature of two authorized signatories with a member of the board of directors and of the general director~~ |
| | 31 | 34 | ~~Gardel, Wolfango, Italian citizen, in Castagnola (Lugano)~~ | ~~member~~ | ~~joint signature of two authorized signatories with a member of the board of directors and of the general director~~ |
| | 31 | 43 | ~~Airaghi, Gianluca, from Blenio, in Sessa~~ | ~~member~~ | ~~joint signature of two authorized signatories with a member of the board of directors and of the general director~~ |
| | 31 | 32m | ~~Ghelfa, Claudio, from Bioggio, in Agno~~ | ~~vice director~~ | ~~joint signature of two authorized signatories with a member of the board of directors and of the general director~~ |
| | 31 | 32m | ~~Sabetti, Fabio, from Locarno, in Cerra Piano (Cerra Verzasca)~~ | ~~vice director~~ | ~~joint signature of two authorized signatories with a member of the board of directors and of the general director~~ |
| | 31 | 32m | ~~Caprani, Pierluigi, Italian citizen, in Como (IT)~~ | | ~~joint power of attorney with two authorized signatories with a director and member of the general management~~ |
| | 31 | 32m | ~~Sammarone, Incoronato, from Lugano, in Dino (Sonvico)~~ | ~~vice director~~ | ~~joint signature of two authorized signatories with a director and member of the general management~~ |
| | 31 | 32m | ~~Febbraro, Andrea, Italian citizen, in Lugano~~ | | ~~joint power of attorney with two authorized signatories with a director and member of the general management~~ |
| | 31 | 32m | ~~Sassu, Giovanni, Italian citizen, in Pregassona (Lugano)~~ | ~~vice director~~ | ~~joint signature of two authorized signatories with a director and member of the general management~~ |
| | 31 | 39 | ~~Vaucher de la Croix, Guglielmo, from Fleurier, in Novazzano~~ | ~~director and member of the general management~~ | ~~joint signature at two~~ |
| | 31 | 43m | ~~Tessera, Federico, Italian citizen, in Stabio~~ | ~~director and member of the general management~~ | ~~joint signature at two~~ |
| | 31 | 38 | ~~Mattarelli, Marco, from Basilea, in Pregassona (Lugano)~~ | ~~director and member of the general management~~ | ~~joint signature at two~~ |
| | 31 | 40 | ~~Zambelli, Roberto, Italian citizen, in Pazzallo~~ | ~~director and member of the general management~~ | ~~joint signature at two~~ |
| | 32 | 43 | ~~Albisetti, Fiorenzo, from Morbio Inferiore, in Chiasso~~ | | ~~joint power of attorney with two authorized signatories with a director and member of the general management or with a director~~ |

[signature:
BUSINESS
REGISTRY
OFFICE – TICINO
CANTON]

Biasca, 02.07.2020 15:02                                   Continuation on the following page

[LOGOTYPE]

## Commercial registry office of Canton Ticino

| CHE-105.952.546 | | | BIPIELLE Bank (Switzerland) in liquidation | | Lugano | 10 |
|---|---|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 32 | 43 | Caprani, Pierluigi, Italian citizen, in Como (IT) | | joint power of attorney with two authorized signatories with the general director or with a director |
| | 32 | 38 | Febbraro, Andrea, Italian citizen, in Lugano | | joint power of attorney with two authorized signatories with the general director or with a director |
| | 32 | 43 | Chelfa, Claudio, from Bioggio, in Agno | vice director | joint signature of two authorized signatories with a director and member of the general management or with a director |
| | 32 | 43 | Indi, Fiorenzo, Italian citizen, in Lugano | vice director | joint signature of two authorized signatories with a director and member of the general management or with a director |
| | 32 | 43 | Locatelli, Paolo, Italian citizen, in Lugano | vice director | joint signature of two authorized signatories with a director and member of the general management or with a director |
| | 32 | 43 | Minojetti, Francesco, Italian citizen, in Lugano | | joint power of attorney with two authorized signatories with the general director or with a director |
| | 32 | 43 | Pianetti, Flavio, from Valcolla, in Vaglio (Capriasca) | vice director | joint signature of two authorized signatories with a director and member of the general management or with a director |
| | 32 | 43 | Piotti Albisetti, Maria Dolores, from Morbio Inferiore and Castel San Pietro, in Novazzano | | joint signature of two authorized signatories with a director and member of the general management or with a director |
| | 32 | 43 | Sabetti, Fabio, from Locarno, in Cerra Piano (Cerra Verzasca) | vice director | joint signature of two authorized signatories with a director and member of the general management or with a director |
| | 32 | 43 | Sammarone, Incoronato, from Lugano, in Dino (Sonvico) | vice director | joint signature of two authorized signatories with a director and member of the general management or with a director |
| | 32 | 35m | Sassu, Giovanni, Italian citizen, in Pregassona (Lugano) | vice director | joint signature of two authorized signatories with a director and member of the general management or with a director |
| 33 | | 38 | De Luca, Luca, Italian citizen, in Pregassona (Lugano) | vice director | joint signature of two authorized signatories with a director and member of the general management or with a director |
| 33 | | 38 | Gigante, Gian Giacomo, Italian citizen, in Pregassona (Lugano) | vice director | joint signature of two authorized signatories with a director and member of the general management or with a director |
| 33 | | 43 | Paghini, Roberto, Italian citizen, in Blevio (IT) | vice director | joint signature of two authorized signatories with a director and member of the general management or with a director |
| 33 | | 43 | Ronchetti, Daniele, from Bedigliora, in Torricella Taverne | | joint power of attorney with two authorized signatories with a director and member of the |

[signature: BUSINESS REGISTRY OFFICE – TICINO CANTON]

Biasca, 02.07.2020 15:02

Continuation on the following page

[LOGOTYPE]

## Commercial registry office of Canton Ticino

| CHE-105.952.546 | | | BIPIELLE Bank (Switzerland) in liquidation | | Lugano | 11 |
|---|---|---|---|---|---|---|
| All entries | | | | | | |
| In | Mo | Ca | Personal Data | Function | Signature | |
| | | | | | general management or with a director | |
| 34 | | 43 | Zancanaro, Maurizio, Italian citizen, in Milan (IT) | president | joint signature of two authorized signatories with a member of the board of directors or the general management | |
| 34 | | 43 | Vangelisti, Antonio, Italian citizen, in Luxembourg (LU) | member | joint signature of two authorized signatories with a member of the board of directors or the general management | |
| 34 | | 36m | Joppini, Loris, from Frasco, in Bellinzona | member | joint signature of two authorized signatories with a member of the board of directors or the general management | |
| | 35 | 38 | Sassu, Giovanni, Italian citizen, in Lugano | vice director | joint signature of two authorized signatories with a member of the board of directors or the general management | |
| | 36 | 43m | Joppini, Loris, from Frasco, in Bellinzona | general director | joint signature at two | |
| 37 | | 43m | Juri, Renè, from Quinto, in Ambri (Quinto) | member | joint signature of two authorized signatories with a member of the board of directors or the general management | |
| | 43 | 50m | Juri, Renè, from Quinto, in Ambri (Quinto) | liquidator | single signature | |
| 43 | | 48m | Rossi, Francesco, Italian citizen, in Vedano Olona (VA)(IT) | liquidator | single signature | |
| | 43 | 46 | Joppini, Loris, from Frasco, in Bellinzona | | joint signature at two | |
| | 43 | 45 | Tessera, Federico, Italian citizen, in Stabio | | joint signature at two | |
| 45 | | 47 | Pagani, Fabrizio, Italian citizen, in Lugano | | joint signature at two | |
| | 48 | 49 | Rossi Francesco, Italian citizen, in Venegono Superiore (IT) | liquidator | single signature | |
| 49 | | 50m | Ruscica, Massimo, Italian citizen, in Pontassieve(IT) | liquidator | single signature | |
| | 50 | | Juri, Renè Romeo, from Quinto, in Ambri (Quinto) | president + liquidator | single signature | |
| 50 | | | Pretto, Laura, Italian citizen, in Milan (IT) | member + liquidator | single signature | |
| | 50 | 52m | Ruscica, Massimo, Italian citizen, in Pontassieve (IT) | member + liquidator | single signature | |
| | 52 | | Ruscica, Massimo, Italian citizen, in Pontassieve (IT) | member | single signature | |

Biasca, 02.07.2020 3:02 pm GB

[signature: BUSINESS REGISTRY OFFICE – TICINO CANTON]

This extract from the cantonal Registry Office is not valid without the original authentication on the left. The extract contains all valid entries as well as any deleted entries for the company in question. On special request, it is also possible to provide an extract containing only the valid entries.

# TRANSLATION CERTIFICATION

Date: March 11, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- Italian (Italy)

To:

- English (USA)

The documents are designated as:
- Estratto Registro di commercio_English

Jay Bragg, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

Signature of Jay Bragg