# Exhibit 18a

# REGISTRE DU COMMERCE DE GENÈVE

**Extrait avec éventuelles radiations**

EXTRAIT DU REGISTRE
No réf.   10822/1999
N° féd.   CH-270-3000542-1
**IDE**   **CHE-102.922.193**

## BNP Paribas (Suisse) SA

inscrite le  08 octobre 1999
Société anonyme

| Réf. | Raison Sociale |
|---|---|
| 1 | ~~BNP (Suisse) Holding SA   (raison sociale au siège précédent: Banque Nationale de Paris (Suisse) SA)~~ |
| | ~~(BNP (Schweiz) Holding AG)~~ |
| | ~~(BNP (Switzerland) Holding Ltd)~~ |
| | ~~(BNP (Svizzera) Holding SA)~~ |
| 3 | BNP Paribas (Suisse) SA |

| | Siège |
|---|---|
| 1 | Genève (précédemment à Bâle) |

| | Adresse |
|---|---|
| 1 | ~~quai des Bergues 11~~ |
| 3 | place de Hollande 2 |

| | Dates des Statuts | | |
|---|---|---|---|
| 1 | 20.06.1949  28.09.1999 (nouv. stat.) | 49 | 31.03.2006 |
| 3 | 22.03.2001 (nouv. stat.) | 63 | 30.04.2008 (nouv. stat.) |
| 14 | 22.10.2001 | | |

| | But, Observations |
|---|---|
| 1 | But: (rad. réf. 3) |
| | ~~participation à d'autres entreprises, acquisition et gestion d'immeubles sis à l'étranger ou servant d'établissement stable pour une exploitation commerciale, ainsi que l'acquisition et la gestion de titres.~~ |
| 3 | But: |
| | exploitation d'une banque. |
| 91 | L'identification sous le numéro CH-270-3000542-1 est remplacée par le numéro d'identification des entreprises (IDE/UID) CHE-102.922.193. |

| | Fusions (LFus) |
|---|---|
| 47 | Fusion: |
| | reprise des actifs et passifs de Société Immobilière Quai des Bergues 9, à Genève (660-0057936-0), selon contrat de fusion du 28.03.2006 et bilan au 31.12.2005, présentant des actifs de CHF 13'591'152, des passifs envers les tiers de CHF 9'208'024, soit un actif net de CHF 4'383'128. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |
| | reprise des actifs et passifs de Société Immobilière Rue des Etuves 12 bis, à Genève (CH-660-0060949-5), selon contrat de fusion du 28.03.2006 et bilan au 31.12.2005, présentant des actifs de CHF 5'672'036, des passifs envers les tiers de CHF 1'288'647, soit un actif net de CHF 4'383'389. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |
| 48 | Fusion: |
| | reprise des actifs et passifs de BNP PARIBAS Services SA, à Genève (CH-660-0767000-4), selon contrat de fusion du 28.03.2006 et bilan au 31.12.2005, présentant des actifs de CHF 42'015'121, des passifs envers les tiers de CHF 19'287'326, soit un actif net de CHF 22'727'795. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |
| | Reprise des actifs et passifs de BNP PARIBAS PRIVATE BANK (SWITZERLAND) SA, à Genève (CH-270-3012359-5), selon contrat de fusion du 28.03.2006 et bilan au 31.12.2005, présentant des actifs de CHF 3'299'003'755, des passifs envers les tiers de CHF 2'882'401'420, soit un actif net de CHF 416'602'335. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |
| 52 | Fusion: |
| | reprise des actifs et passifs de UEB (SWITZERLAND), à Genève (CH-660-1086000-3), selon contrat de fusion du 14.09.2006 et bilan au 30.06.2006, présentant des actifs de CHF 1'179'066'548, des passifs envers les tiers de CHF |

945'992'966, soit un actif net de CHF 233'073'582. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions.

| | |
|---|---|
| 55 | **Fusion:** |
| | reprise des actifs et passifs de Lavoro Bank AG, à Zurich (CH-020-3915571-7), selon contrat de fusion du 08.03.2007 et bilan au 31.12.2006, présentant des actifs de CHF 130'635'533, des passifs envers les tiers de CHF 61'784'526, soit un actif net de CHF 68'851'007. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |
| 75 | **Fusion:** |
| | reprise des actifs et passifs de Fortis Banque (Suisse) SA, à Genève (CH-550-0082896-6), selon contrat de fusion du 03.05.2010 et bilan au 31.12.2009, présentant des actifs de CHF 3'953'245'997, des passifs envers les tiers de CHF 3'525'942'148, soit un actif net de CHF 427'303'849. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |
| 88 | **Fusion:** |
| | reprise des actifs et passifs de Union de Crédit pour le Bâtiment (UCB) Suisse SA, à Genève (CH-660-1346006-2), selon contrat de fusion du 04.10.2013 et bilan au 30.06.2013, présentant des actifs de CHF 540'147'186, des passifs envers les tiers de CHF 512'972'806, soit un actif net de CHF 27'174'380. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |
| 96 | **Fusion:** |
| | reprise des actifs et passifs de BNP Paribas Investment Partners (Suisse) SA, à Genève (CHE-104.053.160.), selon contrat de fusion du 09.10.2014 et bilan au 30.06.2014, présentant des actifs de CHF 3'036'880, des passifs envers les tiers de CHF 1'401'542, soit un actif net de CHF 1'635'338. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |

| | **Organe de publication** |
|---|---|
| 1 | FOSC |
| 1 | Communication aux actionnaires titulaires d'actions nominatives: écrite |
| 63 | Communication aux actionnaires: lettre recommandée |

| | **Succursales** | | |
|---|---|---|---|
| 5 | Bâle | 7 | Zurich |
| 7 | ~~Lugano (rad. réf. 11)~~ | 90 | Lugano (CH-514-9023137-4) |

| Réf. | **Capital-actions** | | |
|---|---|---|---|
| | **Nominal** | **Libéré** | **Actions** |
| 1 | ~~CHF 169'723'900~~ | ~~CHF 169'723'900~~ | ~~727'387 actions de CHF 100, nominatives, liées selon statuts et 242'463 actions de CHF 400, au porteur~~ |
| 3 | ~~CHF 320'270'600~~ | ~~CHF 320'270'600~~ | ~~2'232'854 actions de CHF 100, nominatives, liées selon statuts et 242'463 actions de CHF 400, au porteur~~ |
| 63 | CHF 320'270'600 | CHF 320'270'600 | 3'202'706 actions de CHF 100, nominatives, liées selon statuts |

| | **Apports en nature, reprises de biens, avantages particuliers** |
|---|---|
| 1 | **Fusion:** |
| | Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société "UEB United European Bank Holding SA", à Genève, selon contrat du 01-09-1999 et bilan au 31-12-1998, comportant un actif de CHF 355'766'639 et un passif envers les tiers de CHF 269'631'172, soit un actif net de CHF 86'135'467, pour lequel sont remis en échange à l'actionnaire de la société reprise 367'387 actions de CHF 100, nominatives, liées selon statuts, et 122'463 actions de CHF 400, au porteur, de la société reprenante. |
| 3 | **Fusion:** |
| | Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société anonyme "UEB United European Bank", à Genève, selon contrat du 22.03.2001 et bilan au 31.12.2000, comportant un actif de CHF 9'661'036'802 et un passif envers les tiers de CHF 9'020'347'305, soit un actif net de CHF 640'689'497. La fusion a lieu sans augmentation du capital-actions, dans la mesure où la société absorbante est propriétaire de toutes les actions de la société dissoute. Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société "BNP Paribas (Suisse) SA", à Genève, selon contrat du 22.03.2001 et bilan au 31.12.2000, comportant un actif de CHF 12'641'679'879 et un passif envers les tiers de CHF 11'966'256'882, soit un actif net de CHF 675'422'997, en contrepartie duquel sont remises 1'505'467 actions de CHF 100, nominatives, liées selon statuts. |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|------|------|------|------|------|------|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 1 | | m 2 | Halpérin Michel, de Genève, à Cologny | adm. | signature individuelle |
| 1 | | 4 | Achard Aimé, de France, à Bottmingen | secrétaire général | signature collective à 2 |
| 1 | | 2 | "Arthur Andersen SA", à Zurich | organe de révision | |
| 1 | | 3 | Vion Philippe, de France, à Thônex | directeur | signature collective à 2 |
| 1 | | m 2 | Kessler André, de France, à Bottmingen | directeur général | signature collective à 2 |
| 1 | | m 3 | Liefooghe Raymond, de France, à Genève | directeur général adjoint | signature collective à 2 |
| 1 | | 3 | Schaub Hans-Rudolf, de Bâle, à Binningen | directeur général adjoint | signature collective à 2 |
| 2 | | 38 | François-Poncet Michel, de France, à Paris, F | adm. président | signature collective à 2 |
| 2 | | m 6 | Allorent Bernard, de France, à Paris, F | adm. | signature collective à 2 |
| 2 | | 45 | Blavier Philippe, de France, à Paris, F | adm. | signature collective à 2 |
| 2 | | 32 | Claude Emmanuel, de Sainte-Croix, à Chavannes-des-Bois | adm. | signature collective à 2 |
| 2 | | | Gautier Christophe R., de Genève, à Zumikon | adm. | signature collective à 2 |
| 2 | 2 | m 32 | Halpérin Michel, de Genève, à Cologny | adm. | signature collective à 2 |
| 2 | | 32 | Hoenn Dominique, de France, à Paris, F | adm. | signature collective à 2 |
| 2 | | m 4 | Kanoui Joseph, de Genève, à Genève | adm. | signature collective à 2 |
| 2 | 2 | 14 | Kessler André, de France, à Bottmingen | adm. | signature collective à 2 |
| 2 | | 14 | Lévy-Garboua Vivien, de France, à Paris, F | adm. | signature collective à 2 |
| 2 | | 6 | Pfyffer d'Attishofen André, de Lucerne, à Genève | adm. | signature collective à 2 |
| 2 | | 68 | Rappold Jörg N., de Küsnacht (ZH), à Küsnacht (ZH) | adm. | signature collective à 2 |
| 2 | | 32 | Remy Dominique, de France, à Le Vésinet, F | adm. | signature collective à 2 |
| 2 | | 14 | Sulzer Peter, de Winterthur, à Zurich | adm. | signature collective à 2 |
| 2 | | m 4 | Zwahlen Jean, de La Chaux-de-Fonds, à Genève | adm. | signature collective à 2 |
| 2 | | m 3 | Burnand Claude-Alain, de Genève, à Troinex | sec. hors cons. | signature collective à 2 |
| 2 | | 29 | "Arthur Andersen SA", succursale à Meyrin | organe de révision | |
| 3 | | m 50 | Apruzzese Pierre, de France, à Genève | membre* | signature collective à 2 |
| 3 | | 30 | Benelmouffok Asma, de Genève, à Genève | membre* | signature collective à 2 |
| 3 | | 15 | Berthier Raymond, de France, à Veyrier | membre* | signature collective à 2 |
| 3 | 3 | m 4 | Burnand Claude-Alain, de Genève, à Troinex | membre* | signature collective à 2 |
| 3 | | m 50 | Hagmann Edgar, de Däniken, à Founex | membre* | signature collective à 2 |
| 3 | | 34 | Knecht Jürg, de Wald (ZH), à Wasterkingen | membre* | signature collective à 2 |
| 3 | | 6 | Leblanc Jacques, de France, à Genève | membre* | signature collective à 2 |
| 3 | | 9 | Moederle Max, de Lugano, à Lugano | membre* | signature collective à 2 |
| 3 | | 9 | Naef Marcel, de Hemberg, à Coppet | membre* | signature collective à 2 |
| 3 | | 45 | Ninet Gilbert, de France, à Villes, F | membre* | signature collective à 2 |
| 3 | | 9 | Steven Jean-Christophe, de France, à Cologny | membre* | signature collective à 2 |
| 3 | | m 45 | Thomann Jacques-Olivier, de Vaulruz, à Commugny | membre* | signature collective à 2 |
| 3 | | m 50 | Voegeli Patrick, de Zauggenried, à Küsnacht (ZH) | membre* | signature collective à 2 |
| 3 | | m 4 | Delcroix Jean-Philippe, de France, à Genève | membre** président | signature collective à 2 |
| 3 | 3 | m 4 | Liefooghe Raymond, de France, à Genève | membre** vice-président | signature collective à 2 |
| 3 | | 9 | Antonietti Ruedin Silvana, de Sessa, à Grandevent | membre** | signature collective à 2 -* |
| 3 | | m 38 | Aube Ghislaine, de France, à Cranves-Sales, F | membre** | signature collective à 2 -* |
| 3 | | 9 | Aubert François, de Genève, à Veyrier | membre** | signature collective à 2 -* |
| 3 | | 42 | Beausire Pierre Julien, de Grandson, à Carouge | membre** | signature collective à 2 -* |
| 3 | | m 50 | Begie Jacques, de Lausanne, à Genève | membre** | signature collective à 2 -* |
| 3 | | 6 | Bellec Jacques, de France, à Jussy | membre** | signature collective à 2 -* |
| 3 | | 9 | Benzakein Hervé, de Chêne-Bougeries, à Troinex | membre** | signature collective à 2 -* |
| 3 | | 16 | Berta Philippe, de Lancy, à Genève | membre** | signature collective à 2 -* |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 3 | | 6 | Bizon Olivier, de Veyrier, à Collonge-Bellerive | membre** | signature collective à 2 * |
| 3 | m 50 | | Bolis Franco, de Wattenwil, à Kilchberg | membre** | signature collective à 2 * |
| 3 | | 9 | Bonnard Alexandre, de Arnex-sur-Nyon, à Morges | membre** | signature collective à 2 * |
| 3 | | 6 | Charlet François, de France, à Versoix | membre** | signature collective à 2 * |
| 3 | | 42 | Christin Régine, de Genève, à Chêne-Bougeries | membre** | signature collective à 2 * |
| 3 | | 33 | Comerro Laurent, de France, à Annecy, F | membre** | signature collective à 2 * |
| 3 | m 50 | | Coquoz Michel, de Salvan, à Saint-Prex | membre** | signature collective à 2 * |
| 3 | | 9 | Dana Thierry, de Genève, à Chêne-Bougeries | membre** | signature collective à 2 * |
| 3 | | 9 | de Schietere de Lophem Philippe, de Belgique, à Genève | membre** | signature collective à 2 * |
| 3 | m 50 | | di Giuseppe Giacomo, de Genève, à Genève | membre** | signature collective à 2 * |
| 3 | | 9 | Dih Yousef, de France, à Genève | membre** | signature collective à 2 * |
| 3 | | 6 | du Chastel Edouard, de Belgique, à Gingins | membre** | signature collective à 2 * |
| 3 | | 9 | Dumont Laurent, de France, à Genève | membre** | signature collective à 2 * |
| 3 | | 9 | Ehrenstroem Marc, de Genève, à Coppet | membre** | signature collective à 2 * |
| 3 | | 9 | Eijgendaal Aigner Bernadette, de Belgique, à Carouge | membre** | signature collective à 2 * |
| 3 | | 9 | Espinas Bernard, de France, à Genève | membre** | signature collective à 2 * |
| 3 | | 9 | Fitaire Nicolas, de France, à Les Ollières, F | membre** | signature collective à 2 * |
| 3 | | 31 | Fleischmann Roman, de Altendorf, à Genève | membre** | signature collective à 2 * |
| 3 | m 50 | | Fluegen Stefan, d'Allemagne, à Yverdon-les-Bains | membre** | signature collective à 2 * |
| 3 | | 9 | Fondacaro Josianne, de France, à Genève | membre** | signature collective à 2 * |
| 3 | | 9 | Forsgren Björn, de Suède, à Genève | membre** | signature collective à 2 * |
| 3 | m 50 | | Galtie Pierre, de France, à Chêne-Bougeries | membre** | signature collective à 2 * |
| 3 | | 9 | Gay Karine, de France, à Genève | membre** | signature collective à 2 * |
| 3 | m 50 | | Graells Ricardo, de Vernier, à Genève | membre** | signature collective à 2 * |
| 3 | | 4 | Gugelot Olivier, des USA, à Zurich | membre** | signature collective à 2 * |
| 3 | m 50 | | Haerkegard Eva, de Suède, à Untersiggenthal | membre** | signature collective à 2 * |
| 3 | | 9 | Hancock Philippe, de Genève, à Genève | membre** | signature collective à 2 * |
| 3 | | 38 | Hoenner Claude, de France, à Mulhouse, F | membre** | signature collective à 2 * |
| 3 | | 9 | Huboux Bernard, de Gy, à Genève | membre** | signature collective à 2 * |
| 3 | | 9 | Innocenti Licia, de Steinhaus, à Genève | membre** | signature collective à 2 * |
| 3 | | 9 | Jacquerioz Cecilia, de Martigny, à Collonge-Bellerive | membre** | signature collective à 2 * |
| 3 | | 9 | Juan Dorianne, de Dombresson, à Daillens | membre** | signature collective à 2 * |
| 3 | | 9 | Junod Alain, de Sainte-Croix, à Genève | membre** | signature collective à 2 * |
| 3 | | 9 | King Peter, de Sattel, à Collonge-Bellerive | membre** | signature collective à 2 * |
| 3 | | 6 | Kohler Paul, de Pfäfers, à Collonge-Bellerive | membre** | signature collective à 2 * |
| 3 | | 8 | La Picque Alain, de Waldkirch, à Carouge | membre** | signature collective à 2 * |
| 3 | | 16 | Lacaze Matthieu, de France, à Genève | membre** | signature collective à 2 * |
| 3 | | 6 | Lescure Georges, de France, à Veyrier | membre** | signature collective à 2 * |
| 3 | | 9 | Malfoy Jean-Louis, de Salvan, à Carouge | membre** | signature collective à 2 * |
| 3 | | 9 | Marcou Georges, de Genève, à Anières | membre** | signature collective à 2 * |
| 3 | m 50 | | Mariotti Danila, de Genève, à Genève | membre** | signature collective à 2 * |
| 3 | | 9 | Marty Mireille, de Carouge, à Carouge | membre** | signature collective à 2 * |
| 3 | | 9 | Massot Robert, de Lenk, à Mies | membre** | signature collective à 2 * |
| 3 | | 9 | Mauguin Lucien, de France, à Vufflens-le-Château | membre** | signature collective à 2 * |
| 3 | | 37 | Meyer Daniel, de Gottlieben, à Troinex | membre** | signature collective à 2 * |
| 3 | | 45 | Mouchard Eric, de France, à Chêne-Bougeries | membre** | signature collective à 2 * |
| 3 | | 24 | Morel Dominique, de Lentigny, à Genève | membre** | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 3 | | 9 | Moussli Mansour, de Lancy, à Anières | membre** | signature collective à 2 * |
| 3 | m 50 | | Mueller Gisèle, de Bâle, à Chavannes-de-Bogis | membre** | signature collective à 2 * |
| 3 | | 9 | Noguier Laurent, de Bonfol, à Genève | membre** | signature collective à 2 * |
| 3 | | 8 | Ollagnon-Stoffels Isabelle, de Montignez, à Genève | membre** | signature collective à 2 * |
| 3 | m 50 | | Parent John, de La Sagne, à Genève | membre** | signature collective à 2 * |
| 3 | m 50 | | Pascal Vincent, de France, à Genève | membre** | signature collective à 2 * |
| 3 | m 30 | | Peeters Theo, de Belgique, à Genève | membre** | signature collective à 2 * |
| 3 | m 50 | | Perrin Jacques, de France, à Nernier, F | membre** | signature collective à 2 * |
| 3 | | 9 | Pinel Pierre, de Chavannes-des-Bois, à Nyon | membre** | signature collective à 2 * |
| 3 | m 50 | | Piron Constantin, de Belgique, à Carouge | membre** | signature collective à 2 * |
| 3 | m 50 | | Poublet Jean-Jacques, de France, à Horgen | membre** | signature collective à 2 * |
| 3 | | 6 | Quartenoud Yvan, de Lausanne, à Pully | membre** | signature collective à 2 * |
| 3 | | 31 | Reithaar Patrick, de Wallisellen, à Arzier | membre** | signature collective à 2 * |
| 3 | | 16 | Retchisky Claude, de Genève, à Chêne-Bougeries | membre** | signature collective à 2 * |
| 3 | m 23 | | Rickenbacher Anne, de Mühleberg, à Russin | membre** | signature collective à 2 * |
| 3 | m 50 | | Rohner Erich, de Rebstein, à Rolle | membre** | signature collective à 2 * |
| 3 | | 9 | Rongen Philippe, de Lucens, à Collonge-Bellerive | membre** | signature collective à 2 * |
| 3 | | 33 | Roth Jean-Pierre, de Welschenrohr, à Cologny | membre** | signature collective à 2 * |
| 3 | | 36 | Roth Philippe, de Bière, à Bellevue | membre** | signature collective à 2 * |
| 3 | | 9 | Sabty-Pilsworth Désirée, de France, à Crans-près-Céligny | membre** | signature collective à 2 * |
| 3 | m 50 | | Schroeter Werner, de Schwarzenberg, à Borex | membre** | signature collective à 2 * |
| 3 | | 9 | Serra Pegada Guertchakoff Ana Isabel, de Genève, à Cologny | membre** | signature collective à 2 * |
| 3 | | 6 | Sottas Denis, du Grand-Saconnex, à Begnins | membre** | signature collective à 2 * |
| 3 | | 9 | Thomine Desmazures Edouard Fiacre, de France, à Collonge-Bellerive | membre** | signature collective à 2 * |
| 3 | m 50 | | Uong-Nguyen Thi Xuan Huong, de Carouge, à Confignon | membre** | signature collective à 2 * |
| 3 | | 22 | Van Meenen Pierre, de France, à Veigy-Foncenex, F | membre** | signature collective à 2 * |
| 3 | m 50 | | Veuillet Gérald, de Perly-Certoux, à Avusy | membre** | signature collective à 2 * |
| 3 | | 9 | Von Gunten Christine, de Siegriswil, à Prangins | membre** | signature collective à 2 * |
| 3 | | 9 | Von Oelreich Helena, de Suède, à Signy-Avenex | membre** | signature collective à 2 * |
| 3 | m 50 | | Waechter Alexander, de Zurich, à Genève | membre** | signature collective à 2 * |
| 3 | m 36 | | Ziegler Philippe, de Zuchwil, à Genève | membre** | signature collective à 2 * |
| 3 | m 6 | | Malhame Nasri, de France, à Genève | directeur | signature collective à 2 * |
| 3 | m 12 | | Bochaton Monique, de France, à Ambilly, F | directrice adjointe | signature collective à 2 * |
| 3 | m 12 | | Boiston Didier, de Champagne, à Viry, F | directeur adjoint | signature collective à 2 * |
| 3 | m 12 | | Boulin Yannick, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 3 | m 12 | | Burri Andreas, de Guggisberg, à Bellevue | directeur adjoint | signature collective à 2 * |
| 3 | m 12 | | Feise Francine, de France, à Veyrier | directrice adjointe | signature collective à 2 * |
| 3 | m 12 | | Habegger Daniel, de Berne, à Gland | directeur adjoint | signature collective à 2 * |
| 3 | m 12 | | Hejazi Fakhri, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 3 | m 12 | | Hondius Harmanus, de Glaris, à Founex | directeur adjoint | signature collective à 2 * |
| 3 | m 12 | | Koch Michaël, de Villmergen, à Crans-près-Céligny | directeur adjoint | signature collective à 2 * |
| 3 | | 13 | Liatard Jean, de Genève, à Genève | directeur adjoint | signature collective à 2 * |
| 3 | m 12 | | Maurer-Tatti Cinzia, de Genève, à Prangins | directrice adjointe | signature collective à 2 * |
| 3 | m 12 | | Siassi Cyrus, de Cologny, à Carouge | directeur adjoint | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 3 | | m 12 | Slaboszewicz Christopher, des USA, à Cologny | directeur adjoint | signature collective à 2 * |
| 3 | | m 12 | Aleixendri Miralles Pedro Jose, d'Espagne, à Gland | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Araldi Mario, d'Italie, à Gland | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Baudraz Alain, d'Agiez, à Saint-Saphorin-sur-Morges | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Belhassan Karim, de Dietikon, à Lucinges, F | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Beyazov Nicolas, de Genève, à Lancy | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Birchler Rolf, de Einsiedeln, à Collonge-Bellerive | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Bittar Robert, de Thônex, à Thônex | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Bonifay Jean-Luc, de France, à Divonne-les-Bains, F | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Buhagiar Micheline, de France, à Chêne-Bougeries | sous-directrice | signature collective à 2 * |
| 3 | | m 12 | Dumas Charles, de France, à Reignier, F | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Durrleman Mathieu, de Häggenschwil, à Genève | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Ferrari Pascal, de Marolta, à Longirod | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Gay Pierre, de France, à Crans-près-Céligny | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Gorini Carlo Eugenio, de Bellinzone, à Genève | sous-directeur | signature collective à 2 * |
| 3 | | 6 | Johner Jürg, de Zurich, à Nyon | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Keller Erwin, de Sommeri, à Chavannes-de-Bogis | sous-directeur | signature collective à 2 * |
| 3 | | 6 | Keller Max, de Wald (SH), à Collonge-Bellerive | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Liechti Patricia, de Landiswil, à Nyon | sous-directrice | signature collective à 2 * |
| 3 | | m 12 | Martin Thierry, de Genève, à Veyrier | sous-directeur | signature collective à 2 * |
| 3 | | m 4 | Massocco Gilbert, de Genève, à Hermance | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Mazzardi Chantal, de Genève, à Présilly, F | sous-directrice | signature collective à 2 * |
| 3 | | m 12 | Musa Jesper, de Zihlschlacht-Sitterdorf, à Genève | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Perez Victor, de Genève, à Genève | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Prost-Greco Amélie, de France, à Chens-sur-Léman, F | sous-directrice | signature collective à 2 * |
| 3 | | m 12 | Racine Luc-Antoine, de La-Chaux-du-Milieu, à Genève | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Revol Franck, de France, à Pregny-Chambésy | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Salatko Petryszcze Christian, de France, à Bellevue | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Schneidereit Klaus, d'Allemagne, à Arzier | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Spycher Claude, de Köniz, à Morges | sous-directeur | signature collective à 2 * |
| 3 | | m 12 | Studer Herbert, de Langnau im Emmental, à Lancy | sous-directeur | signature collective à 2 * |
| 3 | | m 13 | Alai Tabatabay Novin, de Genève, à Genève | | procuration collective à 2 * |
| 3 | | 16 | Amann Jean-Pierre, de Genève, à Bogis-Bossey | | procuration collective à 2 * |
| 3 | | 25 | Babarogic Marina, de Yougoslavie, à Genève | | procuration collective à 2 * |
| 3 | | 27 | Bagdasarianz Hilarius, de Zürich, à Genève | | procuration collective à 2 * |
| 3 | | 9 | Balzani Enrico, de Fiesch, à Nyon | | procuration collective à 2 * |
| 3 | | 43 | Baratte Gabriel, de France, à Genève | | procuration collective à 2 * |
| 3 | | m 93 | Barbier Helène, de France, à Chaumont, F | | procuration collective à 2 * |
| 3 | | m 37 | Barletta Catherine, de Genève, au Grand-Saconnex | | procuration collective à 2 * |
| 3 | | m 30 | Benhima Karim, de Genève, à Genève | | procuration collective à 2 * |
| 3 | | 9 | Berger Jean-Yves, de Wattenwil, à Gland | | procuration collective à 2 * |
| 3 | | 46 | Bevilacqua Renée, de France, à Gaillard, F | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 3 | | 68 | Blanc Pierre-Yves, d'Aillent, à Romanel-sur-Lausanne | | procuration collective à 2 * |
| 3 | | 15 | Bouvier Catherine, d'Onex, à Ballaison, F | | procuration collective à 2 * |
| 3 | | 84 | Bramas Magali, de France, à Saint-Genis-Pouilly, F | | procuration collective à 2 * |
| 3 | | 86 | Brunner Claude, de Genève, à Thônex | | procuration collective à 2 * |
| 3 | m | 93 | Burtin Maryvonne, de France, à Cranves-Sales, F | | procuration collective à 2 * |
| 3 | m | 36 | Cadei Dimitri, d'Italie, à Genthod | | procuration collective à 2 * |
| 3 | | 25 | Castro Roberto, de Vernier, à Vernier | | procuration collective à 2 * |
| 3 | m | 36 | Chevron Véronique, de France, à La Tour, F | | procuration collective à 2 * |
| 3 | m | 30 | Culliford Patrick, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| 3 | | 6 | Darnauguilhem Martine, de France, à Présilly, F | | procuration collective à 2 * |
| 3 | | 31 | de la Ville Guillaume, de France, à Genève | | procuration collective à 2 * |
| 3 | | 9 | Debossens Claudette, d'Avenches, à Archamps, F | | procuration collective à 2 * |
| 3 | | 76 | Dimcea Marcella, de Genève, à Genève | | procuration collective à 2 * |
| 3 | | 4 | Duckert Stéphane, de Genève, à Genève | | procuration collective à 2 * |
| 3 | m | 36 | Ferrao Pedro, du Portugal, à Genève | | procuration collective à 2 * |
| 3 | | 9 | Gerbier-Imanov Danielle, de France, à Genève | | procuration collective à 2 * |
| 3 | | 4 | Götsch Gian-Reto, de Samnaun, à Begnins | | procuration collective à 2 * |
| 3 | m | 36 | Greco Gina, d'Italie, à Genève | | procuration collective à 2 * |
| 3 | | 41 | Guerry Nicolas, de Cuarny, à Genève | | procuration collective à 2 * |
| 3 | | 15 | Haller Daniel, de Fontainemelon, à Nyon | | procuration collective à 2 * |
| 3 | m | 93 | Haueter Rudolf, de Aeschlen, à Cologny | | procuration collective à 2 * |
| 3 | m | 30 | Junker Nicolas, de Genève, à Genève | | procuration collective à 2 * |
| 3 | m | 21 | Karagah Jean-Michel, de Genève, à Genève | | procuration collective à 2 * |
| 3 | | 15 | Kelly Pauline, de Sion, à Chêne-Bougeries | | procuration collective à 2 * |
| 3 | | 25 | Lafaye Pascal, de France, à Valleiry, F | | procuration collective à 2 * |
| 3 | | 68 | Lambert Pierre, de Genève, à Gland | | procuration collective à 2 * |
| 3 | m | 30 | Lamy Xavier, de France, à Genève | | procuration collective à 2 * |
| 3 | m | 41 | Leclerq Jean-Baptiste, de Genève, à Genève | | procuration collective à 2 * |
| 3 | | 8 | Lucchi Mario, de Tägerig, à Genève | | procuration collective à 2 * |
| 3 | m | 59 | Macrina Marco, d'Italie, à Genève | | procuration collective à 2 * |
| 3 | m | 4 | Malcotti Nicole, de Lausanne, à Genève | | procuration collective à 2 * |
| 3 | m | 61 | Mastrullo Antonio, d'Italie, à Commugny | | procuration collective à 2 * |
| 3 | m | 16 | Mauron Marianne, de France, à Genève | | procuration collective à 2 * |
| 3 | | 92 | Monnier Dominique, de Ferlens, à Lussy-sur-Morges | | procuration collective à 2 * |
| 3 | m | 45 | Nater Franck Pierre, de France, à Sciez, F | | procuration collective à 2 * |
| 3 | m | 45 | Niddam Philippe, de Dardagny, à Cernex, F | | procuration collective à 2 * |
| 3 | | 64 | Ogi Françoise, de Kandersteg, à Ornex, F | | procuration collective à 2 * |
| 3 | | 93 | Palermo Jean-Charles, de Genève, à Meyrin | | procuration collective à 2 * |
| 3 | m | 13 | Panzera Giovanni, d'Italie, au Grand-Saconnex | | procuration collective à 2 * |
| 3 | m | 21 | Pillon Patrick, de Pregny-Chambésy, à Plan-les-Ouates | | procuration collective à 2 * |
| 3 | m | 61 | Poli Alessandro, de Jussy, à Prangins | | procuration collective à 2 * |
| 3 | | 9 | Pont Alain, de Sierre, à Genève | | procuration collective à 2 * |
| 3 | | 9 | Riondel Philippe, de Genève, à Genève | | procuration collective à 2 * |
| 3 | | 30 | Rochat Olivier, de l'Abbaye, à Lancy | | procuration collective à 2 * |
| 3 | | 25 | Romero Ignacio, d'Espagne, à Yverdon-les-Bains | | procuration collective à 2 * |
| 3 | | 9 | Ruiz François, de Vernier, à Carouge | | procuration collective à 2 * |
| 3 | m | 13 | Rusca Dimitri, de Rancate, à Lausanne | | procuration collective à 2 * |
| 3 | | 9 | Sartini Paolo, de Genève, à Carouge | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 3 | | m 36 | Sedakoff Chantal, de France, à Anthy-sur-Léman, F | | procuration collective à 2 * |
| 3 | | m 93 | Serex Anne, de Niederried bei Kallnach, à Collonges-sous-Salève, F | | procuration collective à 2 * |
| 3 | | 9 | Sierro Christophe, d'Hérémence, à Genève | | procuration collective à 2 * |
| 3 | | m 13 | Simioni Luca, de Meyrin, à Bogis-Bossey | | procuration collective à 2 * |
| 3 | | 31 | Simonin Bernard, de Genève, à Veigy-Foncenex, F | | procuration collective à 2 * |
| 3 | | m 13 | Stolitza Serge, de France, à Genève | | procuration collective à 2 * |
| 3 | | 9 | Tolis Antonios, de Moutier, à Onex | | procuration collective à 2 * |
| 3 | | 9 | Truffer Patrice, de Randa, à Champéry | | procuration collective à 2 * |
| 3 | | 9 | Van Cauter Stéphane, de Versoix, à Collonge-Bellerive | | procuration collective à 2 * |
| 3 | | 37 | Vatter Pascal, de Genève, à Genève | | procuration collective à 2 * |
| 3 | | 23 | Vincent Michel, de France, à Lucinges, F | | procuration collective à 2 * |
| 3 | | m 45 | Wagner Alexandre, de Genève, à Lancy | | procuration collective à 2 * |
| 3 | | 9 | Weber Zulet Claudine, de Neuchâtel, à Genève | | procuration collective à 2 * |
| 3 | | 92 | Wolf Roland, de Lotzwil, à Gland | | procuration collective à 2 * |
| | 4 | 23 | Kanoui Joseph, de Genève, à Genève | adm. vice-président | signature collective à 2 |
| | 4 | 32 | Zwahlen Jean, de La Chaux-de-Fonds, à Genève | adm. vice-président | signature collective à 2 |
| | 4 | 19 | Delcroix Jean-Philippe, de France, à Genève | membre* président | signature collective à 2 |
| | 4 | 17 | Liefooghe Raymond, de France, à Genève | membre* vice-président | signature collective à 2 |
| | 4 | 40 | Burnand Claude-Alain, de Genève, à Troinex | membre* sec. hors cons. | signature collective à 2 |
| | 4 | m 12 | Massocco Gilbert, de Genève, à Hermance | directeur adjoint | signature collective à 2 |
| | 4 | 42 | Malcotti Viquerat Nicole, de Combremont-le-Grand, à Genève | | procuration collective à 2 * |
| 6 | | m 50 | Malhame Nasri, de France, à Genève | membre* | signature collective à 2 |
| 6 | | 30 | Young Gérald, de France, à Genève | membre* | signature collective à 2 |
| 6 | | 9 | Thomas Frédéric, de France, à Genève | membre** | signature collective à 2 |
| 6 | 6 | 8 | Allorent Bernard, de France, à Paris, F | membre* | signature collective à 2 |
| 6 | | m 12 | Etchart Christian, de Saint-Aubin (FR), à Beaumont, F | directeur adjoint | signature collective à 2 * |
| 6 | | m 12 | Demeule Michel, de Bellevue, à Céligny | sous-directeur | signature collective à 2 * |
| 6 | | 34 | Boeglin Christian, de France, à Mulhouse, F | | procuration collective à 2 * |
| 6 | | 9 | Bruelhart Jean-Marie, d'Ueberstorf, à La Rippe | | procuration collective à 2 * |
| 6 | | m 13 | Espeler Knut, d'Allemagne, à Stäfa | | procuration collective à 2 * |
| 6 | | m 13 | Grenier Loic, de France, à Annecy, F | | procuration collective à 2 * |
| 6 | | 37 | Guerne Anthony, de Tavannes, à Viry, F | | procuration collective à 2 * |
| 6 | | 9 | Skouvaklis Georges, d'Onex, à Genève | | procuration collective à 2 * |
| 6 | | 9 | Sonvico Alessandro, de Lugano, à Genève | | procuration collective à 2 * |
| 6 | | 38 | Spaelti Marc, de Netstal, à Nyon | | procuration collective à 2 * |
| 10 | | m 50 | Le Fouest Jean-Marie, de France, à Versoix | membre** | signature collective à 2 * |
| 10 | | m 12 | Bloch Bernard, d'Hubersdorf, à Zurich | sous-directeur | signature collective à 2 * |
| 10 | | m 93 | Bron Emmanuelle, de Genève, à Genève | | procuration collective à 2 * |
| 10 | | 25 | Broun Olivier, de France, à Genève | | procuration collective à 2 * |
| 10 | | m 13 | Hauer Jean-Paul, de France, à Zurich | | procuration collective à 2 * |
| 10 | | m 93 | Heuchel Carmen, de France, à Flaxlanden, F | | procuration collective à 2 * |
| 10 | | m 36 | Maubon Jean-Baptiste, de La Tour-de-Peilz, à La Tour-de-Peilz | | procuration collective à 2 * |
| 10 | | m 15 | Sinnesal Martine, de France, à Genève | | procuration collective à 2 * |
| | 12 | m 50 | Aleixendri Miralles Pedro Jose, d'Espagne, à Gland | membre** | signature collective à 2 * |
| | 12 | m 50 | Araldi Mario, d'Italie, à Gland | membre** | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 12 | | 46 | Baudraz Alain, d'Agiez, à Saint-Saphorin-sur-Morges | membre** | signature collective à 2 * |
| 12 | m 50 | | Belhassan Karim, de Dietikon, à Lucinges, F | membre** | signature collective à 2 * |
| 12 | m 50 | | Beyazov Nicolas, de Genève, à Lancy | membre** | signature collective à 2 * |
| 12 | | 30 | Birchler Rolf, de Einsiedeln, à Collonge-Bellerive | membre** | signature collective à 2 * |
| 12 | m 50 | | Bittar Robert, de Thônex, à Thônex | membre** | signature collective à 2 * |
| 12 | | 15 | Bloch Bernard, d'Hubersdorf, à Zurich | membre** | signature collective à 2 * |
| 12 | | 45 | Bochaton Monique, de France, à Ambilly, F | membre** | signature collective à 2 * |
| 12 | m 50 | | Boiston Didier, de Champagne, à Viry, F | membre** | signature collective à 2 * |
| 12 | m 50 | | Bonifay Jean-Luc, de France, à Divonne-les-Bains, F | membre** | signature collective à 2 * |
| 12 | m 50 | | Boulin Yannick, de France, à Genève | membre** | signature collective à 2 * |
| 12 | | 24 | Buhagiar Micheline, de France, à Chêne-Bougeries | membre** | signature collective à 2 * |
| 12 | m 50 | | Burri Andreas, de Guggisberg, à Bellevue | membre** | signature collective à 2 * |
| 12 | m 50 | | Demeule Michel, de Bellevue, à Céligny | membre** | signature collective à 2 * |
| 12 | m 50 | | Dumas Charles, de France, à Reignier, F | membre** | signature collective à 2 * |
| 12 | m 50 | | Durrleman Mathieu, de Häggenschwil, à Genève | membre** | signature collective à 2 * |
| 12 | m 21 | | Etchart Christian, de Saint-Aubin (FR), à Beaumont, F | membre** | signature collective à 2 * |
| 12 | m 50 | | Feise Francine, de France, à Veyrier | membre** | signature collective à 2 * |
| 12 | | 15 | Ferrari Pascal, de Marolta, à Longirod | membre** | signature collective à 2 * |
| 12 | m 50 | | Gay Pierre, de France, à Crans-près-Céligny | membre** | signature collective à 2 * |
| 12 | m 50 | | Gorini Carlo Eugenio, de Bellinzone, à Genève | membre** | signature collective à 2 * |
| 12 | m 50 | | Habegger Daniel, de Berne, à Gland | membre** | signature collective à 2 * |
| 12 | m 50 | | Hejazi Fakhri, de France, à Genève | membre** | signature collective à 2 * |
| 12 | m 50 | | Hondius Harmanus, de Glaris, à Founex | membre** | signature collective à 2 * |
| 12 | m 50 | | Keller Erwin, de Sommeri, à Chavannes-de-Bogis | membre** | signature collective à 2 * |
| 12 | m 50 | | Koel Michaël, de Villmergen, à Crans-près-Céligny | membre** | signature collective à 2 * |
| 12 | m 50 | | Licchti Patricia, de Landiswil, à Nyon | membre** | signature collective à 2 * |
| 12 | m 50 | | Martin Thierry, de Genève, à Veyrier | membre** | signature collective à 2 * |
| 12 | m 50 | | Massocco Gilbert, de Genève, à Hermance | membre** | signature collective à 2 * |
| 12 | m 36 | | Maurer-Tatti Cinzia, de Genève, à Prangins | membre** | signature collective à 2 * |
| 12 | | 25 | Mazzardi Chantal, de Genève, à Présilly, F | membre** | signature collective à 2 * |
| 12 | m 50 | | Musa Jesper, de Zihlschlacht-Sitterdorf, à Genève | membre** | signature collective à 2 * |
| 12 | m 50 | | Perez Victor, de Genève, à Genève | membre** | signature collective à 2 * |
| 12 | m 50 | | Prost-Greco Amélie, de France, à Chens-sur-Léman, F | membre** | signature collective à 2 * |
| 12 | | 42 | Racine Luc-Antoine, de La-Chaux-du-Milieu, à Genève | membre** | signature collective à 2 * |
| 12 | | 29 | Revol Franck, de France, à Pregny-Chambésy | membre** | signature collective à 2 * |
| 12 | m 50 | | Salaiko Petryszcze Christian, de France, à Bellevue | membre** | signature collective à 2 * |
| 12 | m 50 | | Schneidereit Klaus, d'Allemagne, à Arzier | membre** | signature collective à 2 * |
| 12 | m 50 | | Siassi Cyrus, de Cologny, à Carouge | membre** | signature collective à 2 * |
| 12 | m 50 | | Slaboszewicz Christopher, des USA, à Cologny | membre** | signature collective à 2 * |
| 12 | | 30 | Spycher Claude, de Köniz, à Morges | membre** | signature collective à 2 * |
| 12 | | 45 | Studer Herbert, de Langnau im Emmental, à Lancy | membre** | signature collective à 2 * |
| 13 | | 25 | Alai Tabatabay Novin, de Genève, à Genève | membre** | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 13 | | m 50 | Berti Walter, d'Arbedo-Castione, à Cugnasco | membre** | signature collective à 2 * |
| | 13 | m 50 | Espeler Knut, d'Allemagne, à Stäfa | membre** | signature collective à 2 * |
| | 13 | m 50 | Grenier Loïc, de France, à Annecy, F | membre** | signature collective à 2 * |
| | 13 | m 50 | Hauer Jean-Paul, de France, à Dübendorf | membre** | signature collective à 2 * |
| | 13 | m 50 | Panzera Giovanni, d'Italie, au Grand-Saconnex | membre** | signature collective à 2 * |
| | 13 | 31 | Rusca Dimitri, de Rancate, à Lausanne | membre** | signature collective à 2 * |
| | 13 | 42 | Simioni Luca, de Meyrin, à Bogis-Bossey | membre** | signature collective à 2 * |
| | 13 | m 50 | Stolitza Serge, de France, à Genève | membre** | signature collective à 2 * |
| 13 | | 41 | Taylor Craig, de Grande-Bretagne, à Vancouver, CAN | membre** | signature collective à 2 * |
| 13 | | 16 | Walter Yves, de France, à Monnetier-Mornex, F | membre** | signature collective à 2 * |
| 13 | | m 61 | Bapst Laurent, de Genève, à Satigny | | procuration collective à 2 * |
| 13 | | m 36 | Debaime Laurence, de France, à Annecy, F | | procuration collective à 2 * |
| 13 | | m 23 | Dron Alexandru, de Renens, à Givrins | | procuration collective à 2 * |
| 13 | | 16 | Fournier Sébastien, de Nendaz, à Sion | | procuration collective à 2 * |
| 13 | | 27 | Grassi Sacha, de Novazzano, à Zoug | | procuration collective à 2 * |
| 13 | | m 30 | Mistry Darius, de Münchwilen (TG), à Meilen | | procuration collective à 2 * |
| 13 | | 93 | Reuse Stanislaus, d'Orsières, à Lancy | | procuration collective à 2 * |
| 13 | | m 73 | Riboni Philippe, de Genève, à Veyrier | | procuration collective à 2 * |
| 13 | | m 73 | Studer Alexandre, de Genève, à Dardagny | | procuration collective à 2 * |
| 13 | | m 45 | Fogneri Alex, de Lodrino, à Pregassona | | procuration collective à 2 * |
| 14 | | 30 | Lohier Gérard, de France, à Vandoeuvres | adm. | signature collective à 2 |
| | 15 | m 50 | Sinnesal Martine, de France, à Genève | membre** | signature collective à 2 * |
| 15 | | 27 | Hofer Nadiejda, de Bâle, à Chêne-Bourg | | procuration collective à 2 * |
| 16 | | 31 | Bäckdahl Anders, de Suède, à Cologny | membre** | signature collective à 2 * |
| 16 | | m 50 | Charbonnel Agnès, de France, à Genève | membre** | signature collective à 2 * |
| | 16 | 31 | Mauron Marianne, de France, à Genève | membre** | signature collective à 2 * |
| 16 | | 18 | Arnaud Daniel, de Schelten, à Bremgarten-bei-Bern | | signature collective à 2 * |
| 16 | | m 37 | Erhart Yves, de France, à Magstatt-le-Haut, F | | signature collective à 2 * |
| 16 | | m 37 | Kuettel Alberto, de Bâle, à Riehen | | signature collective à 2 * |
| 16 | | m 37 | Suess Kurt, de Ruswil, à Cham | | signature collective à 2 * |
| 16 | | m 30 | Andrade David, de Genève, à Chens-sur-Léman, F | | procuration collective à 2 * |
| 16 | | 92 | Buchs Dario, de Jaun, au Grand-Saconnex | | procuration collective à 2 * |
| 16 | | 20 | Degen Léa, de Gunzgen, à Sissach | | procuration collective à 2 * |
| 16 | | 61 | Eggenberger Alain, de Prilly, à Prilly | | procuration collective à 2 * |
| 16 | | 41 | Firiubini Serge, de Meyrin, à Versoix | | procuration collective à 2 * |
| 16 | | m 93 | Juchli Peter, de Zurich, à Berikon | | procuration collective à 2 * |
| 16 | | 29 | Lesueur-Pene Nadège, de France, à Meyrin | | procuration collective à 2 * |
| 16 | | m 78 | Simonet Philippe, de Jussy, à Jussy | | procuration collective à 2 * |
| 19 | | m 23 | Ricci Robert, d'Italie, à Cologny | membre* président | signature collective à 2 |
| 19 | | m 50 | Beucler Philippe, de Beatenberg, à Archamps, F | membre** | signature collective à 2 * |
| 19 | | 41 | Delvallée Karine, de France, à Genève | membre** | signature collective à 2 * |
| 19 | | m 50 | Missipo Bebe David, de France, à Genève | membre** | signature collective à 2 * |
| 19 | | m 23 | Thieffry Gilles, de France, à Divonne-les-Bains, F | membre** | signature collective à 2 * |
| 19 | | 31 | Hirsch Alexandre, de Troinex, à Genève | | procuration collective à 2 * |
| 19 | | m 36 | Hutzli André, de Saanen, à Morges | | procuration collective à 2 * |
| 19 | | m 45 | Jeunehomme Jean-Philippe, de France, à Bernex | | procuration collective à 2 * |
| 19 | | m 30 | Vaduva Gabriel, de Roumanie, à Genève | | procuration collective à 2 * |
| | 21 | m 50 | Etchart Christian, de Saint-Aubin (FR), à | membre* | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | | | Beaumont, F | | |
| 21 | | m 50 | **Arnaud** Daniel, de Schelten, à Bremgarten bei Bern | membre** | signature collective à 2 * |
| 21 | | 41 | **Guerne** Anthony, de Tavannes, à Viry, F | membre** | signature collective à 2 * |
| | 21 | 46 | **Karagah** Jean-Michel, de Genève, à Genève | membre** | signature collective à 2 * |
| 21 | | 34 | **Koebe** Erik, d'Allemagne, à Genève | membre** | signature collective à 2 * |
| | 21 | m 50 | **Pillon** Patrick, de Pregny-Chambésy, à Plan-les-Ouates | membre** | signature collective à 2 * |
| 21 | | m 45 | **Cotasson** Patrick, d'Essertines, à Bassins | | procuration collective à 2 * |
| 21 | | m 30 | **Guggenheim** Barbara, d'Endingen, à Vandoeuvres | | procuration collective à 2 * |
| 21 | | m 68 | **Jackisch** Michael, de France, à Genève | | procuration collective à 2 * |
| 21 | | m 30 | **Paniandy** Franck, de France, à Meinier | | procuration collective à 2 * |
| 21 | | m 30 | **Vucina** Dennis, de Croatie, à Kilchberg (ZH) | | procuration collective à 2 * |
| | 23 | m 50 | **Ricci** Robert, de France, à Cologny | membre* président | signature collective à 2 |
| | 23 | 31 | **Thieffry** Gilles, de France, à Divonne-les-Bains, F | membre* | signature collective à 2 |
| 23 | | m 50 | **Soubirou-Pouey** Laurent, de France, à Zurich | membre** | signature collective à 2 * |
| | 23 | m 50 | **Froehler** Anne, de Mühleberg, à Russin | membre** | signature collective à 2 * |
| 23 | | m 36 | **Alamartine** Vincent, de France, à Meinier | | procuration collective à 2 * |
| | 23 | 28 | **Dron** Alexandre, de Renens, à Givrins | | procuration collective à 2 * |
| 24 | | 71 | **Sauerländer** J. Friedrich, de Aarau, à Céligny | adm. | signature collective à 2 |
| 26 | | m 31 | **Berta** Philippe, de Lancy, à Chêne-Bougeries | | signature collective à 2 * |
| 26 | | m 37 | **Boychenko** Sergey, de Russie, à Genève | | signature collective à 2 * |
| 26 | | m 37 | **Gada-Barenco** Roberto, de Bellinzone, à Genève | | signature collective à 2 * |
| 26 | | m 37 | **Marquis** Jean-Pierre, de France, à Collonge-Bellerive | | signature collective à 2 * |
| 28 | | m 37 | **Boeswald** Pius, de Muttenz, à Maisprach | | signature collective à 2 * |
| 28 | | m 37 | **Hime de Amaral** Joao, de Grande-Bretagne, à Bellevue | | signature collective à 2 * |
| 28 | | m 68 | **Fournier** Sébastien, de Nendaz, à Sion | | procuration collective à 2 * |
| 28 | | m 76 | **Hyvert** Nicolas, de France, à Bons-en-Chablais, F | | procuration collective à 2 * |
| 28 | | m 56 | **Monteil** Louis, de Neuendorf, à Genève | | procuration collective à 2 * |
| 29 | | 59 | **Ernst & Young SA**, succursale à Lancy | organe de révision | |
| 30 | | m 50 | **Bazire** Louis, de France, à Genève | adm. | signature collective à 2 |
| | 30 | m 50 | **Peeters** Theo, de Belgique, à Genève | membre* | signature collective à 2 |
| | 30 | m 50 | **Andrade** David, de Genève, à Chens-sur-Léman, F | membre** | signature collective à 2 * |
| | 30 | m 50 | **Benhima** Karim, de Genève, à Genève | membre** | signature collective à 2 * |
| 30 | | 45 | **Cadaya** Adolfo, d'Espagne, à Genève | membre** | signature collective à 2 * |
| 30 | | 36 | **Caze** Régis, de France, à Gland | membre** | signature collective à 2 * |
| | 30 | m 50 | **Culliford** Patrick, de Grande-Bretagne, à Genève | membre** | signature collective à 2 * |
| | 30 | m 50 | **Darles** Philippe, de France, à Pregny-Chambésy | membre** | signature collective à 2 * |
| | 30 | m 50 | **Guggenheim** Barbara, d'Endingen, à Vandoeuvres | membre** | signature collective à 2 * |
| | 30 | m 50 | **Junker** Nicolas, de Genève, à Genève | membre** | signature collective à 2 * |
| | 30 | m 50 | **Lamy** Xavier, de France, à Genève | membre** | signature collective à 2 * |
| | 30 | 36 | **Mistry** Darius, de Münchwilen (TG), à Meilen | membre** | signature collective à 2 * |
| 30 | | 37 | **Murgida** Marco, d'Italie, à Vandoeuvres | membre** | signature collective à 2 * |
| | 30 | m 50 | **Paniandy** Franck, de France, à Meinier | membre** | signature collective à 2 * |
| | 30 | m 50 | **Vaduva** Gabriel, de Roumanie, à Genève | membre** | signature collective à 2 * |
| | 30 | m 50 | **Vucina** Dennis, de Croatie, à Kilchberg (ZH) | membre** | signature collective à 2 * |
| 30 | | 46 | **Delay** Antoine, de Provence, à Grandvaux | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 30 | | 86 | Eltschinger Alain, de Zumholz, à Saint-Prex | | procuration collective à 2 * |
| 30 | | 34 | Gay-Crosier Nicolas, de Finhaut, à Grandvaux | | procuration collective à 2 * |
| 30 | | m 64 | Neaud Louis Valentin, de France, à La Roche-sur-Foron, F | | procuration collective à 2 * |
| 30 | | 36 | Uberoi Priya, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| | 31 | m 40 | Berta Philippe, de Lancy, à Chêne-Bougeries | membre* | signature collective à 2 |
| 31 | | m 50 | Ackermann Roland, de France, à Zillisheim, F | membre** | signature collective à 2 |
| 31 | | 41 | Antonietti Ruedin Silvana, de Sessa, à Grandevent | membre** | signature collective à 2 * |
| 31 | | m 50 | Barthel Jean-Michel, de France, à Genève | membre** | signature collective à 2 * |
| 31 | | 35 | Guillon Jean-Benoît, de France, à Genève | membre** | signature collective à 2 * |
| 31 | | m 50 | Hilen Kent, des USA, au Grand-Saconnex | membre** | signature collective à 2 * |
| 31 | | m 50 | Pariset Enna, de France, à Genève | membre** | signature collective à 2 * |
| 31 | | m 45 | Eberhardt Patrick, de Grafenried, à Genève | | procuration collective à 2 * |
| 31 | | 38 | Marti François-Xavier, de Chêne-Bourg, à Gimel | | procuration collective à 2 * |
| | 32 | 94 | Halpérin Michel, de Genève, à Cologny | adm. vice-président | signature collective à 2 |
| 32 | | m 37 | Chodron de Courcel Georges, de France, à Paris, F | adm. | signature collective à 2 |
| 32 | | 71 | Lévy-Garboua Vivien, de France, à Paris, F | adm. | signature collective à 2 |
| 33 | | m 50 | De Gendre Anne, de France, à Genève | membre** | signature collective à 2 |
| 33 | | 59 | Ramenason Thierry, de France, à Genève | | signature collective à 2 |
| 33 | | m 71 | Barietta Nathalie, de France, à Messery, F | | procuration collective à 2 * |
| 33 | | 79 | Hennard Julien, de Cugy (VD), à Lausanne | | procuration collective à 2 * |
| 33 | | m 51 | Le Goff Bernard, de France, à Divonne-les-Bains, F | | procuration collective à 2 * |
| 34 | | 44 | Krieger Alexandre, de Romont, à Sullens | membre de la direction | signature collective à 2 * |
| 34 | | m 50 | Naudi Pierre, de France, à Genève | membre de la direction | signature collective à 2 * |
| 34 | | 93 | Garibaldi Domenico, de Genève, à Thônex | | procuration collective à 2 * |
| 34 | | m 56 | Stanning Michael James, de Grande-Bretagne, à Bernex | | procuration collective à 2 * |
| | 36 | m 50 | Maurer-Tatti Cinzia, de Genève, à Prangins | membre du comité de direction | signature collective à 2 |
| | 36 | m 50 | Ziegler Philippe, de Zuchwil, à Genève | membre du comité de direction | signature collective à 2 |
| | 36 | m 50 | Alamartine Vincent, de France, à Meinier | membre de la direction | signature collective à 2 |
| 36 | | m 50 | Basla Attilio, d'Italie, à Genève | membre de la direction | signature collective à 2 |
| | 36 | m 50 | Cadei Dimitri, d'Italie, à Genthod | membre de la direction | signature collective à 2 |
| | 36 | m 50 | Chevron Véronique, de France, à La Tour, F | membre de la direction | signature collective à 2 |
| | 36 | m 50 | Debalme Laurence, de France, à Annecy, F | membre de la direction | signature collective à 2 |
| 36 | | m 50 | Denis du Peage Arnaud, de France, à Genève | membre de la direction | signature collective à 2 |
| | 36 | m 50 | Ferrao Pedro, du Portugal, à Genève | membre de la direction | signature collective à 2 |
| 36 | | m 37 | Galavtine Lesage Jocelyne, de France, à Saint-Julien-en-Genevois, F | membre de la direction | signature collective à 2 |
| | 36 | m 50 | Greco Gina, d'Italie, à Genève | membre de la direction | signature collective à 2 |
| | 36 | m 50 | Hutzli André, de Saanen, à Morges | membre de la direction | signature collective à 2 |
| 36 | | m 50 | Marclay Pascal-Olivier, de Troistorrents, à Paris, F | membre de la direction | signature collective à 2 |
| | 36 | m 50 | Maubon Jean-Baptiste, de La Tour-de-Peilz, à La Tour-de-Peilz | membre de la direction | signature collective à 2 |
| | 36 | m 50 | Sedakoff Chantal, de France, à Anthy-sur-Léman, F | membre de la direction | signature collective à 2 |
| 36 | | m 50 | Voisin Xavier, de Belgique, à Genève | membre de la direction | signature collective à 2 |
| 36 | | 73 | Mathais Jean-Claude, de France, à Genève | | signature collective à 2 * |
| 36 | | 56 | Dalloz-Bourguignon Sophie, de France, à | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | | | Prévessin-Moëns, F | | |
| 36 | | m 93 | **Erbrich** François, de Rorschach, à Cologny | | procuration collective à 2 * |
| 36 | | 60 | **Serrati** Phinmalay, d'Italie, à Carouge | | procuration collective à 2 * |
| | 37 | m 38 | **Chodron de Courcel** Georges, de France, à Paris, F | adm. vice-président | signature collective à 2 |
| | 37 | 39 | **Boeswald** Pius, de Muttenz, à Maisprach | membre de la direction | signature collective à 2 * |
| | 37 | m 50 | **Boychenko** Sergey, de Russie, à Genève | membre de la direction | signature collective à 2 * |
| | 37 | m 50 | **Erhart** Yves, de France, à Magstatt-le-Haut, F | membre de la direction | signature collective à 2 * |
| | 37 | m 50 | **Gada-Barenco** Roberto, de Bellinzone, à Genève | membre de la direction | signature collective à 2 * |
| | 37 | 46 | **Hime de Amaral** Joao, de Grande-Bretagne, à Bellevue | membre de la direction | signature collective à 2 * |
| | 37 | m 50 | **Kuettel** Alberto, de Bâle, à Riehen | membre de la direction | signature collective à 2 * |
| | 37 | m 50 | **Lesage Galavtine** Jocelyne, de France, à Saint-Julien-en-Genevois, F | membre de la direction | signature collective à 2 * |
| | 37 | m 50 | **Marquis** Jean-Pierre, de France, à Collonge-Bellerive | membre de la direction | signature collective à 2 * |
| | 37 | m 50 | **Suess** Kurt, de Ruswil, à Cham | membre de la direction | signature collective à 2 * |
| | 37 | m 93 | **Armuna** Catherine, de Genève, au Grand-Saconnex | | procuration collective à 2 * |
| | 38 | 94 | **Chodron de Courcel** Georges, de France, à Paris, F | adm. président | signature collective à 2 |
| 38 | | m 50 | **Tomizioli** Thierry, de France, à Zurich | membre* | signature collective à 2 |
| 38 | | m 50 | **Dussart** Jean-Louis, de France, à Bonne-sur-Menoge, F | membre* | signature collective à 2 * |
| 38 | | m 50 | **Grandchamp** Patrick, de Chexbres, à Lausanne | membre** | signature collective à 2 * |
| 38 | | m 50 | **Penet** Philippe, de France, à Naves Parmelan, F | membre** | signature collective à 2 * |
| 38 | | m 50 | **Sibert** Frank, d'Allemagne, au Grand-Saconnex | membre** | signature collective à 2 * |
| 38 | | m 50 | **Sol** Olivier, de Fribourg, à Saint-Martin-de-Bellevue, F | membre** | signature collective à 2 * |
| | 38 | m 62 | **Aube** Ghislaine, de France, à Cranves-Sales, F | | signature collective à 2 * |
| 38 | | m 61 | **Bagdasarianz** Hilarius, de Zurich, à Genève | | procuration collective à 2 * |
| 38 | | m 51 | **Dulcire** Eric, de France, à Genève | | procuration collective à 2 * |
| | 38 | m 82 | **Levassort** Cédric, de France, à Amancy, F | | procuration collective à 2 * |
| 38 | | 82 | **Swaroop** Ravindra K., d'Inde, à Genève | | procuration collective à 2 * |
| | 40 | m 50 | **Berta** Philippe, de Lancy, à Chêne-Bougeries | membre* sec. hors cons. adm. | signature collective à 2 |
| 41 | | 71 | **Papiasse** Alain, de France, au Vésinet, F | | signature collective à 2 |
| | 41 | m 50 | **Leclerq** Jean-Baptiste, de Genève, à Genève | membre de la direction | signature collective à 2 * |
| 41 | | m 50 | **Rousseau** Julien, de France, à Cranves-Sales, F | membre de la direction | signature collective à 2 * |
| 41 | | m 56 | **Darnauguilhem** Martine, de France, à Presilly, F | | procuration collective à 2 * |
| 41 | | 69 | **Endo** Kyoko, du Japon, à Gaillard, F | | procuration collective à 2 * |
| 41 | | 77 | **Sandi** Olivier, de Carouge (GE), à Beaumont, F | | procuration collective à 2 * |
| 44 | | m 50 | **Bazin** Olivier, de France, à Chêne-Bougeries | membre de la direction | signature collective à 2 * |
| 44 | | m 50 | **Blais** Franck, de France, à Genève | membre de la direction | signature collective à 2 * |
| 44 | | m 50 | **Caldognetto** Giancarlo, de Meyrin, à Genève | membre de la direction | signature collective à 2 * |
| 44 | | m 61 | **Rochat** Corinne, du Lieu, à Commugny | | procuration collective à 2 * |
| | 45 | m 50 | **Thomann** Jacques-Olivier, de Vaulruz, à Cologny | membre* | signature collective à 2 |
| 45 | | m 50 | **Cancer** Xavier, de Genève, à Plan-les-Ouates | membre** | signature collective à 2 * |
| | 45 | m 50 | **Cotasson** Patrick, d'Essertines, à Bassins | membre** | signature collective à 2 * |
| | 45 | m 50 | **Eberhardt** Patrick, de Grafenried, à Genève | membre** | signature collective à 2 * |
| 45 | | m 50 | **Guillemot** Helen, d'Irlande, à Chêne-Bougeries | membre** | signature collective à 2 * |
| | 45 | m 50 | **Jeunehomme** Jean-Philippe, de France, à Bernex | membre** | signature collective à 2 * |
| 45 | | m 50 | **Marletaz** Olivier, d'Ormont-Dessous, à Morges | membre** | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 45 | m 50 | Nater Franck Pierre, de France, à Sciez, F | membre** | signature collective à 2 * |
| | 45 | m 50 | Niddam Philippe, de Dardagny, à Cernex, F | membre** | signature collective à 2 * |
| 45 | | m 50 | Reignier François-Xavier, de France, à Ornex, F | membre** | signature collective à 2 * |
| | 45 | m 50 | Togneri Alex, de Lodrino, à Pregassona | membre** | signature collective à 2 * |
| | 45 | m 50 | Wagner Alexandre, de Genève, à Lancy | membre** | signature collective à 2 * |
| 45 | | m 93 | Derouet-Mouran Pascale, de France, à Perignier, F | | signature collective à 2 * |
| 45 | | m 68 | Corthesy Magali, de Sarzens, à Thoiry, F | | procuration collective à 2 * |
| 45 | | 93 | Favrat Agnès, de Soleure, à Annemasse, F | | procuration collective à 2 * |
| 45 | | 93 | Fischer Thomas, de Lucerne, à Prangins | | procuration collective à 2 * |
| 45 | | m 82 | Gossner Raphaël, de Walkirsch, à Genève | | procuration collective à 2 * |
| 45 | | m 86 | Jaccard Régine, de Sainte-Croix, à Genève | | procuration collective à 2 * |
| 45 | | 76 | Jenni Didier, de Carouge, à Plan-les-Ouates | | procuration collective à 2 * |
| 45 | | 56 | Miege Jean-Michel, de France, à Evian-les-Bains, F | | procuration collective à 2 * |
| 45 | | 56 | Montagna Maurizio, d'Italie, à Genève | | procuration collective à 2 * |
| 45 | | m 93 | Orso Christophe, de Genève, à Bardonnex | | procuration collective à 2 * |
| 45 | | m 68 | Praski Oliver, de Belgique, à Lutry | | procuration collective à 2 * |
| 45 | | m 56 | Ruiz Daniel, d'Espagne, à Genève | | procuration collective à 2 * |
| 45 | | m 78 | Sage Charles, de Villariaz-la-Neirigue, à Genève | | procuration collective à 2 * |
| 45 | | m 73 | Sordet Sandra, de Bernex, à Saint-Cergue | | procuration collective à 2 * |
| 46 | | 84 | Cohen Julien, de France, à Genève | | procuration collective à 2 * |
| 46 | | 69 | Soguel Cédric, de Neuchâtel, à Apples | | procuration collective à 2 * |
| 50 | | 71 | Debiesse François, de France, à Paris, F | adm. | signature collective à 2 |
| 50 | | 71 | Lenz Peter, de Bâle, à Binningen | adm. | signature collective à 2 |
| 50 | | 92 | Remy Dominique, de France, à Le Vesinet, F | adm. | signature collective à 2 |
| 50 | | 109 | Suizer Peter, de Winterthur, à Zurich | adm. | signature collective à 2 |
| | 50 | 60 | Bazire Louis, de France, à Genève | membre*** président | signature collective à 2 |
| 50 | | 56 | Bugnon François, de Genève, à Genève | membre*** | signature collective à 2 |
| 50 | | 119 | Joly Igor, de Russin, à Contamine Sarzin, F | membre*** | signature collective à 2 |
| | 50 | m 92 | Berto Philippe, de Lancy, à Chêne-Bougeries | sec. hors cons. | signature collective à 2 |
| 50 | | 71 | Du Saint Patrick, de France, à Genève | directeur général | signature collective à 2 |
| | 50 | 56 | Ricci Robert, de France, à Cologny | directeur général | signature collective à 2 |
| | 50 | 86 | Thomann Jacques-Olivier, de Vaulruz, à Cologny | directeur général | signature collective à 2 |
| | 50 | 92 | Apruzzese Pierre, de France, à Genève | | signature collective à 2 |
| 50 | | 65 | Bertrand Christian, de France, à Sevrier, F | | signature collective à 2 |
| 50 | | 65 | Boissinot Xavier, de France, à Genève | | signature collective à 2 |
| 50 | | 79 | Dacquin François, de France, à Genève | | signature collective à 2 |
| | 50 | 68 | Etchart Christian, de Saint-Aubin (FR), à Beaumont, F | | signature collective à 2 |
| 50 | | 53 | Fichter Luc, de France, à Genève | | signature collective à 2 |
| 50 | | | Gindre Charles, de France, à Collonge-Bellerive | | signature collective à 2 |
| | 50 | 64 | Hagmann Edgar, de Däniken, à Founex | | signature collective à 2 |
| 50 | | 86 | Janowski Serge, de France, à Dubaï, ARE | | signature collective à 2 |
| 50 | | 59 | Leber Charlotte, de Koblenz, à Cologny | | signature collective à 2 |
| 50 | | 69 | Ley Michael, de Genève, à Founex | | signature collective à 2 |
| 50 | | 62 | Magnin Philippe, de Saint-Saphorin (Lavaux), à Veyrier | | signature collective à 2 |
| | 50 | 68 | Maïname Naori, de France, à Genève | | signature collective à 2 |
| 50 | | 73 | Mathais Jean-Claude, de France, à Genève | | signature collective à 2 |
| | 50 | 86 | Maurer-Tatti Cinzia, de Genève, à Prangins | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 50 | | 56 | Mossaz Christian, de Genève, à Veyrier | | signature collective à 2 |
| 50 | | 56 | Mouttet Patrick, de Vermes, à Borex | | signature collective à 2 |
| | 50 | 59 | Peeters Theo, de Belgique, à Genève | | signature collective à 2 |
| 50 | | 108 | Polano Roberto, d'Italie, à Thônex | | signature collective à 2 |
| 50 | | 59 | Ramenason Thierry, de France, à Genève | | signature collective à 2 |
| 50 | | 93 | Sanchez José, de Genève, à Genève | | signature collective à 2 |
| 50 | | 86 | Schaub Hans-Rudolf, de Bâle, à Binningen | | signature collective à 2 |
| | 50 | 119 | Tomizioli Thierry, de France, à Zurich | | signature collective à 2 |
| 50 | | 53 | Van Meenen Pierre, de France, à Veigy-Foncenex, F | | signature collective à 2 |
| | 50 | m 93 | Voegeli Patrick, de Zauggenried, à Küsnacht (ZH) | | signature collective à 2 |
| 50 | | 99 | Weber Zulet Claudine, de Neuchâtel, à Genève | | signature collective à 2 |
| | 50 | 86 | Ziegler Philippe, de Zuchwil, à Genève | | signature collective à 2 |
| 50 | | m 61 | Haeberli Laurent, de Fahrni, à Genève | | procuration collective à 2 |
| | 50 | m 51 | Ackermann Roland, de France, à Zillisheim, F | | signature collective à 2 * |
| | 50 | m 56 | Ade Nicolas, de Vevey, à Bâle | | signature collective à 2 * |
| | 50 | m 93 | Adnet Franck, de France, à St Martin Bellevue, F | | signature collective à 2 * |
| 50 | | 71 | Al Arabi Fatima, d'Arabie Saoudite, à Genève | | signature collective à 2 * |
| | 50 | 93 | Alamartine Vincent, de France, à Meinier | | signature collective à 2 * |
| | 50 | 93 | Aleixendri Miralles Pedro Jose, d'Espagne, à Gland | | signature collective à 2 * |
| 50 | | 93 | Anderegg Daniel, de Meiringen, à Chêne-Bougeries | | signature collective à 2 * |
| | 50 | 93 | Andrade David, de Genève, à Chens-sur-Léman, F | | signature collective à 2 * |
| 50 | | m 93 | Andreani Christophe, de France, à Veyrier | | signature collective à 2 * |
| 50 | | 93 | Antonietti Ruedin Silvana, de Sessa, à Yvonand | | signature collective à 2 * |
| | 50 | m 93 | Araldi Mario, d'Italie, à Gland | | signature collective à 2 * |
| | 50 | m 93 | Arnaud Daniel, de Schelten, à Bremgarten bei Bern | | signature collective à 2 * |
| 50 | | 93 | Aubelle Philippe, de France, à Lancy | | signature collective à 2 * |
| 50 | | m 93 | Aussems Laurent, de Port-Valais, à Puplinge | | signature collective à 2 * |
| 50 | | 62 | Backdahl Anders Erik, de Suède, à Cologny | | signature collective à 2 * |
| 50 | | 62 | Barrier Cyril, de France, à Genève | | signature collective à 2 * |
| | 50 | 56 | Barthel Jean-Michel, de France, à Genève | | signature collective à 2 * |
| | 50 | 89 | Basla Attilio, d'Italie, à Genève | | signature collective à 2 * |
| | 50 | m 93 | Bazin Olivier, de France, à Chêne-Bougeries | | signature collective à 2 * |
| | 50 | 86 | Begle Jacques, de Lausanne, à Genève | | signature collective à 2 * |
| | 50 | m 93 | Belhassan Karim, de Dietikon, à Lucinges, F | | signature collective à 2 * |
| | 50 | 93 | Benhima Karim, de Genève, à Genève | | signature collective à 2 * |
| 50 | | 82 | Berdat Dimitri, de Courroux, à Le Muids | | signature collective à 2 * |
| | 50 | 53 | Berti Walter, d'Arbedo-Castione, à Cugnasco | | signature collective à 2 * |
| | 50 | m 62 | Beucler Philippe, de Beatenberg, à Archamps, F | | signature collective à 2 * |
| | 50 | m 93 | Beyazov Nicolas, de Genève, à Lancy | | signature collective à 2 * |
| 50 | | m 93 | Binder Urs, de Saint-Gall, à Zoug | | signature collective à 2 * |
| | 50 | 86 | Bittar Robert, de Thônex, à Thônex | | signature collective à 2 * |
| | 50 | 56 | Blais Franck, de France, à Genève | | signature collective à 2 * |
| 50 | | 72 | Bleile Peter, de Bâle, à Founex | | signature collective à 2 * |
| | 50 | 73 | Boiston Didier, de Champagne, à Viry, F | | signature collective à 2 * |
| | 50 | m 62 | Bolis Franco, de Wattenwil, à Kilchberg | | signature collective à 2 * |
| | 50 | 93 | Bonifay Jean-Luc, de France, à Divonne-les-Bains, F | | signature collective à 2 * |

| | Réf. | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 50 | m 62 | Boulin Yannick, de France, à Genève | | signature collective à 2 * |
| 50 | | 84 | Bouvier Catherine, de Genève, à Perrignier, F | | signature collective à 2 * |
| | 50 | 82 | Boychenko Sergey, de Russie, à Genève | | signature collective à 2 * |
| | 50 | m 93 | Burri Andreas, de Guggisberg, à Bellevue | | signature collective à 2 * |
| 50 | | m 93 | Cadaya Adolfo, d'Espagne, à Genève | | signature collective à 2 * |
| | 50 | m 93 | Cadei Dimitri, d'Italie, à Genthod | | signature collective à 2 * |
| | 50 | m 93 | Caldognetto Giancarlo, de Meyrin, à Genève | | signature collective à 2 * |
| | 50 | 93 | Cancer Xavier, de Genève, à Plan-les-Ouates | | signature collective à 2 * |
| 50 | | 93 | Cassassolles Frédéric, de France, à Saint-Cergue | | signature collective à 2 * |
| | 50 | 61 | Charbonnel Agnès, de France, à Genève | | signature collective à 2 * |
| 50 | | m 93 | Chatelain Gérard, de France, à Genève | | signature collective à 2 * |
| 50 | | 93 | Chebly Michel, du Liban, à Genève | | signature collective à 2 * |
| | 50 | m 72 | Chevron Véronique, de France, à La Tour, F | | signature collective à 2 * |
| 50 | | 93 | Ciriani Marc, de Neuchâtel, à Dully | | signature collective à 2 * |
| 50 | | m 93 | Cochard Patrick, de Montreux, à Ballaison, F | | signature collective à 2 * |
| | 50 | m 93 | Coquoz Michel, de Salvan, à Saint-Prex | | signature collective à 2 * |
| 50 | | 53 | Corniche Thierry, de Genève, à Bernex | | signature collective à 2 * |
| 50 | | m 93 | Cotasson Patrick, d'Essertines, à Bassins | | signature collective à 2 * |
| 50 | | m 93 | Cousin Catherine, de France, à Genève | | signature collective à 2 * |
| 50 | | 62 | Couve Jean-Pierre, de France, à Annecy, F | | signature collective à 2 * |
| | 50 | 72 | Culliford Patrick, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 50 | | m 93 | Daelemans Pierre, de Belgique, à Crans-près-Céligny | | signature collective à 2 * |
| 50 | | 73 | Dana Thierry, de Genève, à Genève | | signature collective à 2 * |
| | 50 | m 62 | Darles Philippe, de France, à Pregny-Chambésy | | signature collective à 2 * |
| | 50 | m 72 | David-Mueller Ariane, de Rueyres, à Thônex | | signature collective à 2 * |
| | 50 | 93 | De Gendre Anne, de France, à Genève | | signature collective à 2 * |
| 50 | | 92 | De Mestral Stéphanie, de Vaulion, à Duillier | | signature collective à 2 * |
| | 50 | m 93 | Debalme Laurence, de France, à Annecy, F | | signature collective à 2 * |
| 50 | | 74 | Delporte Emeric, de France, à Genève | | signature collective à 2 * |
| | 50 | 59 | Demeule Michel, de Bellevue, à Céligny | | signature collective à 2 * |
| | 50 | 60 | Denis du Peage Arnaud, de France, à Genève | | signature collective à 2 * |
| 50 | | m 93 | D'Eramo Romano, d'Italie, à Coppet | | signature collective à 2 * |
| | 50 | 86 | di Giuseppe Giacomo, de Genève, à Genève | | signature collective à 2 * |
| 50 | | 62 | Diogo Manuel J., de Genève, à Genève | | signature collective à 2 * |
| | 50 | 59 | Dumas Charles, de France, à Reignier, F | | signature collective à 2 * |
| | 50 | m 93 | Durrleman Mathieu, de Häggenschwil, à Genève | | signature collective à 2 * |
| | 50 | m 93 | Dussart Jean-Louis, de France, à Bonne-sur-Menoge, F | | signature collective à 2 * |
| | 50 | m 93 | Eberhardt Patrick, de Grafenried, à Genève | | signature collective à 2 * |
| 50 | | 53 | Eckerman Tom, d'Allemagne, à Anières | | signature collective à 2 * |
| 50 | | 68 | El Masri Sérène, d'Italie, à Pregny-Chambésy | | signature collective à 2 * |
| | 50 | 59 | Erhart Yves, de France, à Magstatt-le-Haut, F | | signature collective à 2 * |
| | 50 | 64 | Espeler Knut, d'Allemagne, à Stäfa | | signature collective à 2 * |
| | 50 | m 62 | Feise Francine, de France, à Veyrier | | signature collective à 2 * |
| | 50 | 64 | Ferrao Pedro, du Portugal, à Genève | | signature collective à 2 * |
| | 50 | m 93 | Flueggen Stefan, d'Allemagne, à Yverdon-les-Bains | | signature collective à 2 * |
| 50 | | m 86 | Fonjallaz Françoise, de Langenthal, à Pougny, F | | signature collective à 2 * |
| 50 | | m 93 | Forel Guy, de France, à Crozet, F | | signature collective à 2 * |
| | 50 | m 93 | Gada-Barenco Roberto, de Bellinzone, à Genève | | signature collective à 2 * |
| 50 | | 92 | Gaillard Jean-Pierre, d'Ardon, à Chêne-Bourg | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 50 | | 93 | **Gallay** Pierre, de Genève, à Arzier | | signature collective à 2 * |
| | 50 | m 93 | **Galtie** Pierre, de France, à Chêne-Bougeries | | signature collective à 2 * |
| 50 | | m 93 | **Garbani** Sandra, de Genève, à Lancy | | signature collective à 2 * |
| | 50 | m 93 | **Gay** Pierre, de France, à Crans-près-Céligny | | signature collective à 2 * |
| 50 | | 51 | **Giannelli** Mark, de Genève, à Genève | | signature collective à 2 * |
| 50 | | 68 | **Gillaux** Véra, du Brésil, à Ornex, F | | signature collective à 2 * |
| 50 | | 86 | **Gogny-Goubert** Thibaud, de France, à Morzine, F | | signature collective à 2 * |
| | 50 | 78 | **Gorini** Carlo Eugenio, de Bellinzone, à Genève | | signature collective à 2 * |
| | 50 | 93 | **Graells** Ricardo, de Vernier, à Genève | | signature collective à 2 * |
| | 50 | 84 | **Grandchamp** Patrick, de Chexbres, à Lausanne | | signature collective à 2 * |
| | 50 | 93 | **Greco** Gina, d'Italie, à Genève | | signature collective à 2 * |
| | 50 | m 93 | **Grenier** Loic, de France, à Annecy, F | | signature collective à 2 * |
| | 50 | 93 | **Guggenheim** Barbara, d'Endingen, à Vandoeuvres | | signature collective à 2 * |
| 50 | | 93 | **Guichard** Mathieu, de France, à Genève | | signature collective à 2 * |
| 50 | | 65 | **Guiffray** Christophe, de France, à Thônex | | signature collective à 2 * |
| 50 | | 93 | **Guignard** Fabienne, de L'Abbaye, à Nyon | | signature collective à 2 * |
| | 50 | 53 | **Guillemot** Helen, d'Irlande, à Chêne-Bougeries | | signature collective à 2 * |
| 50 | | 64 | **Guntz** Isabelle, de France, à Divonne-les-Bains, F | | signature collective à 2 * |
| | 50 | m 93 | **Habegger** Daniel, de Berne, à Gland | | signature collective à 2 * |
| | 50 | 84 | **Haerkegard** Eva, de Suède, à Untersiggenthal | | signature collective à 2 * |
| | 50 | m 62 | **Hauer** Jean-Paul, de France, à Dübendorf | | signature collective à 2 * |
| | 50 | 86 | **Hejazi** Fakhri, de France, à Genève | | signature collective à 2 * |
| 50 | | 60 | **Heyden** Christian, de Zurich, à Hermance | | signature collective à 2 * |
| | 50 | m 93 | **Hilen** Kent, des USA, au Grand-Saconnex | | signature collective à 2 * |
| 50 | | m 93 | **Hirt Gaaloul** Sylviane, de Münchenbuchsee, à St-George | | signature collective à 2 * |
| 50 | | m 93 | **Hogga** Abdelbaki, du Maroc, à Genève | | signature collective à 2 * |
| | 50 | m 93 | **Hondius** Harmanus, de Glaris, à Founex | | signature collective à 2 * |
| 50 | | 72 | **Honoré** Richard, de Saint-Barthélémy, à Juvigny, F | | signature collective à 2 * |
| | 50 | m 93 | **Huet** Laurent, de France, à Chens-sur-Léman, F | | signature collective à 2 * |
| | 50 | 86 | **Hutzli** André, de Saanen, à Morges | | signature collective à 2 * |
| 50 | | 79 | **Imberteche** Gisela, de Thürnen, à Genève | | signature collective à 2 * |
| 50 | | 56 | **Innocenti** Licia, de Steinhaus, à Genève | | signature collective à 2 * |
| 50 | | m 93 | **Jacquerioz** Cecilia, de Martigny, à Collonge-Bellerive | | signature collective à 2 * |
| | 50 | m 93 | **Jeunehomme** Jean-Philippe, de France, à Bernex | | signature collective à 2 * |
| 50 | | 56 | **Juan** Doriane, de Dombresson, à Daillens | | signature collective à 2 * |
| | 50 | m 93 | **Junker** Nicolas, de Genève, à Genève | | signature collective à 2 * |
| 50 | | 65 | **Junod** Alain, de Sainte-Croix, à Genève | | signature collective à 2 * |
| | 50 | 84 | **Keller** Erwin, de Sommeri, à Chavannes-de-Bogis | | signature collective à 2 * |
| 50 | | 53 | **Kneuss** Thierry, d'Eggiwil, à Sciez, F | | signature collective à 2 * |
| | 50 | 56 | **Koch** Michaël, de Villmergen, à Crans-près-Céligny | | signature collective à 2 * |
| 50 | | 82 | **Kohler** Frédéric, de Bettwil, à Pringy, F | | signature collective à 2 * |
| 50 | | 82 | **Kosemen** Cem, de Turquie, à Collonge-Bellerive | | signature collective à 2 * |
| | 50 | 80 | **Kuettel** Alberto, de Bâle, à Riehen | | signature collective à 2 * |
| 50 | | 84 | **Lacaze Souviron** Emmanuel, de France, à Genève | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 50 | 59 | Lamy Xavier, de France, à Genève | | signature collective à 2 * |
| 50 | 79 | | Laurent Andrea, de Breganzona, à Breganzona | | signature collective à 2 * |
| | 50 | m 93 | Le Fouest Jean-Marie, de France, à Versoix | | signature collective à 2 * |
| | 50 | 56 | Leclercq Jean-Baptiste, de Genève, à Genève | | signature collective à 2 * |
| 50 | 77 | | Leger Philippe, de France, à Nyon | | signature collective à 2 * |
| 50 | m 93 | | Lentz Marc, de France, à Ambilly, F | | signature collective à 2 * |
| | 50 | 78 | Lesage Galavtine Jocelyne, de France, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| 50 | m 93 | | Lesueur Pene Nadège, de France, à Meyrin | | signature collective à 2 * |
| | 50 | 86 | Liechti Patricia, de Landiswil, à Nyon | | signature collective à 2 * |
| 50 | 72 | | Loden Karl Roger, de Suède, à Carouge | | signature collective à 2 * |
| 50 | 93 | | Lyginos Fanis, de Grèce, à Collonge-Bellerive | | signature collective à 2 * |
| 50 | 86 | | Mahdavi Alireza, d'Iran, à Dubaï, ARE | | signature collective à 2 * |
| 50 | 92 | | Maillefer Yves, de Genève, à Bernex | | signature collective à 2 * |
| 50 | 84 | | Malfoy Jean-Louis, de Salvan, à Carouge | | signature collective à 2 * |
| 50 | m 93 | | Mallick Thierry, de France, à Vétraz-Monthoux, F | | signature collective à 2 * |
| | 50 | 86 | Marclay Pascal-Olivier, de Troistorrents, à Paris, F | | signature collective à 2 * |
| 50 | m 93 | | Mareschal Fosse Claire, de France, à Annecy-le-Vieux, F | | signature collective à 2 * |
| | 50 | m 93 | Mariotti Danila, de Genève, à Genève | | signature collective à 2 * |
| | 50 | 82 | Marletaz Olivier, d'Ormont-Dessous, à Morges | | signature collective à 2 * |
| | 50 | 86 | Marquis Jean-Pierre, de France, à Collonge-Bellerive | | signature collective à 2 * |
| 50 | 60 | | Marti Philippe, de Genève, à Thônex | | signature collective à 2 * |
| | 50 | 72 | Martin Thierry, de Genève, à Veyrier | | signature collective à 2 * |
| 50 | m 93 | | Martina Franco, d'Italie, à Meyrin | | signature collective à 2 * |
| | 50 | 78 | Massocco Gilbert, de Genève, à Hermance | | signature collective à 2 * |
| | 50 | 93 | Maubon Jean-Baptiste, de La Tour-de-Peilz, à La Tour-de-Peilz | | signature collective à 2 * |
| 50 | m 93 | | Mazza Claude, de Lucerne, à Bernex | | signature collective à 2 * |
| 50 | 101 | | Memheld Rémy, de France, à Chens-sur-Léman, F | | signature collective à 2 * |
| 50 | 69 | | Mercuri Ferdinando, d'Italie, à Steinmaur | | signature collective à 2 * |
| 50 | 72 | | Merle Jean-Pierre, de Bottens, à Versoix | | signature collective à 2 * |
| 50 | 72 | | Meyer Jean-Jacques, de France, à Gaillard, F | | signature collective à 2 * |
| 50 | 89 | | Millet Derlet Carole, de France, à Pregny-Chambésy | | signature collective à 2 * |
| 50 | 65 | | Mirolo Pascal, de France, à Pregny-Chambésy | | signature collective à 2 * |
| | 50 | m 93 | Missipo Bebe David, de France, à Genève | | signature collective à 2 * |
| 50 | m 93 | | Mondehard Eric, de France, à Chêne-Bougeries | | signature collective à 2 * |
| 50 | 60 | | Mondhard Nicolas, de France, à Collonge-Bellerive | | signature collective à 2 * |
| 50 | 62 | | Monnier Thierry, d'Arnex-sur-Orbe, à Cartigny | | signature collective à 2 * |
| 50 | 56 | | Morin Eric, de France, à Meyrin | | signature collective à 2 * |
| 50 | m 62 | | Mosimann Peter, de Berne, à Hölstein | | signature collective à 2 * |
| | 50 | m 93 | Mueller Gisèle, de Bâle, à Chavannes-de-Bogis | | signature collective à 2 * |
| | 50 | m 93 | Musa Jesper, de Zihlschlacht-Sitterdorf, à Genève | | signature collective à 2 * |
| 50 | m 93 | | Nagelmackers James, de Genève, à Genève | | signature collective à 2 * |
| | 50 | m 93 | Nater Franck Pierre, de France, à Sciez, F | | signature collective à 2 * |
| | 50 | 71 | Naudi Pierre, de France, à Genève | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 50 | 93 | **Niddam** Philippe, de Dardagny, à Cernex, F | | signature collective à 2 * |
| 50 | | 56 | **Noetzlin** Lionel, de Zurich, à Genève | | signature collective à 2 * |
| 50 | | 74 | **Noguier** Laurent, de Bonfol, à Genève | | signature collective à 2 * |
| 50 | | 78 | **Ohana** Serge, de France, à Douvaine, F | | signature collective à 2 * |
| 50 | | 73 | **Ohnemus** Jens, de Bâle, à Genève | | signature collective à 2 * |
| 50 | m | 93 | **Opinel** François, de France, à Annecy-le-Vieux, F | | signature collective à 2 * |
| 50 | | 79 | **Oswald** Jean-Claude, de France, à Genève | | signature collective à 2 * |
| | 50 | 61 | **Paniandy** Franck, de France, à Meinier | | signature collective à 2 * |
| | 50 | m 93 | **Panzera** Giovanni, d'Italie, au Grand-Saconnex | | signature collective à 2 * |
| 50 | | m 93 | **Paramucchio** Didier, de France, à Loisin, F | | signature collective à 2 * |
| | 50 | 51 | **Parent** John, de La Sagne, à Genève | | signature collective à 2 * |
| | 50 | 77 | **Pariset** Enna, de France, à Genève | | signature collective à 2 * |
| | 50 | 86 | **Pascal** Vincent, de France, à Genève | | signature collective à 2 * |
| 50 | | m 93 | **Pedrosa** Hilde, de Genève, à Sciez, F | | signature collective à 2 * |
| | 50 | m 93 | **Penet** Philippe, de France, à Naves Parmelan, F | | signature collective à 2 * |
| | 50 | m 93 | **Perez** Victor, de Genève, à Genève | | signature collective à 2 * |
| 50 | | 53 | **Perez** Benito, d'Espagne, à Lancy | | signature collective à 2 * |
| 50 | | 93 | **Perez Ben Mansour** Carmen, de Genève, à Genève | | signature collective à 2 * |
| | 50 | 92 | **Perrin** Jacques, de France, à Nernier, F | | signature collective à 2 * |
| | 50 | 71 | **Pillon** Patrick, de Pregny-Chambésy, à Plan-les-Ouates | | signature collective à 2 * |
| 50 | | 84 | **Pinel** Pierre, de Chavannes-des-Bois, à Bursins | | signature collective à 2 * |
| | 50 | 93 | **Piron** Constantin, de Belgique, à Carouge | | signature collective à 2 * |
| 50 | | 65 | **Pittet Mantilleri** Anne, de Saint-Aubin (FR), à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| 50 | | 93 | **Pizon** Christine, de France, à Genève | | signature collective à 2 * |
| 50 | | 71 | **Polidura** Philippe Raoul, de Vallorbe, au Grand-Saconnex | | signature collective à 2 * |
| 50 | | 74 | **Pont** Alain, de Sierre, à Nyon | | signature collective à 2 * |
| | 50 | 86 | **Poublet** Jean-Jacques, de France, à Horgen | | signature collective à 2 * |
| 50 | | m 93 | **Pretre** Raphaël, de Boncourt, à Plan-les-Ouates | | signature collective à 2 * |
| 50 | | 86 | **Prod'Hom** Geetha, d'Inde, à Vétraz-Monthoux, F | | signature collective à 2 * |
| 50 | | m 93 | **Prod'Hom** Philippe, de Bursins, à Nyon | | signature collective à 2 * |
| 50 | | 93 | **Prongue** Michel, de Buix, à Lancy | | signature collective à 2 * |
| | 50 | m 69 | **Prost-Greco** Amélie, de France, à Chens-sur-Léman, F | | signature collective à 2 * |
| | 50 | m 93 | **Reignier** François-Xavier, de France, à Ornex, F | | signature collective à 2 * |
| 50 | | m 93 | **Rey** Michèle, de Wattenwil, à Bons-en-Chablais, F | | signature collective à 2 * |
| 50 | | 72 | **Riccardi** Gérard, de Genève, à Eysins | | signature collective à 2 * |
| | 50 | m 93 | **Rohner** Erich, de Rebstein, à Rolle | | signature collective à 2 * |
| | 50 | 82 | **Rousseau** Julien, de France, à Cranves-Sales, F | | signature collective à 2 * |
| 50 | | 93 | **Ruiz** Jordi, d'Espagne, à Commugny | | signature collective à 2 * |
| 50 | | 82 | **Sabaner** Suzan, de Turquie, à Genève | | signature collective à 2 * |
| 50 | | m 93 | **Sabty-Pilsworth** Désirée, de France, à Crans-près-Céligny | | signature collective à 2 * |
| | 50 | 92 | **Salatko** Petryszcze Christian, de France, à Bellevue | | signature collective à 2 * |
| 50 | | 56 | **Salmina** Marco, d'Intragna, à Hermance | | signature collective à 2 * |
| 50 | | 56 | **Sardo** José, du Portugal, à Cologny | | signature collective à 2 * |
| | 50 | m 93 | **Schneidereit** Klaus, d'Allemagne, à Arzier | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 50 | | 86 | Schnepf André, de France, à Kembs, F | | signature collective à 2 * |
| | 50 | 71 | Schroeter Werner, de Schwarzenberg, à Borex | | signature collective à 2 * |
| 50 | | 79 | Schuster Bernard, de France, à Veyrier-du-Lac, F | | signature collective à 2 * |
| 50 | | 61 | Schweizer Rudolf, de Netstal, à Gingins | | signature collective à 2 * |
| | 50 | m 93 | Sedakoff Chantal, de France, à Anthy-sur-Léman, F | | signature collective à 2 * |
| 50 | | 51 | Severoni Fabrizio, de Viganello, à Albonago | | signature collective à 2 * |
| | 50 | 77 | Siassi Cyrus, de Cologny, à Carouge | | signature collective à 2 * |
| | 50 | 82 | Sibert Frank, d'Allemagne, au Grand-Saconnex | | signature collective à 2 * |
| | 50 | m 93 | Sinnesal Martine, de France, à Genève | | signature collective à 2 * |
| | 50 | 93 | Slaboszewicz Christopher, des USA, à Cologny | | signature collective à 2 * |
| | 50 | 93 | Sol Olivier, de Fribourg, à Saint-Martin-de-Bellevue, F | | signature collective à 2 * |
| | 50 | 62 | Soubirou-Pouey Laurent, de France, à Zurich | | signature collective à 2 * |
| 50 | | 59 | Spadola David, de Le Vaud, à Veigy-Foncenex, F | | signature collective à 2 * |
| | 50 | 65 | Stolitza Serge, de France, à Genève | | signature collective à 2 * |
| 50 | | 93 | Stragiotti Wilma, de Genève, à Genève | | signature collective à 2 * |
| | 50 | 64 | Suess Kurt, de Ruswil, à Cham | | signature collective à 2 * |
| | | 65 | Tahiri Alaoui Mourad, de France, à Vétraz-Monthoux, F | | signature collective à 2 * |
| 50 | | 64 | Thomine Desmazures Fiacre, de France, à Collonge-Bellerive | | signature collective à 2 * |
| | 50 | 53 | Togneri Alex, de Lodrino, à Pregassona | | signature collective à 2 * |
| 50 | | 61 | Tolis Antonios, de Moutier, à Veyrier | | signature collective à 2 * |
| 50 | | m 93 | Traboulsi Nabil, du Liban, à Ferney-Voltaire, F | | signature collective à 2 * |
| 50 | | m 93 | Troehler Anne, de Mühleberg, à Russin | | signature collective à 2 * |
| 50 | | m 93 | Truffer Patrice, de Randa, à Lausanne | | signature collective à 2 * |
| 50 | | 93 | Turenne Dominique, de France, à Bons-en-Chablais, F | | signature collective à 2 * |
| 50 | | m 93 | Ulrich Philippe, de Veytaux, à Saint-Cergues, F | | signature collective à 2 * |
| | 50 | m 93 | Uong-Nguyen Thi Xuan Huong, de Carouge, à Confignon | | signature collective à 2 * |
| | 50 | m 93 | Vaduva Gabriel, de Roumanie, à Genève | | signature collective à 2 * |
| 50 | | m 93 | Van Cauter Stéphane, de Genève, à Collonge-Bellerive | | signature collective à 2 * |
| 50 | | m 93 | Velardo Miguel, de Genève, à Lancy | | signature collective à 2 * |
| | 50 | 93 | Veuillet Gérald, de Perly-Certoux, à Avusy | | signature collective à 2 * |
| 50 | | 68 | Viatte Joëlle, de Genève, à Genève | | signature collective à 2 * |
| 50 | | 72 | Virello Hélène, de France, à Cologny | | signature collective à 2 * |
| | 50 | 59 | Voisin Xavier, de Belgique, à Genève | | signature collective à 2 * |
| | 50 | m 62 | Vucina Dennis, de Croatie, à Kilchberg (ZH) | | signature collective à 2 * |
| | 50 | 86 | Waechter Alexander, de Zurich, à Genève | | signature collective à 2 * |
| | 50 | m 93 | Wagner Alexandre, de Genève, à Lancy | | signature collective à 2 * |
| 50 | | m 93 | Wuersch Patrick, de Killwangen, à Tannay | | signature collective à 2 * |
| 50 | | m 93 | Aemisegger Christine, de Hemberg, à Genève | | procuration collective à 2 * |
| 50 | | 93 | Ailloud Gérard, de France, à Monnetier-Mornex, F | | procuration collective à 2 * |
| 50 | | 53 | Arnaud Lilian, de France, à Lancy | | procuration collective à 2 * |
| 50 | | 93 | Arnaud-Dargent Claire, de France, à Lancy | | procuration collective à 2 * |
| 50 | | 93 | Avakian Catherine, de France, à Bonne, F | | procuration collective à 2 * |
| 50 | | · 71 | Baechler Roger, de Lenk, à Lancy | | procuration collective à 2 * |
| 50 | | m 56 | Bazin Jean-Marc, de Genève, à Onex | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 50 | | 60 | **Blatti** Jean-Pierre, de Boltigen, à Gland | | procuration collective à 2 * |
| 50 | m 73 | | **Bochaton** Gael, de France, à Reignier, F | | procuration collective à 2 * |
| 50 | | 56 | **Bodino** Greta, de Rossa, à Giornico | | procuration collective à 2 * |
| 50 | | 61 | **Bonnet** Benjamin, de France, à Genève | | procuration collective à 2 * |
| 50 | | 93 | **Breton** Romain, de Boncourt, à Saint-Julien-en-Genevois, F | | procuration collective à 2 * |
| 50 | m 56 | | **Bron** Virginie, de Genève, à Onex | | procuration collective à 2 * |
| 50 | | 84 | **Chappuis** Chantal, d'Estavayer-le-Gibloux, à Chêne-Bourg | | procuration collective à 2 * |
| 50 | | 59 | **Chatenoud** Jeanine, de France, à Valleiry, F | | procuration collective à 2 * |
| 50 | | 93 | **Cheveau** Eric, de France, à Gaillard, F | | procuration collective à 2 * |
| 50 | | 56 | **Cimino** Giovanni, d'Italie, à Meyrin | | procuration collective à 2 * |
| 50 | m 73 | | **Clementz** Sandra, de Belgique, à Lucinges, F | | procuration collective à 2 * |
| 50 | | 59 | **Comte** Jean-Michel, de Vaulruz, à Cranves-Sales, F | | procuration collective à 2 * |
| 50 | m 56 | | **Cuillerot** Frédéric, de France, à Ornex, F | | procuration collective à 2 * |
| 50 | | 93 | **Dali** Monika, de Schwellbrunn, à Gland | | procuration collective à 2 * |
| 50 | | 93 | **Dechaux** Alain, de France, à Genève | | procuration collective à 2 * |
| 50 | m 73 | | **Dejean** Didier, de Genève, à Nyon | | procuration collective à 2 * |
| 50 | | 93 | **Delattre** Eric, de France, à La Roche-sur-Foron, F | | procuration collective à 2 * |
| 50 | | 62 | **Dirkx** Frans Jan, de Genève, à Anières | | procuration collective à 2 * |
| 50 | | 93 | **Dos Reis** Lecita, du Portugal, à Onex | | procuration collective à 2 * |
| 50 | | 51 | **Du Fresne von Hohenesche** Karine, de France, à Chens-sur-Léman, F | | procuration collective à 2 * |
| 50 | | 73 | **Eicher** Marie-Berthe, du Locle, à Chêne-Bourg | | procuration collective à 2 * |
| 50 | m 56 | | **Fahrner** Corinne, de Genève, à Genève | | procuration collective à 2 * |
| 50 | | 78 | **Favre** Danielle, de France, à Valleiry, F | | procuration collective à 2 * |
| 50 | | 93 | **Fournier** Thierry, de France, à St-Gervais-les-Bains, F | | procuration collective à 2 * |
| 50 | m 56 | | **Gaviano** Catherine, de Genève, à Pers-Jussy, F | | procuration collective à 2 * |
| 50 | | 56 | **Girault** Christian, de France, à Machilly, F | | procuration collective à 2 * |
| 50 | m 56 | | **Giroud** Jean-Philippe, de Grandevent, à Genève | | procuration collective à 2 * |
| 50 | | 92 | **Gonnet** Patrick, de France, à Gaillard, F | | procuration collective à 2 * |
| 50 | m 68 | | **Grivel** Dominique, de Genève, à Genève | | procuration collective à 2 * |
| 50 | | 59 | **Grossenbacher** Amani, de Walterswil, à Genève | | procuration collective à 2 * |
| 50 | m 56 | | **Gruetter** Nathalie, de Roggwil, à Gimel | | procuration collective à 2 * |
| 50 | | 59 | **Guebey** Michel, de France, à Divonne-les-Bains, F | | procuration collective à 2 * |
| 50 | m 93 | | **Guisolan** Yves, de Progens, à Genthod | | procuration collective à 2 * |
| 50 | m 68 | | **Gurgo** Christian, de France, à Saint-Genis-Pouilly, F | | procuration collective à 2 * |
| 50 | m 86 | | **Hatzigiannakis** Anastassio, de Grèce, à Saint-Cergue | | procuration collective à 2 * |
| 50 | | 59 | **Jaquet** Gérard, d'Estavannens, à Meyrin | | procuration collective à 2 * |
| 50 | | 84 | **Jean** Antony, de Genève, à Genève | | procuration collective à 2 * |
| 50 | | 93 | **Kauffmann** Hélène, de France, à Faucigny, F | | procuration collective à 2 * |
| 50 | | 93 | **Kirchner** Erich, de Zurich, à Onex | | procuration collective à 2 * |
| 50 | | 59 | **Kisfaludy** Kocsard, de Marin-Epagnier, à Genève | | procuration collective à 2 * |
| 50 | m 73 | | **Lavanant** Bernard, de France, à Peron, F | | procuration collective à 2 * |
| 50 | | 93 | **Lopez** Christiane, d'Espagne, à Lausanne | | procuration collective à 2 * |
| 50 | | 59 | **Martinet** Sébastien, de France, à Veigy-Foncenex, F | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 50 | | 60 | Morales Guy, de France, à Brenthonne, F | | procuration collective à 2 * |
| 50 | | m 61 | Mosching Philippe, de Saanen, à Archamps, F | | procuration collective à 2 * |
| 50 | | 93 | Muhlemann Joël, de Renens (VD), à Etoy | | procuration collective à 2 * |
| 50 | | m 51 | Nauer Natacha, d'Unteriberg, à Lausanne | | procuration collective à 2 * |
| 50 | | 56 | Neri Jérôme, de Genève, à Genève | | procuration collective à 2 * |
| 50 | | 93 | Nicot Frédérique, de Vaulion, à Ferney-Voltaire, F | | procuration collective à 2 * |
| 50 | | 60 | Nunez Guajardo Fabian, de France, à Ferney-Voltaire, F | | procuration collective à 2 * |
| 50 | | 93 | Perticheto Nadia, d'Italie, à Carouge | | procuration collective à 2 * |
| 50 | | 84 | Petro Alain, de Genève, à Genève | | procuration collective à 2 * |
| 50 | | m 61 | Petro Myriam, de Genève, à Genève | | procuration collective à 2 * |
| 50 | | 93 | Piotet Yves, de Lausanne, à Meyrin | | procuration collective à 2 * |
| 50 | | 93 | Proust Didier, de France, à Cranves-Sales, F | | procuration collective à 2 * |
| 50 | | 93 | Radek Yves, de Genève, à Gaillard, F | | procuration collective à 2 * |
| 50 | | 72 | Richard Daniel, de Genève, à Chêne-Bougeries | | procuration collective à 2 * |
| 50 | | 93 | Ried Frédéric, de Genève, à Troinex | | procuration collective à 2 * |
| 50 | | 93 | Rodriguez Emelina, d'Espagne, à Carouge | | procuration collective à 2 * |
| 50 | | 59 | Royer Michèle, de France, à Reignier, F | | procuration collective à 2 * |
| 50 | | 93 | Schwaller Freddy, de France, à Douvaine, F | | procuration collective à 2 * |
| 50 | | 93 | Selas Celso, de Genève, à Genève | | procuration collective à 2 * |
| 50 | | 62 | Vallelian Michèle, du Pâquier (FR), à Thoiry, F | | procuration collective à 2 * |
| 50 | | 53 | Vebert Laurent, de France, à Riedisheim, F | | procuration collective à 2 * |
| 50 | | m 61 | Vincent Michel, du Noirmont, à Bonne, F | | procuration collective à 2 * |
| 50 | | 93 | Wolde Dejene, de Lausanne, à Lausanne | | procuration collective à 2 * |
| 50 | | m 56 | Xavier Pedro, de Berne, à Saint-Julien-en-Genevois, F | | procuration collective à 2 * |
| | 51 | 82 | Ackermann Roland, de France, à Zillisheim, F | | signature collective à 2 |
| 51 | | 93 | Buonomo Ulysse, d'Italie, à Commugny | | signature collective à 2 * |
| | 51 | 77 | Dulcire Eric, de France, à Genève | | signature collective à 2 * |
| | 51 | m 93 | Le Goff Bernard, de France, à Divonne-les-Bains, F | | signature collective à 2 * |
| 51 | | 93 | Michaud Luc, de Ferreyres, à Genève | | signature collective à 2 * |
| 51 | | 65 | Morio Christian, de France, à Genève | | signature collective à 2 * |
| 51 | | 77 | Oberhansli Gilles, d'Affleltrangen am Likon, à Sergy, F | | signature collective à 2 * |
| 51 | | 53 | Steiner Christoph, de Buchs (ZH), à Zurich | | signature collective à 2 * |
| 51 | | 82 | Bonaviri Marco, de Nyon, à Nyon | | procuration collective à 2 * |
| 51 | | m 61 | Borgeaud Karin, de Jouxtens-Mézery, à Genève | | procuration collective à 2 * |
| 51 | | m 68 | Burgess Mark, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| 51 | | 64 | Quehen Isabelle, de France, à Chêne-Bougeries | | procuration collective à 2 * |
| | 51 | m 84 | Saporito Natacha, d'Unteriberg, à Lausanne | | procuration collective à 2 * |
| 51 | | 93 | Tran Van Yanick, de Lausanne, à Corsier | | procuration collective à 2 * |
| 53 | | 60 | Abraham Johannan, d'Inde, à Kerala, IND | | signature collective à 2 |
| 53 | | 68 | Hostettler Jean-Thierry, de Plan-les-Ouates, à Vernier | | signature collective à 2 |
| 53 | | m 93 | Blanchet Olivier, de France, à Chêne-Bougeries | | signature collective à 2 * |
| 53 | | 68 | Chasserat Tessier Sophie, de France, à Thonon-les-Bains, F | | signature collective à 2 * |
| 53 | | m 93 | Dochez Jean-Paul, de France, à Cologny | | signature collective à 2 * |
| 53 | | 62 | Jenny Jonathan, de Bâle, à Genève | | signature collective à 2 * |
| 53 | | 80 | King Peter, de Settel, à Collonge-Bellerive | | signature collective à 2 * |
| 53 | | 93 | Lahoude Frederic, de France, à Genève | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 53 | | 72 | Norris Richard, de Grande-Bretagne, à Grilly, F | | signature collective à 2 * |
| 53 | | 56 | Shelley Attila, des USA, à Genolier | | signature collective à 2 * |
| 53 | m 61 | | Thiry Olivier, de France, à Chêne-Bougeries | | signature collective à 2 * |
| 53 | | 76 | Venereau Xavier, de France, à Le Vesinet, F | | signature collective à 2 * |
| 53 | m 65 | | Antonino Maria Dolores, d'Oberrieden, à Folochenaz | | procuration collective à 2 * |
| 53 | | 56 | Arbet-Engels Jérôme, de Winterthur, à Collonges-sous-Salève, F | | procuration collective à 2 * |
| 53 | m 64 | | Bykov Andrey, de Russie, à Genève | | procuration collective à 2 * |
| 54 | | 82 | Gaillard Marcel, de Chamoson, à Nyon | directeur général | signature collective à 2 |
| 54 | | 93 | Ionati Pascal, de France, à Copponex, F | | signature collective à 2 |
| 54 | | 76 | Israel Félix, de Genève, à Troinex | | signature collective à 2 |
| 54 | | 115 | Jacob-Nebout Isabelle, de France, à Chêne-Bougeries | | signature collective à 2 |
| 54 | | 72 | Netter Géraldine, de Gressy, à Genève | | signature collective à 2 |
| 54 | | 77 | Sulliger Patrick, de Lausanne, à Buchillon | | signature collective à 2 |
| 54 | | 97 | Weber Marc, de Lausanne, à Coppet | | signature collective à 2 |
| 54 | | 60 | Abel Jacques, de France, à Chêne-Bougeries | | signature collective à 2 * |
| 54 | | 93 | Amacher Jimenez Nicole, de Brienzwiler, à Genève | | signature collective à 2 * |
| 54 | | 64 | André Arne, de Suède, à Genève | | signature collective à 2 * |
| 54 | | 73 | Bender Jérôme, de Fully, à Gland | | signature collective à 2 * |
| 54 | | 84 | Blanco Bueno Kaiflin Maria Josefa, de Genève, à Genève | | signature collective à 2 * |
| 54 | | 86 | Bovon Martin, de La Tour-de-Peilz, à Etoy | | signature collective à 2 * |
| 54 | m 93 | | Califano Loredana, de Balerna, à Genève | | signature collective à 2 * |
| 54 | | 56 | Champion Bernard, de France, à Genève | | signature collective à 2 * |
| 54 | | 93 | Cherneaux Philippe, de France, à Collonge-Bellerive | | signature collective à 2 * |
| 54 | | 82 | Combes Guy, de France, à Genève | | signature collective à 2 * |
| 54 | | 65 | Cortellini Yves, d'Yverdon-les-Bains, à Commugny | | signature collective à 2 * |
| 54 | | 60 | Diehr Pierre, de Genève, à Gland | | signature collective à 2 * |
| 54 | | 77 | Eliahou David, de Genève, à Genève | | signature collective à 2 * |
| 54 | | 93 | Florinetti François, de Genève, à Chêne-Bougeries | | signature collective à 2 * |
| 54 | | 93 | Frei Reto, de Hemberg, à Thônex | | signature collective à 2 * |
| 54 | | 71 | Frey Didier, de Gontenschwil, à Vernier | | signature collective à 2 * |
| 54 | | 56 | Gianferrara Paolo, d'Italie, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| 54 | | 71 | Godme Hubert-Jérôme, de Genève, à Genève | | signature collective à 2 * |
| 54 | | 60 | Gomez Lobo Juan-Carlos, de Monthey, à Genève | | signature collective à 2 * |
| 54 | | 77 | Haaker Francis, de Zurich, à Arzier | | signature collective à 2 * |
| 54 | | 93 | Harris Barry S., de Grande-Bretagne, à Féchy | | signature collective à 2 * |
| 54 | | 84 | Kahil Chipault Marie, de France, à Chêne-Bougeries | | signature collective à 2 * |
| 54 | | 93 | Keller Roger, de Schaffhouse, à Thônex | | signature collective à 2 * |
| 54 | | 71 | Kunzle Heidi, de Genève, à Avully | | signature collective à 2 * |
| 54 | | 93 | Lolli Robert, de Carouge, à Genève | | signature collective à 2 * |
| 54 | | 59 | Martignetti Raffael, de Genève, à Genève | | signature collective à 2 * |
| 54 | | 56 | McNeill Deborah, des USA, à Genève | | signature collective à 2 * |
| 54 | | 84 | Meunier Jean-Louis, de France, à Divonne-les-Bains, F | | signature collective à 2 * |
| 54 | | 64 | Moniz Rodrigues Maria Carmina, de Genève, à | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | | | Genève | | |
| 54 | | 59 | Mudie Alain, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 54 | | 62 | Ngo Dong-Sinh, de Lausanne, à Berne | | signature collective à 2 * |
| 54 | | 93 | Radice Yves, de Genève, à Genève | | signature collective à 2 * |
| 54 | | 93 | Schulthess Dominique, de Zurich, à Genève | | signature collective à 2 * |
| 54 | | 86 | Theofilides Dimitri, de Grèce, à Genève | | signature collective à 2 * |
| 54 | | 62 | Thurnheer Hans Christian, de Berneck, à Rolle | | signature collective à 2 * |
| 54 | | 60 | Wery Jean-Marie, de Belgique, à Genève | | signature collective à 2 * |
| 54 | | 84 | Yeterian Robert, de France, à Thônex | | signature collective à 2 * |
| 54 | m 93 | | Zaninetti Françoise, de Genève, à Carouge | | signature collective à 2 * |
| 54 | m 56 | | Altisent Aragones José, de Genève, à Veyrier | | procuration collective à 2 * |
| 54 | | 61 | Alvarez Juan, d'Espagne, à Genève | | procuration collective à 2 * |
| 54 | | 93 | Ammann Yves-Laurent, de Genève, à Genève | | procuration collective à 2 * |
| 54 | m 59 | | Anello Monique, de Genève, à Genève | | procuration collective à 2 * |
| 54 | | 62 | Annicchiarico Jean-Marc, de France, à Genève | | procuration collective à 2 * |
| 54 | m 56 | | Benz Frédéric, de Pregny-Chambésy, à Lancy | | procuration collective à 2 * |
| 54 | | 60 | Blättler Michael, de Lucerne, à Corsier | | procuration collective à 2 * |
| 54 | m 68 | | Bonnet Maxime, de France, à Genève | | procuration collective à 2 * |
| 54 | | 56 | Brunie Jean-Michel, de France, à Morges | | procuration collective à 2 * |
| 54 | m 86 | | Buttay-Kleber Patricia, de Neuchâtel, à Veigy-Foncenex, F | | procuration collective à 2 * |
| 54 | m 68 | | Cannarozzo Angelo, d'Italie, à Genève | | procuration collective à 2 * |
| 54 | | 74 | Chirinian Alexis, de Crassier, à Genève | | procuration collective à 2 * |
| 54 | | 64 | Chuit Guillaume, de Carouge, à Genève | | procuration collective à 2 * |
| 54 | | 69 | De Fabritiis Marlene, de Loèche-les-Bains, à Neuchâtel | | procuration collective à 2 * |
| 54 | m 61 | | Delgado David, de Genève, à Lancy | | procuration collective à 2 * |
| 54 | m 56 | | Docherty Bruce, de Genève, à Conferty, F | | procuration collective à 2 * |
| 54 | m 56 | | El-Rayes Ziad, du Liban, à Genève | | procuration collective à 2 * |
| 54 | | 56 | Federico Claude, de Genève, au Grand-Saconnex | | procuration collective à 2 * |
| 54 | | 60 | Filip Luc, de Meyrin, à Chêne-Bougeries | | procuration collective à 2 * |
| 54 | | 79 | Fiss Michael, de Genève, à Genève | | procuration collective à 2 * |
| 54 | | 60 | Guggiari Ghyslaine, de Savosa, à Bernex | | procuration collective à 2 * |
| 54 | | 60 | Hadjiyiannis Nicolas, de Chypre, à Lancy | | procuration collective à 2 * |
| 54 | | 56 | Laurençon Patrick, de France, à Douvaine, F | | procuration collective à 2 * |
| 54 | m 61 | | Lechaud Christophe, de Genève, à Genève | | procuration collective à 2 * |
| 54 | | 62 | Magnol Isabelle, de La Côte-aux-Fées, à Genève | | procuration collective à 2 * |
| 54 | | 62 | Mendes Paula, de Montsevelier, à Mies | | procuration collective à 2 * |
| 54 | | 93 | Merelle Fabrice, de France, à Blecheins-Archamps, F | | procuration collective à 2 * |
| 54 | m 68 | | Mirzabaigy-Finy Stathopoulos Azar, de Pully, à Pully | | procuration collective à 2 * |
| 54 | | 93 | Morel Thomas, de Genève, à Bellevue | | procuration collective à 2 * |
| 54 | | 64 | Orlando Valérie, de Vulliens, à Jouxtens-Mézery | | procuration collective à 2 * |
| 54 | m 73 | | Pac Valérie, de Troinex, à Chêne-Bourg | | procuration collective à 2 * |
| 54 | | 56 | Pavlovici Irina, de France, à Genève | | procuration collective à 2 * |
| 54 | | 86 | Plastiras Elsa, de France, à Vétraz-Monthoux, F | | procuration collective à 2 * |
| 54 | | 56 | Polin Olivier, de Lausanne, à Genève | | procuration collective à 2 * |
| 54 | | 60 | Rinaldi Ariane, de Vouvry, à Genève | | procuration collective à 2 * |
| 54 | m 93 | | Schmidt Léonard, de Renens, à Lausanne | | procuration collective à 2 * |
| 54 | | 56 | Servan Sabine, de France, à Genève | | procuration collective à 2 * |
| 54 | | 71 | Suaton Marie-Ange, de Lussy-sur-Morges, à | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | | | Saint-Julien-en-Genevois, F | | |
| 54 | | 56 | **Sulliger Barthelemy** Corinne, de Genève, à Genève | | procuration collective à 2 * |
| 54 | | m 56 | **Suter** Olivier, de Meyrin, à Gland | | procuration collective à 2 * |
| 54 | | m 56 | **Terrier** Philippe, de Genève, à Genève | | procuration collective à 2 * |
| 54 | | m 68 | **Wannous** Jean-Paul, de Genève, à Genève | | procuration collective à 2 * |
| | 56 | m 72 | **Ade** Nicolas, de Vevey, à Orsières | | signature collective à 2 * |
| 56 | | 79 | **Alliod** Andrée, de France, à Chevry, F | | signature collective à 2 * |
| | 56 | 62 | **Altisent Aragones** José, de Carouge, à Genève | | signature collective à 2 * |
| | 56 | 65 | **Barreiro** David, d'Espagne, à Genève | | signature collective à 2 * |
| | 56 | m 61 | **Bazin** Jean-Marc, de Genève, à Onex | | signature collective à 2 * |
| | 56 | 61 | **Benz** Frédéric, de Pregny-Chambésy, à Onex | | signature collective à 2 * |
| 56 | | 69 | **Binetter** Benjamin, de Belgique, à Chêne-Bougeries | | signature collective à 2 * |
| 56 | | m 93 | **Bouquard** Jacques, de France, à Clarafond-Arcine, F | | signature collective à 2 * |
| 56 | | m 93 | **Bouvier** Sébastien, de France, à Collonges-sous-Salève, F | | signature collective à 2 * |
| 56 | | 93 | **Buthier** Sophie, de France, à Pringy, F | | signature collective à 2 * |
| | 56 | m 93 | **Cuillerot** Frédéric, de France, à Ornex, F | | signature collective à 2 * |
| | 56 | 92 | **Darnauguilhem** Martine, de France, à Genève | | signature collective à 2 * |
| | 56 | 93 | **Docherty** Bruce, de Confignon, à Confignon | | signature collective à 2 * |
| 56 | | 93 | **Duverne** Isabelle, de France, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| | 56 | 65 | **El-Rayes** Ziad, du Liban, à Genève | | signature collective à 2 * |
| | 56 | 82 | **Fahrner** Corinne, de Genève, à Genève | | signature collective à 2 * |
| 56 | | 93 | **Faris** Ursula, de Suhr, à Meyrin | | signature collective à 2 * |
| 56 | | 65 | **Gandrille** Pascal, de France, à Arzier | | signature collective à 2 * |
| 56 | | 93 | **Gauthier** Jean-Philippe, de La Chaux-de-Fonds, à Vétraz-Monthoux, F | | signature collective à 2 * |
| | 56 | m 93 | **Gaviano** Catherine, de Genève, à Pers-Jussy, F | | signature collective à 2 * |
| | 56 | 93 | **Giroud** Jean-Philippe, de Grandevent, à Genève | | signature collective à 2 * |
| | 56 | 65 | **Glesti** Juerg D., de Zurich, à Islikon | | signature collective à 2 * |
| | 56 | m 93 | **Gruetter** Nathalie, de Roggwil, à Gimel | | signature collective à 2 * |
| 56 | | 74 | **Juvy** Frédéric, de France, à Genève | | signature collective à 2 * |
| 56 | | m 93 | **Khalidy** Karim, de Bâle, à Genève | | signature collective à 2 * |
| 56 | | 93 | **Lenik** Yves, de France, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| 56 | | 72 | **Loehr** Jacques, de France, à Genève | | signature collective à 2 * |
| 56 | | 64 | **Meyer** Sandra, de France, à Genève | | signature collective à 2 * |
| | 56 | 93 | **Monteil** Louis, de Neuendorf, à Genève | | signature collective à 2 * |
| 56 | | m 93 | **Perruchot** Cédric, de France, à Genève | | signature collective à 2 * |
| 56 | | 93 | **Quatannens** Yann, de Vevey, à Pully | | signature collective à 2 * |
| | 56 | 77 | **Ruiz** Daniel, d'Espagne, à Genève | | signature collective à 2 * |
| 56 | | 61 | **Sapey Loth** Carine, de Genève, à Genève | | signature collective à 2 * |
| | 56 | 82 | **Stanning** Michael James, de Grande-Bretagne, à Bernex | | signature collective à 2 * |
| 56 | | 86 | **Steiner** Christoph, de Buchs, à Zurich | | signature collective à 2 * |
| | 56 | 89 | **Suter** Olivier, de Meyrin, à Gland | | signature collective à 2 * |
| 56 | | 82 | **Swaroop** Ravindra Kumar, d'Inde, à Genève | | signature collective à 2 * |
| | 56 | 93 | **Terrier** Philippe, de Genève, à Genève | | signature collective à 2 * |
| 56 | | 77 | **Vignali** Jean-Jacques, de France, à Marcellaz, F | | signature collective à 2 * |
| | 56 | 64 | **Xavier** Pedro, d'Interlaken, à Saint-Julien-en- | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|------|------|------|----------------------------------------------|-------------------|-----------------|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | | | Genevois, F | | |
| 56 | | 93 | Amstutz Laure, de Sigriswil, à Cudrefin | | procuration collective à 2 * |
| 56 | | 73 | Ankarcrona Carl, de Suède, à Carouge | | procuration collective à 2 * |
| 56 | | m 76 | Brun Ioulia, de Russie, à Ville-la-Grand, F | | procuration collective à 2 * |
| 56 | | m 61 | Chamot Luce, de France, à Ballaison, F | | procuration collective à 2 * |
| 56 | | 61 | Crendal Stéphane, de France, à Genève | | procuration collective à 2 * |
| 56 | | 62 | Galimard Christophe, de France, à Sciez, F | | procuration collective à 2 * |
| 56 | | 93 | Guaime Stefania, d'Italie, à Genève | | procuration collective à 2 * |
| 56 | | m 73 | Hubert Cyrille, de France, à Vesancy, F | | procuration collective à 2 * |
| | 56 | m 84 | Juhem Virginie, de Genève, à Onex | | procuration collective à 2 * |
| 56 | | 93 | Madan Ballis Viorica, de Rolle, à Bussigny | | procuration collective à 2 * |
| 56 | | 93 | Menghetti Dominique, de Neuchâtel, à Saint-Julien-en-Genevois, F | | procuration collective à 2 * |
| 56 | | 73 | Michel Philippe, de Niederbipp, à Collonge-Bellerive | | procuration collective à 2 * |
| 56 | | 93 | Mismetti Christelle, de France, à Eteaux, F | | procuration collective à 2 * |
| 56 | | m 68 | Nerguararian Christophe, de France, à Genève | | procuration collective à 2 * |
| 56 | | 62 | Nussberger Bertha Liliana, de Guttet, à Genève | | procuration collective à 2 * |
| 56 | | m 73 | Oueslati Marie-Josée, de Genève, à Commugny | | procuration collective à 2 * |
| 56 | | m 68 | Oushenina Nonna, d'Ukraine, à Carouge | | procuration collective à 2 * |
| 56 | | 69 | Palumbo Marius, de Meyrin, à Meyrin | | procuration collective à 2 * |
| 56 | | 77 | Rusakeviciute Jolanta, de Lituanie, à Genève | | procuration collective à 2 * |
| 56 | | m 93 | Schmutz Andreas, de Vechigen, à Genève | | procuration collective à 2 * |
| 56 | | m 93 | Schneiter Sandra, de Neuchâtel, à Bernex | | procuration collective à 2 * |
| 56 | | 73 | Steiner Philippe, de Langnau im Emmental, à Collonge-Bellerive | | procuration collective à 2 * |
| 56 | | 92 | Sturzenegger Richard, de Walzenhausen, à Satigny | | procuration collective à 2 * |
| 56 | | m 59 | Thorens Catherine, de Genève, à Veigy-Foncenex, F | | procuration collective à 2 * |
| 56 | | 93 | Unger Loïc, de Genève, à Genève | | procuration collective à 2 * |
| 57 | | 89 | de Calbiac Hervé, de France, à Genève | | signature collective à 2 * |
| 57 | | 61 | Le Van Kiet, de Zurich, à Zurich | | signature collective à 2 * |
| 57 | | 65 | Blanc Olivier, de Granges-près-Marnand, à Aubonne | | procuration collective à 2 * |
| 57 | | m 93 | Klingler Nicholas, de Winterthur, à Kleinandelfingen | | procuration collective à 2 * |
| 57 | | | Morel Fabienne, de Chardonne, à Genève | | procuration collective à 2 * |
| 57 | | m 68 | Simon Florent, de France, à Genève | | procuration collective à 2 * |
| 58 | | 100 | Pebereau Michel, de France, à Paris, F | adm. | signature collective à 2 |
| 58 | | 94 | Perben Yves, de Genève, à Genève | adm. | signature collective à 2 |
| 59 | | 85 | PricewaterhouseCoopers SA, succursale à Genève | organe de révision | |
| | 59 | 89 | Anello Monique, de Genève, à Veyrier | | signature collective à 2 * |
| | 59 | m 93 | Macrina Marco, de Carouge, à Chêne-Bougeries | | signature collective à 2 * |
| 59 | | 89 | Parat Edith, de France, à Lyon, F | | signature collective à 2 * |
| 59 | | m 93 | Rojal Jean-Paul, de France, à Ferney-Voltaire, F | | signature collective à 2 * |
| 59 | | 84 | Skouvaklis Georges, d'Onex, à Carouge | | signature collective à 2 * |
| 59 | | m 93 | Hebert Stauss Claire, de Carouge, à Genève | | procuration collective à 2 * |
| 59 | | m 73 | Ligneul Pierre, de France, à Thoiry, F | | procuration collective à 2 * |
| 59 | | m 61 | Simonin Bernard, de Genève, à Veigy-Foncenex, F | | procuration collective à 2 * |
| 59 | | 93 | Teillet Sébastien, de France, à Saint-Julien-en- | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | | | Genevois, F | | |
| | 59 | m 71 | Thorens Catherine, de Genève, à Genève | | procuration collective à 2 * |
| 60 | | m 92 | Boris Pascal, de France, à Genève | membre*** président | signature collective à 2 |
| 60 | | | Fluck Cyrille, de Schlatt, à Menziken | | signature collective à 2 |
| 60 | | m 93 | Buechler Gerhard, de Bâle, à Pratteln | | signature collective à 2 * |
| 60 | | m 93 | Galtsov Mikhail, de Belgique, à Onex | | signature collective à 2 * |
| 60 | | 68 | Glauser Marc-Antoine, de Berne, à Lausanne | | signature collective à 2 * |
| 60 | | 77 | Hrechdakian Herbert, de France, à Genève | | signature collective à 2 * |
| 60 | | m 86 | Lewin Dardinier Géraldine, de France, à Thoiry, F | | signature collective à 2 * |
| 60 | | 89 | Papacotsia Serge, de France, au Grand-Saconnex | | signature collective à 2 * |
| 60 | | 93 | Tournois Jean-Marc, de France, à Veigy-Foncenex, F | | signature collective à 2 * |
| 60 | | 64 | Ennadre Sabah, de France, à Paris, F | | procuration collective à 2 * |
| 60 | | 77 | Le Coultre Alexandre, du Chenit, à Gland | | procuration collective à 2 * |
| 60 | | 89 | Masotta Javier, d'Argentine, à Veyrier | | procuration collective à 2 * |
| | 61 | 99 | Bazin Jean-Marc, de Genève, à Onex | | signature collective à 2 |
| | 61 | | Haeberli Laurent, de Fahrni, à Genève | | signature collective à 2 |
| | 61 | 79 | Thiry Olivier, de France, à Chêne-Bougeries | | signature collective à 2 |
| 61 | | 93 | Babel Michel, de Veyrier, à Genève | | signature collective à 2 * |
| | 61 | 65 | Bagdasarianz Hilarius, de Zurich, à Genève | | signature collective à 2 * |
| | 61 | m 93 | Bapst Laurent, de Genève, à Satigny | | signature collective à 2 * |
| 61 | | 93 | Besombes Vincent, de France, à Mourex-Grilly, F | | signature collective à 2 * |
| | 61 | 93 | Borgeaud Karin, de Jouxtens-Mézery, à Genève | | signature collective à 2 * |
| | 61 | 93 | Chamot Luce, de France, à Ballaison, F | | signature collective à 2 * |
| | 61 | m 93 | de Vries Julien, de France, à Monnetier-Mornex, F | | signature collective à 2 * |
| | 61 | 82 | Delgado David, de Genève, à Confignon | | signature collective à 2 * |
| | 61 | 93 | Desjardins Daniel, du Canada, à Carouge | | signature collective à 2 * |
| | 61 | 73 | Deswarte Nathalie, de France, à Genève | | signature collective à 2 * |
| | 61 | m 93 | Herrera Delvis, de France, à Gaillard, F | | signature collective à 2 * |
| | 61 | m 93 | Jaberg Patrick, d'Oberdiessbach, à Saint-Prex | | signature collective à 2 * |
| | 61 | m 93 | Lechaud Christophe, de Genève, à Genève | | signature collective à 2 * |
| 61 | | 86 | Lin Hsin-Ying, de Chine, à Genève | | signature collective à 2 * |
| | 61 | m 93 | Mastrullo Antonio, d'Italie, à Commugny | | signature collective à 2 * |
| | 61 | 93 | Mosching Philippe, de Saanen, à Archamps, F | | signature collective à 2 * |
| | 61 | 93 | Petro Myriam, de Genève, à Genève | | signature collective à 2 * |
| | 61 | m 93 | Poli Alessandro, de Jussy, à Prangins | | signature collective à 2 * |
| | 61 | m 86 | Rochat Corinne, du Lieu, à Arzier | | signature collective à 2 * |
| 61 | | 89 | Santi Olivier, de France, à Genève | | signature collective à 2 * |
| 61 | | m 93 | Scotton Damien, de France, à St Martin Bellevue, F | | signature collective à 2 * |
| | 61 | 82 | Simonin Bernard, de Genève, à Veigy-Foncenex, F | | signature collective à 2 * |
| 61 | | 93 | Tadic Franck, de France, à Genève | | signature collective à 2 * |
| 61 | | 93 | Vidal Salvador, d'Espagne, à Genève | | signature collective à 2 * |
| | 61 | 93 | Vincent Michel, du Noirmont, à Bonne, F | | signature collective à 2 * |
| 61 | | 93 | Abad Lopez Adela, de Meyrin, à Meyrin | | procuration collective à 2 * |
| 61 | | 68 | Bovat Anne-Claire, de Cerniaz, à Collex-Bossy | | procuration collective à 2 * |
| 61 | | 86 | Caron Maxime, du Canada, à Lausanne | | procuration collective à 2 * |
| 61 | | 71 | Cassassolles Joana Darque, de Cademario, à Saint-Cergue | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 61 | | 93 | Chassagnac Bénédicte, de Gruyères, à Ambilly, F | | procuration collective à 2 * |
| 61 | | 89 | Corin Arnaud, de Belgique, à Brent | | procuration collective à 2 * |
| 61 | | 82 | Corthay Marc, de Genève, à Feigères, F | | procuration collective à 2 * |
| 61 | | m 93 | Derenkova Olga, de Russie, à Anières | | procuration collective à 2 * |
| 61 | | m 73 | Fortune Roseline, de France, à Sergy, F | | procuration collective à 2 * |
| 61 | | m 93 | Girod Vincent, de Pontenet, à Pougny, F | | procuration collective à 2 * |
| 61 | | 86 | Gratadoux Valérie, de France, à Ferney-Voltaire, F | | procuration collective à 2 * |
| 61 | | 76 | Grigoriev Denis, de Genève, au Grand-Saconnex | | procuration collective à 2 * |
| 61 | | m 68 | Lecrivain Alexandre, de France, à Fillinges, F | | procuration collective à 2 * |
| 61 | | m 73 | Lintanff Nathalie, de Vallamand, à Bonne, F | | procuration collective à 2 * |
| 61 | | 93 | Martinez Gabriel, d'Espagne, à Versoix | | procuration collective à 2 * |
| 61 | | 93 | Muraz Julien, de France, à Veigy-Foncenex, F | | procuration collective à 2 * |
| 61 | | m 65 | Nguyen The Thanh-Mai Caroline, de Lausanne, à Lausanne | | procuration collective à 2 * |
| 61 | | 93 | Orfeuvre Florian, de France, à Grilly, F | | procuration collective à 2 * |
| 61 | | 77 | Renaud Daniel, de St-George, à Le Vaud | | procuration collective à 2 * |
| 61 | | 93 | Scuderi Filippo, d'Italie, à Perly-Certoux | | procuration collective à 2 * |
| 61 | | m 78 | Thonney Steve, de Vulliens, à Chardonne | | procuration collective à 2 * |
| 61 | | m 93 | Tornare David, de Genève, à Genève | | procuration collective à 2 * |
| | 62 | | Aube Ghislaine, de France, à Cranves-Sales, F | | signature collective à 2 |
| | 62 | 89 | Beucler Philippe, de Beatenberg, à Archamps, F | | signature collective à 2 |
| | 62 | 119 | Bolis Franco, de Wattenwil, à Kilchberg | | signature collective à 2 |
| | 62 | 86 | Boulin Yannick, de France, à Genève | | signature collective à 2 |
| | 62 | 97 | Darles Philippe, de France, à Pregny-Chambésy | | signature collective à 2 |
| | 62 | 79 | Feise Francine, de France, à Veyrier | | signature collective à 2 |
| | 62 | 72 | Hauer Jean-Paul, de France, à Dübendorf | | signature collective à 2 |
| | 62 | 100 | Mosimann Peter, de Berne, à Hölstein | | signature collective à 2 |
| | 62 | 84 | Vucina Dennis, de Croatie, à Kilchberg (ZH) | | signature collective à 2 |
| 62 | | 86 | Koepfli Daniel, de Sins, à Cham | | signature collective à 2 * |
| 62 | | 71 | Kokkodis George, de Grèce, à Genève | | signature collective à 2 * |
| 62 | | m 93 | Sentkar Richard, de France, à Genève | | signature collective à 2 * |
| 62 | | 72 | Veillet Thomas, de Genève, à Perly-Certoux | | signature collective à 2 * |
| 62 | | m 93 | Bellevaux Marc, de Dardagny, à Massongy, F | | procuration collective à 2 * |
| 62 | | 93 | Chollet Louis, de Maracon, à Beaumont, F | | procuration collective à 2 * |
| 62 | | 71 | Milandri Matthieu, de France, à Prévessin Moëns, F | | procuration collective à 2 * |
| 62 | | 82 | Scheidecker Antunes Carlos Henrique, du Portugal, à Nyon | | procuration collective à 2 * |
| 62 | | m 73 | Spahr David, de Plan-les-Ouates, à Perly-Certoux | | procuration collective à 2 * |
| | 64 | 82 | Bykov Andrey, de Russie, à Genève | | signature collective à 2 * |
| 64 | | 82 | Gacon Bertrand, de France, à Chens-sur-Léman, F | | signature collective à 2 * |
| 64 | | 93 | Guenanfa Samy, de France, à Gaillard, F | | signature collective à 2 * |
| 64 | | 82 | Lusti Jacques, de Versoix, à Gland | | signature collective à 2 * |
| | 64 | 79 | Neaud Louis Valentin, de France, à Bossey, F | | signature collective à 2 * |
| 64 | | 76 | Paganini Daniele, d'Isorno, à Oberwil | | signature collective à 2 * |
| 64 | | 93 | Rochat Serge, du Lieu, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| 64 | | m 93 | Borgeat Pierre-Alain, de Vernayaz, à Champéry | | procuration collective à 2 * |
| 64 | | 82 | Burri Olivier, de Winterthur, à Gland | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 64 | | 93 | Chebly Noelia, d'Espagne, à Genève | | procuration collective à 2 * |
| 64 | | 65 | Deflorin Pierre, de Bernex, à Lancy | | procuration collective à 2 * |
| 64 | | 79 | Dunoyer Séverine, de France, à Thyez, F | | procuration collective à 2 * |
| 64 | | 69 | Roos Barbara, d'Oberkirch, à Lucerne | | procuration collective à 2 * |
| 64 | | 89 | Sommer Jean-Marc, de Veyrier, à Pfaeffikon | | procuration collective à 2 * |
| 64 | | 93 | Weber Veronika, de Russie, à Genolier | | procuration collective à 2 * |
| 64 | | 74 | Wojciak Brigitte, de France, à Thoiry, F | | procuration collective à 2 * |
| 64 | | m 93 | Zejdel-Swierkosz Maria, de Gland, à Gland | | procuration collective à 2 * |
| 65 | | 84 | Eymery Laurent, de France, à Carouge | | signature collective à 2 * |
| 65 | | m 93 | Fousson Antoine, de France, à Biarritz, F | | signature collective à 2 * |
| 65 | | m 93 | Guillemot Helen, d'Irlande, à Chêne-Bougeries | | signature collective à 2 * |
| 65 | | 76 | Hepner Laurent, de France, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| 65 | | 82 | Klemke Bernhard, de Winterthur, à Lonay | | signature collective à 2 * |
| 65 | | 86 | Kostenbaum-Shapira Sylvie, de Genève, à Nof Yam, ISR | | signature collective à 2 * |
| 65 | | m 93 | Lafon Véronique, de France, à Ambilly, F | | signature collective à 2 * |
| 65 | | 93 | Peray Emmanuel, de France, à Evian-les-Bains, F | | signature collective à 2 * |
| 65 | | 84 | Renault Jérôme, de France, à Ferney-Voltaire, F | | signature collective à 2 * |
| | 65 | m 73 | Antonino Maria Dolores, d'Oberrieden, à Penthalaz | | procuration collective à 2 * |
| 65 | | 93 | Boesch Antoine, d'Alt St. Johann, à Lausanne | | procuration collective à 2 * |
| 65 | | m 93 | Fischer Christophe, de France, à Hilsenheim, F | | procuration collective à 2 * |
| 65 | | 93 | Guillet Henri, de France, à Excenevex, F | | procuration collective à 2 * |
| 65 | | 86 | Huber Linda, de Zurich, à Zurich | | procuration collective à 2 * |
| 65 | | 73 | Joffrin Wilfried, de France, à La Tour-de-Peilz | | procuration collective à 2 * |
| 65 | | 93 | Lucaz Olivier, de Genève, à Vernier | | procuration collective à 2 * |
| | 65 | m 93 | Nguyen The Wolff Thanh-Mai Caroline, de Lausanne, à Genève | | procuration collective à 2 * |
| 65 | | 77 | Van der Graaf Anton, des Pays-Bas, à Genève | | procuration collective à 2 * |
| 65 | | 84 | Volery Craig, des Montets (FR), à Ballaison, F | | procuration collective à 2 * |
| 65 | | 92 | Yilmaz Tuncay, de France, à Genève | | procuration collective à 2 * |
| 66 | | 92 | Perraudin Paul, de Bagnes, à Genève | membre*** | signature collective à 2 |
| 67 | | m 95 | Vrielinck Pierre, de Belgique, à Genève | membre*** | signature collective à 2 |
| 68 | | m 93 | Abourayak Yannoulis Fatima, de Versoix, à Versoix | | signature collective à 2 * |
| 68 | | 93 | Baudhuin Benoît, de Belgique, à Gland | | signature collective à 2 * |
| 68 | | 93 | Boeglin Christian, de France, à Annecy, F | | signature collective à 2 * |
| | 68 | 93 | Bonnet Maxime, de France, à Genève | | signature collective à 2 * |
| 68 | | 93 | Braun Mathieu, de Bronschhofen, à Carouge | | signature collective à 2 * |
| | 68 | m 93 | Burgess Mark, de Grande-Bretagne, à Onex | | signature collective à 2 * |
| | 68 | 93 | Cannarozzo Angelo, d'Italie, à Troinex | | signature collective à 2 * |
| 68 | | 84 | Christe Olivier, de Bâle, à Nyon | | signature collective à 2 * |
| | 68 | 76 | Corthesy Magali, de Sarzens, à Thoiry, F | | signature collective à 2 * |
| 68 | | m 93 | de Vathaire Alexandre, de France, à Genève | | signature collective à 2 * |
| 68 | | 82 | de Watteville Pierre, de Berne, à Genève | | signature collective à 2 * |
| 68 | | 76 | Dolo Stéphane, de France, à Genève | | signature collective à 2 * |
| 68 | | 84 | Emery Christian, de Lausanne, à Echallens | | signature collective à 2 * |
| | 68 | m 93 | Fournier Sébastien, de Nendaz, à Sion | | signature collective à 2 * |
| 68 | | m 93 | Gazeau Thierry, de France, à Douvaine, F | | signature collective à 2 * |
| | 68 | 93 | Gurgo Christian, de France, à Saint-Genis-Pouilly, F | | signature collective à 2 * |
| | 68 | 77 | Jackisch Michael, de France, à Genève | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 68 | | 93 | Jeandrevin Didier, d'Orvin, à Collonge-Bellerive | | signature collective à 2 * |
| 68 | | m 93 | Kelly Pauline, de Sion, à Chêne-Bougeries | | signature collective à 2 * |
| | 68 | m 93 | Lecrivain Alexandre, de France, à Fillinges, F | | signature collective à 2 * |
| 68 | | m 86 | Luna André Patricia, de Genève, à Genève | | signature collective à 2 * |
| 68 | | m 93 | Lup-Verheyde Adriana, de France, à Genève | | signature collective à 2 * |
| | 68 | 93 | Mirzabaigy-Finy Stathopoulos Azar, de Pully, à Pully | | signature collective à 2 * |
| | 68 | 84 | Nerguararian Christophe, de France, à Genève | | signature collective à 2 * |
| | 68 | 93 | Oushenina Nonna, d'Ukraine, à Genève | | signature collective à 2 * |
| 68 | | m 93 | Pichard Sylvain, de France, à Genève | | signature collective à 2 * |
| 68 | | 82 | Poncini Amos Francesco Carlo, de Curio, à Cadro | | signature collective à 2 * |
| | 68 | 89 | Praski Oliver, de Belgique, à Lutry | | signature collective à 2 * |
| | 68 | m 93 | Simon Florent, de France, à Genève | | signature collective à 2 * |
| 68 | | m 93 | Vigouroux Gervis Catherine, de France, à Annecy-le-Vieux, F | | signature collective à 2 * |
| | 68 | 92 | Wannous Jean-Paul, de Genève, à Genève | | signature collective à 2 * |
| 68 | | 93 | Aragones Hugues, de Genève, à Bons en Chablais, F | | procuration collective à 2 * |
| 68 | | m 93 | Bortoli Fabrice, de France, à Pers Jussy, F | | procuration collective à 2 * |
| 68 | | 82 | Broekhuijsen John Patrick, des Pays-Bas, à Collonge-Bellerive | | procuration collective à 2 * |
| 68 | | 93 | Bruno Bénédicte, de France, à La Roche sur Foron, F | | procuration collective à 2 * |
| 68 | | 89 | Buhler Anne-Catherine, d'Yverdon-les-Bains, à Genève | | procuration collective à 2 * |
| 68 | | 93 | Capon Ruettimann Aurélie, de Carouge, à Troinex | | procuration collective à 2 * |
| 68 | | m 93 | Castella Vincent, de Gruyères, à Plan-les-Ouates | | procuration collective à 2 * |
| 68 | | 80 | De Benoist De Gentissart Charles, de France, à Genève | | procuration collective à 2 * |
| 68 | | m 93 | De Felice Pascal, de Thônex, à Cologny | | procuration collective à 2 * |
| 68 | | m 93 | Domingo Enrique, d'Espagne, à Genève | | procuration collective à 2 * |
| 68 | | 93 | Dorier Christian, de Vernier, à Lancy | | procuration collective à 2 * |
| 68 | | 93 | Dussert Aurore, de France, à Etrembières, F | | procuration collective à 2 * |
| 68 | | m 84 | Flejou Sébastien, de France, à Saint Julien en Genevois, F | | procuration collective à 2 * |
| 68 | | m 93 | Gaetani Dell'Aquila D'Aragona Irene, d'Italie, à Genève | | procuration collective à 2 * |
| 68 | | m 82 | Gajic Ljuban, de Lancy, à Perly-Certoux | | procuration collective à 2 * |
| 68 | | 82 | Genoud Cyrill, de Bourg-Saint-Pierre, à Carouge | | procuration collective à 2 * |
| 68 | | m 93 | Golay Reto, de Château-d'Oex, à Annemasse, F | | procuration collective à 2 * |
| 68 | | 86 | Grittani Nicola, d'Italie, à Genève | | procuration collective à 2 * |
| 68 | | 84 | Ito Edson Massaharu, du Brésil, à Genève | | procuration collective à 2 * |
| 68 | | 86 | Jetha Karim, de France, à Genève | | procuration collective à 2 * |
| 68 | | 93 | Koziol Alexa, de France, à Genève | | procuration collective à 2 * |
| 68 | | m 93 | Lagache Thierry, de France, à Genève | | procuration collective à 2 * |
| | 68 | m 93 | Laurençon Dominique, de Genève, à Genève | | procuration collective à 2 * |
| 68 | | m 93 | Longepierre Anara, d'Ouzbékistan, à Confignon | | procuration collective à 2 * |
| 68 | | m 93 | Meyer Corinne, de France, à Saint Genis Pouilly, F | | procuration collective à 2 * |
| 68 | | 93 | Moia Hélène, de France, à Collonge-Bellerive | | procuration collective à 2 * |
| 68 | | 93 | Morin Sébastien, de France, à Vétraz-Monthoux, F | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 68 | | 93 | **Morvant** Sébastien, de France, à Ferney-Voltaire, F | | procuration collective à 2 * |
| 68 | | m 82 | **Nadejdine** Oleg, de Genève, à Genève | | procuration collective à 2 * |
| 68 | | 86 | **Nourissian** Jean-Claude, de France, à Gaillard, F | | procuration collective à 2 * |
| 68 | | 93 | **Reboredo** Béatrice, de Genève, à Genève | | procuration collective à 2 * |
| 68 | | 93 | **Rodriguez** Stéphanie, de Courtételle, à Genève | | procuration collective à 2 * |
| 68 | | 82 | **Rowe-Dimitrova** Daniela, de France, à Genève | | procuration collective à 2 * |
| 68 | | m 78 | **Salcedo Descombaz** Freddy, de Genève, à Bernex | | procuration collective à 2 * |
| 68 | | m 86 | **Sassu** Leslie, de France, à Genève | | procuration collective à 2 * |
| 68 | | 79 | **Sauger** Florence, de France, à Cully | | procuration collective à 2 * |
| 68 | | 93 | **Scaramuzzino** Dominique, de France, à Cluses, F | | procuration collective à 2 * |
| 68 | | m 93 | **Sourisseau** Patrick, de Lotzwil, à Mont-sur-Rolle | | procuration collective à 2 * |
| 68 | | 86 | **Torres Farro** Guillermo, de Zurich, à Zurich | | procuration collective à 2 * |
| 68 | | 82 | **Wirz** Simone, de Menziken, à Genève | | procuration collective à 2 * |
| 68 | | m 93 | **Wyss** Gérald, d'Oberdiessbach, à Veyrier | | procuration collective à 2 * |
| 69 | | 86 | **Antipin** Anton, de France, à Moscou, RUS | | signature collective à 2 * |
| 69 | 69 | m 93 | **Greco** Amélie, de France, à Chens-sur-Léman, F | | signature collective à 2 * |
| 69 | | m 93 | **Alvarez** Francisco, d'Espagne, au Grand-Saconnex | | procuration collective à 2 * |
| 69 | | m 78 | **Bellegarde** Olivia, de France, à Habère Lullin, F | | procuration collective à 2 * |
| 69 | | m 82 | **Iotzova** Nadezda, de Bulgarie, à Genève | | procuration collective à 2 * |
| 69 | | m 93 | **Leblanc** François, de France, à Prévessin-Moëns, F | | procuration collective à 2 * |
| 70 | | 74 | **Stein** Yves, du Luxembourg, à Versoix | directeur général | signature collective à 2 |
| 71 | | m 94 | **Clamon** Jean, de France, à Paris, F | adm. | signature collective à 2 |
| 71 | | | **d'Estais** Jacques, de France, à Paris, F | adm. | signature collective à 2 |
| 71 | 71 | m 93 | **Barletta** Nathalie, de France, à Messery, F | | signature collective à 2 * |
| 71 | | 93 | **Buron** Denis, d'Agriswil, à Messery, F | | signature collective à 2 * |
| 71 | | 73 | **Duchene** Nicolas, de France, à Genève | | signature collective à 2 * |
| 71 | | 77 | **Fuhrmann** Marc-André, de France, à Hermance | | signature collective à 2 * |
| 71 | | 76 | **Picard** France, de France, à Genève | | signature collective à 2 * |
| 71 | | m 93 | **Vigneau-Roussanne** Anne-Charlotte, de France, à Cornier, F | | signature collective à 2 * |
| 71 | | 93 | **Capy** Mathurin, de France, à Collonges-sous-Salève, F | | procuration collective à 2 * |
| 71 | | 82 | **Challandes** Laure, de Fontaines, à Anières | | procuration collective à 2 * |
| 71 | | 93 | **De Hanny** Laszlo, de Carouge, à Genève | | procuration collective à 2 * |
| 71 | | m 78 | **Guillemyn** Rudy, de France, à Genève | | procuration collective à 2 * |
| 71 | | m 93 | **Pater** Bertrand, de Font, à Plan-les-Ouates | | procuration collective à 2 * |
| 71 | | m 93 | **Sarkissian Taher** Evelyne, de Genève, à Anières | | procuration collective à 2 * |
| 71 | 71 | 80 | **Thorens** Catherine, de Genève, à Confignon | | procuration collective à 2 * |
| 72 | | m 93 | **Ade** Nicolas, de Vevey, à Confignon | | signature collective à 2 * |
| 72 | | 89 | **Brun de Saint Hippolyte** Arnaud, de France, à Genève | | signature collective à 2 * |
| 72 | | 79 | **Cros** Cédric, de France, à Genève | | signature collective à 2 * |
| 72 | 72 | 89 | **David-Mueller** Ariane, de Rueyres, à Genève | | signature collective à 2 * |
| 72 | 72 | m 93 | **Janssen-Ly** Véronique, de France, à La Tour, F | | signature collective à 2 * |
| 72 | | m 93 | **Martinussen** Virginie, de France, à Genève | | signature collective à 2 * |
| 72 | | m 78 | **Monnier** François, de France, à Le Mesnil St-Denis, F | | signature collective à 2 * |
| 72 | | m 86 | **Maggialetti** Camilla, de Genève, à Genève | | procuration collective à 2 * |
| 72 | | 93 | **Mikhalev** Serguei, de Genève, à Genève | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 72 | | m 78 | Pele Marine, de France, à Prévessin-Moëns, F | | procuration collective à 2 * |
| | 73 | m 93 | Antonino Maria Dolores, d'Oberrieden, à Penthalaz | | signature collective à 2 * |
| | 73 | m 93 | Bochaton Gael, de France, à Reignier, F | | signature collective à 2 * |
| 73 | | 92 | Boneva Dessislava, de Bulgarie, à Genève | | signature collective à 2 * |
| 73 | | m 93 | Capier Anne, de France, à Divonne-les-Bains, F | | signature collective à 2 * |
| 73 | | 93 | Casavecchia Romain, de France, à Ferney-Voltaire, F | | signature collective à 2 * |
| | 73 | m 93 | Clementz Sandra, de Belgique, à Lucinges, F | | signature collective à 2 * |
| 73 | | 93 | Daulan Barres Nathalie, de France, à Burdignin, F | | signature collective à 2 * |
| | 73 | 93 | Dejean Didier, de Genève, à Nyon | | signature collective à 2 * |
| 73 | | 93 | Favre Samuel, de Neuchâtel, à Genève | | signature collective à 2 * |
| | 73 | 93 | Fortune Roseline, de France, à Sergy, F | | signature collective à 2 * |
| 73 | | 93 | Fricker Simon, de Genève, à Anières | | signature collective à 2 * |
| | 73 | m 93 | Hubert Cyrille, de France, à Echenevex, F | | signature collective à 2 * |
| 73 | | 89 | Lavanant Bernard, de France, à Peron, F | | signature collective à 2 * |
| 73 | | 78 | Ligneul Pierre, de France, à Crozet, F | | signature collective à 2 * |
| 73 | | 86 | Lintanff Nathalie, de Vallamand, à Bonne, F | | signature collective à 2 * |
| 73 | | m 93 | Nguyen Anne-Ly, de France, au Grand-Saconnex | | signature collective à 2 * |
| 73 | | 87 | Oueslati Marie-Josée, de Genève, à Commugny | | signature collective à 2 * |
| 73 | | 93 | Pac Valérie, de Troinex, à Chêne-Bourg | | signature collective à 2 * |
| 73 | | m 93 | Regazzoni Dankwardt Dorothée, de Balerna, à Zurich | | signature collective à 2 * |
| | 73 | m 93 | Riboni Philippe, de Genève, à Veyrier | | signature collective à 2 * |
| 73 | | m 93 | Santschi Christophe, de Sigriswil, à Veigy-Foncenex, F | | signature collective à 2 * |
| 73 | | 93 | Schwartz Patrick, de Giffers, à Le Lyaud, F | | signature collective à 2 * |
| | 73 | 93 | Sordet Sandra, de Bernex, à Saint-Cergue | | signature collective à 2 * |
| | 73 | 93 | Spahr David, de Plan-les-Ouates, à Plan-les-Ouates | | signature collective à 2 * |
| | 73 | m 93 | Studer Alexandre, de Genève, à Valleiry, F | | signature collective à 2 * |
| 73 | | 93 | Ullmann Mathieu, de France, à Prilly | | signature collective à 2 * |
| 73 | | 93 | Asmar Ralph, de Genève, à Cologny | | procuration collective à 2 * |
| 73 | | m 93 | Basile Fabrice, de France, à St. André de Boëge, F | | procuration collective à 2 * |
| 73 | | 79 | Bohler Stéphane, de Sion, à Ecublens (VD) | | procuration collective à 2 * |
| 73 | | m 93 | Camarena Escriva Cristina, de Perly-Certoux, à Perly-Certoux | | procuration collective à 2 * |
| 73 | | m 93 | Croset Alexandra, d'Ollon, à Monthey | | procuration collective à 2 * |
| 73 | | 80 | Jami Rachid, des Breuleux, à Plan-les-Ouates | | procuration collective à 2 * |
| 73 | | 93 | Lakhneche Ahmed, de France, à La Mulatière, F | | procuration collective à 2 * |
| 73 | | m 93 | Schutzle Laurent, de Plan-les-Ouates, à Lully (VD) | | procuration collective à 2 * |
| 73 | | m 82 | Terrier Angela, de Genève, à Genève | | procuration collective à 2 * |
| 73 | | m 93 | Vecchi Alexandre, de France, à Saint-Genis-Pouilly, F | | procuration collective à 2 * |
| 73 | | 93 | Williaume-Bouvet Sophie, de France, à Hermance | | procuration collective à 2 * |
| 73 | | 80 | Zivkovic Delphine, de France, à Genève | | procuration collective à 2 * |
| 74 | | m 93 | Allemonière Pierre, de France, à Evires, F | | signature collective à 2 * |
| 74 | | m 93 | Boustany Ragi, de France, à Founex | | signature collective à 2 * |
| 74 | | m 93 | Mespoulet Sébastien, de France, à Genève | | signature collective à 2 * |
| 76 | | 89 | Bernasconi Michel, d'Italie, à La Tour-de-Peilz | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 76 | | 80 | Bertier Eric, de France, à Genève | | signature collective à 2 * |
| 76 | | m 93 | Cuttelod Yves, d'Ollon, à Genève | | signature collective à 2 * |
| 76 | | 86 | de Keghel Philippe, de Belgique, à Gilly | | signature collective à 2 * |
| 76 | | 82 | Gerber Arthur, de Langnau im Emmental, à Gimel | | signature collective à 2 * |
| 76 | | 93 | Girardeau Léna, de France, à Monnetier Mornex, F | | signature collective à 2 * |
| 76 | | 82 | Heuss Alexander, de Bâle, à Chéserex | | signature collective à 2 * |
| 76 | | 82 | Hutter Markus, de Diepoldsau, à Mont-sur-Rolle | | signature collective à 2 * |
| 76 | 76 | m 93 | Hyvert Nicolas, de France, à Genève | | signature collective à 2 * |
| 76 | | 78 | Kroep Bram, des Pays-Bas, à Versoix | | signature collective à 2 * |
| 76 | | 93 | Lefebvre Christelle, de France, à Genève | | signature collective à 2 * |
| 76 | | m 93 | Malacari Vincent, de Plan-les-Ouates, à Vernier | | signature collective à 2 * |
| 76 | | m 92 | Nanni Andreas, de Meyrin, à Meyrin | | signature collective à 2 * |
| 76 | | 79 | Perrin Laurent, de Genève, à Feigères, F | | signature collective à 2 * |
| 76 | | 86 | Schewitz Kelvan, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 76 | | 78 | Thalmann Guy, de Chêne-Bougeries, à Habere Lullin, F | | signature collective à 2 * |
| 76 | | m 93 | Thole Alexander, des Pays-Bas, à Genolier | | signature collective à 2 * |
| 76 | | 82 | Vandrepol Jean-Pierre, de Belgique, à Vandoeuvres | | signature collective à 2 * |
| 76 | | m 93 | Aldin Sylvie, de France, à Prévessin-Moëns, F | | procuration collective à 2 * |
| 76 | | 93 | Alves Antonio, du Portugal, à Collonge-Bellerive | | procuration collective à 2 * |
| 76 | | 79 | Archinard Jean-Louis, de Genève, à Vétraz-Monthoux, F | | procuration collective à 2 * |
| 76 | | 78 | Bausano Raphaël, de Lancy, à Genève | | procuration collective à 2 * |
| 76 | | 79 | Bourguignon Sophie, de France, à Genève | | procuration collective à 2 * |
| 76 | | 92 | Bovet Jean-Claude, de Fleurier, à Le Vaud | | procuration collective à 2 * |
| 76 | 76 | m 93 | Brun Ioulia, de Russie, à Sergy, F | | procuration collective à 2 * |
| 76 | | 93 | Carnevale Gregory, de Genève, à Lancy | | procuration collective à 2 * |
| 76 | | 84 | Castro Vanda, de Chêne-Bourg, à Chêne-Bourg | | procuration collective à 2 * |
| 76 | | m 93 | Catzeflis Thierry, de Lausanne, à Epalinges | | procuration collective à 2 * |
| 76 | | 93 | Creach-Courilleau Eveline, de France, à Douvaine, F | | procuration collective à 2 * |
| 76 | | 93 | Criniti Sophie, de Bardonnex, à Plan-les-Ouates | | procuration collective à 2 * |
| 76 | | 93 | de Lafonteyne Philip, de Belgique, à Anières | | procuration collective à 2 * |
| 76 | | 93 | Fauche Adrien, de Neuchâtel, à Chêne-Bougeries | | procuration collective à 2 * |
| 76 | | 93 | Felix Benamor Chantal, de Genève, à Meyrin | | procuration collective à 2 * |
| 76 | | 93 | Gaillard Yasmine, de Saxon, à Monthey | | procuration collective à 2 * |
| 76 | | 93 | Gantelet Mathias, de Vouvry, à Excenevex, F | | procuration collective à 2 * |
| 76 | | m 82 | Garofalo Gerardo, de Genève, à Veyrier | | procuration collective à 2 * |
| 76 | | m 93 | Gosset Emeline, de France, à Gaillard, F | | procuration collective à 2 * |
| 76 | | m 93 | Grand Derek, de Genève, à Genthod | | procuration collective à 2 * |
| 76 | | 93 | Hattenberger Frank, de Starrkirch-Wil, à Genève | | procuration collective à 2 * |
| 76 | | 82 | Hausammann Charles, de Langrickenbach, à Chêne-Bougeries | | procuration collective à 2 * |
| 76 | | 82 | Huguet Jean-Luc, de Leytron, à Leytron | | procuration collective à 2 * |
| 76 | | m 93 | Jeanneret Laurent, du Locle, à Morges | | procuration collective à 2 * |
| 76 | | 93 | Keller Sonia, d'Onex, à Confignon | | procuration collective à 2 * |
| 76 | | 89 | Luethi Gerard, de Lauperswil, à Saint-Cergue | | procuration collective à 2 * |
| 76 | | 92 | Masilamani Sharmila, de Genève, à Genève | | procuration collective à 2 * |
| 76 | | 78 | Massie Adam, de Grande-Bretagne, à Collex-Bossy | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 76 | | 78 | ~~Mathieu Marie-Agnès, d'Albinen, à Genève~~ | | ~~procuration collective à 2~~ * |
| 76 | | 93 | ~~Michel Philippe, de Villarsel-le-Gibloux, à Chêne-Bougeries~~ | | ~~procuration collective à 2~~ * |
| 76 | | m 82 | ~~Michel Philippe, de France, à Genève~~ | | ~~procuration collective à 2~~ * |
| 76 | | m 86 | ~~Mursaloglou Ayse-Gul, d'Oberbuchsiten, à Genève~~ | | ~~procuration collective à 2~~ * |
| 76 | | m 78 | ~~Petris Paola, de Genève, à Genève~~ | | ~~procuration collective à 2~~ * |
| 76 | | 84 | ~~Pinero Antonio, d'Onex, à Onex~~ | | ~~procuration collective à 2~~ * |
| 76 | | 93 | ~~Portier Jean-Marc, de Meyrin, à Meyrin~~ | | ~~procuration collective à 2~~ * |
| 76 | | 80 | ~~Privet Laurent, de France, à Genève~~ | | ~~procuration collective à 2~~ * |
| 76 | | 79 | ~~Trottet Elodie, de Genthod, à Genthod~~ | | ~~procuration collective à 2~~ * |
| 76 | | m 82 | ~~Van den Hurk Ralph, de Gland, à Gland~~ | | ~~procuration collective à 2~~ * |
| 76 | | 86 | ~~Villella Fabrizio, d'Italie, à Montana~~ | | ~~procuration collective à 2~~ * |
| 77 | | m 93 | ~~Frank Marc, du Luxembourg, à Poliez-le-Grand~~ | | ~~signature collective à 2~~ * |
| 77 | | 93 | ~~Heyden Christian, de Zurich, à La Rippe~~ | | ~~signature collective à 2~~ * |
| 77 | | 86 | ~~Hobi Juerg, de Zurich, à Zurich~~ | | ~~signature collective à 2~~ * |
| 77 | | 93 | ~~Imhof Alain, de Lausanne, à Chernex~~ | | ~~signature collective à 2~~ * |
| 77 | | m 93 | ~~Paris Stephen, de France, à Genève~~ | | ~~signature collective à 2~~ * |
| 77 | | 89 | ~~Reynders Hans, de Belgique, à Crans-près-Céligny~~ | | ~~signature collective à 2~~ * |
| 77 | | 93 | ~~Roisin Jean-Luc, de Belgique, à Genève~~ | | ~~signature collective à 2~~ * |
| 77 | | m 93 | ~~Saen Olivier, de Belgique, à Prévessin-Moëns, F~~ | | ~~signature collective à 2~~ * |
| 77 | | m 93 | ~~Shipman Carl, de Grande-Bretagne, à Veyrier~~ | | ~~signature collective à 2~~ * |
| 77 | | 92 | ~~Zengerle Hartmut, d'Allemagne, à Zurich~~ | | ~~signature collective à 2~~ * |
| 77 | | 89 | ~~Hambach Véronique, de France, à Collonge-Bellerive~~ | | ~~procuration collective à 2~~ * |
| 77 | | 99 | ~~Kostadinova-Lazzaretti Galina, de Bulgarie, à Genève~~ | | ~~procuration collective à 2~~ * |
| 77 | | 93 | ~~Rodet Alexis, de France, à Carouge~~ | | ~~procuration collective à 2~~ * |
| 77 | | 93 | ~~Savul Sophia, de Genève, à Genève~~ | | ~~procuration collective à 2~~ * |
| 77 | | 86 | ~~Schneider Peter, d'Allemagne, à Zurich~~ | | ~~procuration collective à 2~~ * |
| 78 | | 84 | ~~Belaigues Frédéric, de France, à Fontenay sous Bois, F~~ | | ~~signature collective à 2~~ * |
| | 78 | m 93 | ~~Bellegarde Olivia, de France, à Habère Lullin, F~~ | | ~~signature collective à 2~~ * |
| 78 | | 93 | ~~Berger Christophe, de France, à Annemasse, F~~ | | ~~signature collective à 2~~ * |
| 78 | | 93 | ~~Bourgeois Philippe, de France, à Saint-Julien-en-Genevois, F~~ | | ~~signature collective à 2~~ * |
| 78 | | | Bouvard Laurent, de France, à Ballaison, F | | signature collective à 2 * |
| 78 | | 82 | ~~Broekhuijsen John-Patrick, des Pays-Bas, à Collonge-Bellerive~~ | | ~~signature collective à 2~~ * |
| 78 | | 93 | ~~Butler Alain, de France, à Genève~~ | | ~~signature collective à 2~~ * |
| 78 | | 93 | ~~Daboussi Chayer Selma, de Pregny-Chambésy, à Pregny-Chambésy~~ | | ~~signature collective à 2~~ * |
| 78 | | m 93 | ~~De Lafonteyne Philip, de Belgique, à Anières~~ | | ~~signature collective à 2~~ * |
| 78 | | 93 | ~~Guillaume Sylvain, de France, à Fillinges, F~~ | | ~~signature collective à 2~~ * |
| | 78 | m 93 | ~~Guillemyn Rudy, de France, à Cologny~~ | | ~~signature collective à 2~~ * |
| 78 | | m 93 | ~~Hristoskov Georgi, de Bulgarie, à Genève~~ | | ~~signature collective à 2~~ * |
| 78 | | 93 | ~~Le Clech Stéphane, de France, à Saint Martin Bellevue, F~~ | | ~~signature collective à 2~~ * |
| 78 | | 86 | ~~Leurent Thomas, de France, à Genève~~ | | ~~signature collective à 2~~ * |
| 78 | | 93 | ~~Louvert Eric, de France, à Genève~~ | | ~~signature collective à 2~~ * |
| 78 | | m 93 | ~~Maligec Slaven, de Kirchberg (SG), à Meilen~~ | | ~~signature collective à 2~~ * |
| 78 | | m 93 | ~~Mengelle Adriana, de France, à Essertines-sur-Rolle~~ | | ~~signature collective à 2~~ * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 78 | | 92 | Mercier Sandra, de France, à Divonne-les-Bains, F | | signature collective à 2 * |
| | 78 | m 93 | Monnier François, de France, à Genève | | signature collective à 2 * |
| | 78 | m 93 | Pele Marine, de France, à Prévessin-Moëns, F | | signature collective à 2 * |
| | 78 | 93 | Petris Paola, de Genève, à Genève | | signature collective à 2 * |
| | 78 | m 93 | Sage Charles, de Vuisternens-devant-Romont, à Genève | | signature collective à 2 * |
| | 78 | 84 | Salcedo Descombaz Freddy, de Genève, à Confignon | | signature collective à 2 * |
| 78 | | 93 | Schwegler Andreas, de Werthenstein, à Genève | | signature collective à 2 * |
| 78 | | m 93 | Sevray Antoine, de France, à Genève | | signature collective à 2 * |
| | 78 | m 93 | Simonet Philippe, de Genève, à Jussy | | signature collective à 2 * |
| 78 | | 93 | Türk Le Boulc'h Perrine, de France, à Annecy-le-Vieux, F | | signature collective à 2 * |
| 78 | | 82 | Aparicio Yannick, de France, à Lancy | | procuration collective à 2 * |
| 78 | | 93 | Arnaud Claude, de France, à Genève | | procuration collective à 2 * |
| 78 | | 82 | Artigot Florencio, de Meyrin, à Genève | | procuration collective à 2 * |
| 78 | | m 93 | Bischoff Cornel, de Goldach, à Goldach | | procuration collective à 2 * |
| 78 | | m 86 | Bouchenez Delphine, de France, à Annecy, F | | procuration collective à 2 * |
| 78 | | 93 | Bouvet Guillaume, de France, à Paris, F | | procuration collective à 2 * |
| 78 | | m 82 | Crausaz Line, de Buix, à Tolochenaz | | procuration collective à 2 * |
| 78 | | 93 | Desprez Ringaile, de Lituanie, à Genève | | procuration collective à 2 * |
| 78 | | | Dogniaux Luc, de France, à Annecy, F | | procuration collective à 2 * |
| 78 | | 93 | Favre Nicolas, d'Orbe, à Yverdon-les-Bains, F | | procuration collective à 2 * |
| 78 | | 93 | Garnier Sophie, de France, à Genève | | procuration collective à 2 * |
| 78 | | 93 | Gautier-Dauxerre Sophie, de France, à Echenevex, F | | procuration collective à 2 * |
| 78 | | m 93 | Giroux-Gontier Philippine Alexandra, de France, à Chêne-Bougeries | | procuration collective à 2 * |
| 78 | | 93 | Humair Lina, de Genève, à Gland | | procuration collective à 2 * |
| 78 | | m 82 | Koretskaia Zehnder Catherine, de Genève, à Genève | | procuration collective à 2 * |
| 78 | | 93 | Mayor Rachel, d'Espagne, à Genève | | procuration collective à 2 * |
| 78 | | 93 | Mulet Alfons, de Genève, à Bellevue | | procuration collective à 2 * |
| 78 | | 93 | Nguyen Lan Chi, du Vietnam, à Nyon | | procuration collective à 2 * |
| 78 | | m 93 | N'Kaoua David, de France, à Sallanches, F | | procuration collective à 2 * |
| 78 | | 93 | Pagniello-Dedis Alexia, d'Onex, à Eysins | | procuration collective à 2 * |
| 78 | | 93 | Perrier Nathalie, de France, à Thonon-les-Bains, F | | procuration collective à 2 * |
| 78 | | 93 | Pol-Simon Grégoire, d'Avegno, à Pully | | procuration collective à 2 * |
| 78 | | m 86 | Quintas Paul, de Chêne-Bourg, à Avully | | procuration collective à 2 * |
| 78 | | m 93 | Renaud Daniel, de St-George, à Le Vaud | | procuration collective à 2 * |
| 78 | | 93 | Schmitt Marie, de France, à Genève | | procuration collective à 2 * |
| 78 | | m 93 | Steinitz Aymeric, de France, à Zurich | | procuration collective à 2 * |
| | 78 | m 93 | Thonney Steve, de Vulliens, à Concise | | procuration collective à 2 * |
| 78 | | m 93 | Tornambene Castro Sandra, de Genève, à Tannay | | procuration collective à 2 * |
| 78 | | 93 | Wargnier Sylvie, de France, à Bonne, F | | procuration collective à 2 * |
| 78 | | 84 | Yebra Sonia, d'Espagne, à Neuchâtel | | procuration collective à 2 * |
| 79 | | 89 | Dana Thierry, de Genève, à Genève | | signature collective à 2 * |
| 79 | | m 93 | Dulau Pascal, de France, à Genève | | signature collective à 2 * |
| 79 | | m 93 | Flunser René, d'Uster, à Hirzel | | signature collective à 2 * |
| 79 | | m 93 | Walch Jean, de Vevey, à Genève | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 79 | | 84 | Biton Mathieu, de France, à Anières | | procuration collective à 2 * |
| 79 | | 92 | Bock Alessandra, d'Allemagne, à Genève | | procuration collective à 2 * |
| 79 | | 86 | Bruehlmann Sven, de Zihlschlacht-Sitterdo, à Baden | | procuration collective à 2 * |
| 79 | | m 93 | Carvaillo Jean-Philippe, de France, à Prévessin-Moëns, F | | procuration collective à 2 * |
| 79 | | m 93 | Luetolf Beata, de Dagmersellen, à Spreitenbach | | procuration collective à 2 * |
| 79 | | m 82 | Martinez Nathalie, de Genève, à Genève | | procuration collective à 2 * |
| 79 | | m 93 | Poulin Virginie, de France, à Lucinges, F | | procuration collective à 2 * |
| 79 | | m 93 | Pricam Daniel, de Genève, à Vernier | | procuration collective à 2 * |
| 79 | | 84 | Rivier Céline, de Lausanne, à Nyon | | procuration collective à 2 * |
| 79 | | m 83 | Seiler Isabella, de Grafschaft, à Morges | | procuration collective à 2 * |
| 79 | | m 93 | Thalmann Olivier, de Sierre, à Douvaine, F | | procuration collective à 2 * |
| 80 | | m 93 | Behaghel Eric, de France, à Plan-les-Ouates | | signature collective à 2 * |
| 80 | | m 93 | Constant Fabien, de France, à Sergy, F | | signature collective à 2 * |
| 80 | | 89 | Faujour Sophie, de France, à Divonne-les-Bains, F | | signature collective à 2 * |
| 80 | | 84 | Gorshkova Nathalie, de France, à Genève | | signature collective à 2 * |
| 80 | | m 93 | Koch Hans-Juergen, d'Allemagne, à Genève | | signature collective à 2 * |
| 80 | | m 93 | Morard Jacqueline, d'Ayent, à Zurich | | signature collective à 2 * |
| 80 | | m 93 | Crest Sophie, de France, à Veigy-Foncenex, F | | procuration collective à 2 * |
| 80 | | m 93 | Cretallaz Jacques, de Choulex, à Plan-les-Ouates | | procuration collective à 2 * |
| 80 | | m 93 | Meier Frederic, de Genève, à Divonne-les-Bains, F | | procuration collective à 2 * |
| 80 | | 93 | Nicolas Olivier, de France, à Genève | | procuration collective à 2 * |
| 81 | | 92 | Angely Gilles, de France, à Genève | | signature collective à 2 * |
| 82 | | 117 | Gygi Ulrich, de Kappelen, à Berne | adm. | signature collective à 2 * |
| 82 | | | Masoni Marina, de Lugano, à Lugano | adm. | signature collective à 2 |
| 82 | | 100 | Meier Bruno, de Lucerne, à Founex | adm. | signature collective à 2 |
| 82 | | m 93 | Balas Cantoia Séverine, de France, à Annecy-le-Vieux, F | | signature collective à 2 * |
| 82 | | 93 | Barbier Anouk, de France, à Lucinges, F | | signature collective à 2 * |
| 82 | | 93 | Barrier Cyril, de France, à Genève | | signature collective à 2 * |
| 82 | | m 93 | Batyukov Andrey, de Russie, à Onex | | signature collective à 2 * |
| 82 | | m 93 | Cassin Cécile, de France, à Genève | | signature collective à 2 * |
| 82 | | 93 | Conzelmann Adrien, de France, à Collonge-Bellerive | | signature collective à 2 * |
| | 82 | m 93 | Crausaz Line, de Buix, à Tolochenaz | | signature collective à 2 * |
| 82 | | m 93 | Creusat Julien, de France, à Divonne-les-Bains, F | | signature collective à 2 * |
| 82 | | 93 | Dervieux Richard, de France, à Genève | | signature collective à 2 * |
| 82 | | 93 | Dugniat Berengere, de France, à Vétraz-Monthoux, F | | signature collective à 2 * |
| | 82 | 93 | Gajic Ljuban, de Lancy, à Perly-Certoux | | signature collective à 2 * |
| | 82 | 93 | Garofalo Gerardo, de Genève, à Veyrier | | signature collective à 2 * |
| | 82 | m 93 | Gossner Raphaël, de Walkirsch, à Genève | | signature collective à 2 * |
| 82 | | m 93 | Hohl Philipp, de Heiden, à Gland | | signature collective à 2 * |
| 82 | | 93 | Huc Jean-Christophe, de Fance, à Cruseilles, F | | signature collective à 2 * |
| | 82 | 93 | Iotzova Nadezda, de Bulgarie, à Genève | | signature collective à 2 * |
| | 82 | m 93 | Koretskaia Zehnder Catherine, de Genève, à Genève | | signature collective à 2 * |
| 82 | | 93 | Kveim Cedric, de Cologny, à Cologny | | signature collective à 2 * |
| 82 | | m 93 | Lahaye Michael, de Belgique, à Morges | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 82 | | 93 | Leroy Christophe, de France, à Annecy-le-Vieux, F | | signature collective à 2 * |
| | 82 | m 93 | Levassort Cédric, de France, à Amancy, F | | signature collective à 2 * |
| | 82 | m 93 | Martinez Nathalie, de Genève, à Genève | | signature collective à 2 * |
| 82 | | 93 | Mauberque Patrick, de France, à Mies | | signature collective à 2 * |
| | 82 | 89 | Michel Philippe, de France, à Genève | | signature collective à 2 * |
| 82 | | m 93 | Montaufier Olivier, de France, à Lancy | | signature collective à 2 * |
| | 82 | 93 | Nadejdine Oleg, de Genève, à Chavannes-des-Bois | | signature collective à 2 * |
| 82 | | 93 | Podkolzine Roman, de France, à Genève | | signature collective à 2 * |
| 82 | | m 93 | Salawi Emile, de France, à Genève | | signature collective à 2 * |
| 82 | | 93 | Schmidt Olivier, de Belgique, à Genève | | signature collective à 2 |
| | 82 | 93 | Terrier Angela, de Genève, à Genève | | signature collective à 2 * |
| | 82 | 93 | Van den Hurk Ralph, de Gland, à Gland | | signature collective à 2 * |
| 82 | | m 93 | Cominetti David, de Meyrin, à Nyon | | procuration collective à 2 * |
| 82 | | m 93 | Prohom France, de Vaulruz, à Vers, F | | procuration collective à 2 * |
| | 83 | 89 | Schatz Isabella, de Grafschaft, à Morges | | procuration collective à 2 * |
| 84 | | 93 | De Gentile Philippe, de France, à Genève | | signature collective à 2 |
| 84 | | 87 | Helpa Wolfgang, d'Autriche, à Vienne, A | | signature collective à 2 * |
| | 84 | m 93 | Berneau Virginie, de Genève, à Pers-Jussy, F | | procuration collective à 2 * |
| | 84 | m 93 | Flejou Sébastien, de France, à Carouge | | procuration collective à 2 * |
| | 84 | 93 | Saporito Natacha, d'Unteriberg, à Veyrier | | procuration collective à 2 * |
| 85 | | | Deloitte SA (CH-660-0778984-7), succursale à Meyrin | organe de révision | |
| 86 | | m 93 | Boulade Michèle, de Belgique, à Collonge-Bellerive | membre de la direction | signature collective à 2 * |
| 86 | | 93 | de Chargeres du Breuil Edgard, de France, à Sergy, F | membre de la direction | signature collective à 2 * |
| 86 | | m 93 | Stanning Michael James, de Grande-Bretagne, à Bernex | membre de la direction | signature collective à 2 * |
| | 86 | 93 | Fonjallaz Yahyaoui Françoise, de Langenthal, à Pougny, F | | signature collective à 2 * |
| | 86 | m 93 | Lewin Géraldine, de France, à Thoiry, F | | signature collective à 2 * |
| | 86 | 93 | Luna Patricia, de Genève, à Genève | | signature collective à 2 * |
| | 86 | 114 | Rochat Pochelon Corinne, de Genève, à Arzier | | signature collective à 2 * |
| | 86 | 93 | Buttay Patricia, de Neuchâtel, à Veigy-Foncenex, F | | procuration collective à 2 * |
| | 86 | 89 | Chatzigiannakis Anastasios, de Grèce, à Aigle | | procuration collective à 2 * |
| | 86 | 93 | Grandin Delphine, de France, à Annecy, F | | procuration collective à 2 * |
| | 86 | m 93 | Hebrard Régine, de Genève, à Genève | | procuration collective à 2 * |
| | 86 | 93 | Mursaloglu Auberson Ayse Gül, d'Essertines-sur-Yverdon, à Genève | | procuration collective à 2 * |
| | 86 | m 93 | Quintas Guisolan Paul, de Chêne-Bourg, à Avully | | procuration collective à 2 * |
| | 86 | 93 | Sassu Betti Leslie, de France, à Genève | | procuration collective à 2 * |
| | 86 | m 93 | Troncy Camilla, de Genève, à Genève | | procuration collective à 2 * |
| 87 | | m 93 | Schaufelberger Antoine, de Wetzikon, à Genève | membre** | signature collective à 2 * |
| 87 | | | Bino Maria-Antonella, de Chêne-Bougeries, à Promasens | membre*** | signature collective à 2 |
| 89 | | m 93 | Figueiredo Passos Renouf Lydia, de France, à Saint-Julien-en-Genevois, F | membre** | signature collective à 2 * |
| 89 | | m 93 | Guibert Philippe, de France, à Cologny | membre** | signature collective à 2 * |
| 89 | | m 93 | Hutzli André, de Saanen, à La Sarraz | membre** | signature collective à 2 * |
| 89 | | m 93 | Reocreux Jean-Christophe, de France, à Genève | membre** | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 89 | | 103 | **Rogy** Emmanuel, de France, à Genève | directeur général | signature collective à 2 |
| | 92 | 101 | **Boris** Pascal, de France, à Genève | adm. | signature collective à 2 |
| 92 | | 109 | **Carlos** Marc, de France, à Paris, F | adm. | signature collective à 2 |
| | 92 | 93 | **Berta** Philippe, de Lancy, à Chêne-Bougeries | membre** | signature collective à 2 |
| 92 | | m 93 | **Bonhomme** Luc, de France, à Volketswil | membre** | signature collective à 2 * |
| 92 | | m 93 | **Howard** David, de Grande-Bretagne, à Thônex | membre** | signature collective à 2 * |
| 92 | | m 93 | **Redon** Stéphane, de France, à Zurich | membre** | signature collective à 2 * |
| 92 | | 112 | **Bazin** Geoffroy, de France, à Genève | membre*** président | signature collective à 2 |
| | 92 | m 93 | **Nanni** Andreas, de Meyrin, à Meyrin | sec. hors cons. | signature collective à 2 * |
| 92 | | m 93 | **Boccard** Edwige, de France, à Cranves-Sales, F | | procuration collective à 2 * |
| 92 | | m 93 | **Collomb** Jean-Baptiste, de France, à Annemasse, F | | procuration collective à 2 * |
| 92 | | m 93 | **du Peloux de Saint Romain** Cédric, de France, à Poisy, F | | procuration collective à 2 * |
| 92 | | m 93 | **Kaar** Angélique, de Perly-Certoux, à Lancy | | procuration collective à 2 * |
| 92 | | m 93 | **Virello** Nathalie, de France, à Villy-le-Bouveret, F | | procuration collective à 2 * |
| 92 | | m 93 | **Zenger** Claude-Alain, de Habkern, à Vernier | | procuration collective à 2 * |
| | 93 | | **Bonhomme** Luc, de France, à Volketswil | membre** | signature collective à 2 |
| | 93 | 103 | **Figueiredo Passos Renouf** Lydia, de France, à Saint-Julien-en-Genevois, F | membre** | signature collective à 2 |
| | 93 | | **Guibert** Philippe, de France, à Cologny | membre** | signature collective à 2 |
| | 93 | 117 | **Howard** David, de Grande-Bretagne, à Thônex | membre** | signature collective à 2 |
| | 93 | 119 | **Hutzli** André, de Saanen, à La Sarraz | membre** | signature collective à 2 |
| | 93 | | **Redon** Stéphane, de France, à Zurich | membre** | signature collective à 2 |
| | 93 | 114 | **Reocreux** Jean-Christophe, de France, à Genève | membre** | signature collective à 2 |
| | 93 | 106 | **Schaufelberger** Antoine, de Wetzikon, à Genève | membre** | signature collective à 2 |
| | 93 | 97 | **Boulade** Michèle, de Belgique, à Collonge-Bellerive | membre de la direction | signature collective à 2 |
| | 93 | | **Stanning** Michael James, de Grande-Bretagne, à Bernex | membre de la direction | signature collective à 2 |
| | 93 | | **Nanni** Andreas, de Meyrin, à Meyrin | sec. hors cons. | signature collective à 2 |
| | 93 | 120 | **Voegeli** Patrick, de Zauggenried, à Küsnacht (ZH) | directeur général | signature collective à 2 |
| | 93 | | **Abourayak Yannoulis** Fatima, de Versoix, à Versoix | | signature collective à 2 |
| | 93 | | **Ade** Nicolas, de Vevey, à Confignon | | signature collective à 2 |
| | 93 | 99 | **Adnet** Franck, de France, à St Martin Bellevue, F | | signature collective à 2 |
| | 93 | 99 | **Allemonière** Pierre, de France, à Evires, F | | signature collective à 2 |
| | 93 | 118 | **Andreani** Christophe, de France, à Veyrier | | signature collective à 2 |
| 93 | | 107 | **Aniort** Vincent, de France, à Erlenbach | | signature collective à 2 |
| | 93 | 100 | **Antonino** Maria Dolores, d'Oberrieden, à Penthalaz | | signature collective à 2 |
| | 93 | 100 | **Araldi** Mario, d'Italie, à Gland | | signature collective à 2 |
| | 93 | 99 | **Arnaud** Daniel, de Schelten, à Bremgarten bei Bern | | signature collective à 2 |
| | 93 | | **Aussems** Laurent, de Port-Valais, à Puplinge | | signature collective à 2 |
| | 93 | 95 | **Balas Cantoia** Séverine, de France, à Annecy-le-Vieux, F | | signature collective à 2 |
| | 93 | 119 | **Bapst** Laurent, de Genève, à Satigny | | signature collective à 2 |
| | 93 | 99 | **Barletta** Nathalie, de France, à Messery, F | | signature collective à 2 |
| | 93 | | **Batyukov** Andrey, de Russie, à Onex | | signature collective à 2 |
| | 93 | 103 | **Bazin** Olivier, de France, à Chêne-Bougeries | | signature collective à 2 |
| | 93 | 103 | **Behaghel** Eric, de France, à Plan-les-Ouates | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 93 | | **Belhassan** Karim, de Dietikon, à Lucinges, F | | signature collective à 2 |
| | 93 | | **Bellegarde** Olivia, de France, à Habère Lullin, F | | signature collective à 2 |
| | 93 | 97 | ~~**Beyazov** Nicolas, de Genève, à Lancy~~ | | ~~signature collective à 2~~ |
| | 93 | 97 | ~~**Binder** Urs, de Saint-Gall, à Zoug~~ | | ~~signature collective à 2~~ |
| | 93 | | **Blanchet** Olivier, de France, à Chêne-Bougeries | | signature collective à 2 |
| | 93 | | **Bochaton** Gael, de France, à Reignier, F | | signature collective à 2 |
| 93 | | 98 | ~~**Bottai** Eva, de Hongrie, à Erlenbach~~ | | ~~signature collective à 2~~ |
| | 93 | 97 | ~~**Bouquard** Jacques, de France, à Clarafond-Arcine, F~~ | | |
| | 93 | 100 | ~~**Boustany** Ragi, de France, à Founex~~ | | ~~signature collective à 2~~ |
| | 93 | | **Bouvier** Sébastien, de France, à Collonges-sous-Salève, F | | signature collective à 2 |
| | 93 | 114 | ~~**Buechler** Gerhard, de Bâle, à Pratteln~~ | | ~~signature collective à 2~~ |
| | 93 | | **Burgess** Mark, de Grande-Bretagne, à Onex | | signature collective à 2 |
| | 93 | 100 | ~~**Burri** Andreas, de Guggisberg, à Bellevue~~ | | ~~signature collective à 2~~ |
| | 93 | | **Cadaya** Adolfo, d'Espagne, à Genève | | signature collective à 2 |
| | 93 | | **Cadei** Dimitri, d'Italie, à Genthod | | signature collective à 2 |
| | 93 | 106 | ~~**Caldognetto** Giancarlo, de Meyrin, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | 119 | ~~**Califano** Loredana, de Balerna, à Genève~~ | | ~~signature collective à 2~~ |
| 93 | | | **Cantala** Christophe, de France, à Thônex | | signature collective à 2 |
| | 93 | 104 | ~~**Capier** Anne, de France, à Divonne-les-Bains, F~~ | | ~~signature collective à 2~~ |
| | 93 | 100 | ~~**Cassin** Cécile, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | 103 | ~~**Chatelain** Gérard, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | | **Clementz** Sandra, de Belgique, à Lucinges, F | | signature collective à 2 |
| | 93 | 119 | ~~**Cochard** Patrick, de Montreux, à Ballaison, F~~ | | ~~signature collective à 2~~ |
| | 93 | | **Constant** Fabien, de France, à Sergy, F | | signature collective à 2 |
| | 93 | 106 | ~~**Coquoz** Michel, de Salvan, à Saint-Prex~~ | | ~~signature collective à 2~~ |
| | 93 | 98 | ~~**Cotasson** Patrick, d'Essertines, à Bassins~~ | | ~~signature collective à 2~~ |
| | 93 | | **Cousin** Catherine, de France, à Genève | | signature collective à 2 |
| | 93 | 95 | ~~**Crausaz** Line, de Buix, à Tolochenaz~~ | | ~~signature collective à 2~~ |
| | 93 | | **Creusat** Julien, de France, à Divonne-les-Bains, F | | signature collective à 2 |
| | 93 | | **Cuillerot** Frédéric, de France, à Ornex, F | | signature collective à 2 |
| | 93 | | **Cuttelod** Yves, d'Ollon, à Genève | | signature collective à 2 |
| | 93 | | **Daelemans** Pierre, de Belgique, à Crans-près-Céligny | | signature collective à 2 |
| | 93 | | **De Lafonteyne** Philip, de Belgique, à Anières | | signature collective à 2 |
| | 93 | 101 | ~~**de Vathaire** Alexandre, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | 114 | ~~**de Vries** Julien, de France, à Monnetier-Mornex, F~~ | | ~~signature collective à 2~~ |
| | 93 | 100 | ~~**Debalme** Laurence, de France, à Annecy, F~~ | | ~~signature collective à 2~~ |
| | 93 | | **D'Eramo** Romano, d'Italie, à Coppet | | signature collective à 2 |
| | 93 | | **Derouet-Mouran** Pascale, de France, à Perrignier, F | | signature collective à 2 |
| | 93 | 111 | ~~**Dochez** Jean-Paul, de France, à Cologny~~ | | ~~signature collective à 2~~ |
| | 93 | 97 | ~~**Dulau** Pascal, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | | **Durrleman** Mathieu, de Häggenschwil, à Genève | | signature collective à 2 |
| | 93 | | **Dussart** Jean-Louis, de France, à Bonne-sur-Menoge, F | | signature collective à 2 |
| | 93 | 97 | ~~**Eberhardt** Patrick, de Grafenried, à Genève~~ | | ~~signature collective à 2~~ |
| 93 | | | **Finet** Régis, de France, à Céligny | | signature collective à 2 |
| | 93 | | **Flueggen** Stefan, d'Allemagne, à Yverdon-les-Bains | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 93 | 98 | Flunser René, d'Uster, à Hirzel | | signature collective à 2 |
| | 93 | 99 | Forel Guy, de France, à Crozet, F | | signature collective à 2 |
| | 93 | 99 | Fournier Sébastien, de Nendaz, à Sion | | signature collective à 2 |
| | 93 | 117 | Fousson Antoine, de France, à Biarritz, F | | signature collective à 2 |
| | 93 | 119 | Frank Marc, du Luxembourg, à Poliez-le-Grand | | signature collective à 2 |
| | 93 | 100 | Gada-Barenco Roberto, de Bellinzone, à Genève | | signature collective à 2 |
| | 93 | 103 | Galtie Pierre, de France, à Chêne-Bougeries | | signature collective à 2 |
| | 93 | | Galtsov Mikhail, de Belgique, à Onex | | signature collective à 2 |
| | 93 | | Garbani Sandra, de Genève, à Lancy | | signature collective à 2 |
| | 93 | 113 | Gaviano Catherine, de Genève, à Pers-Jussy, F | | signature collective à 2 |
| | 93 | 95 | Gay Pierre, de France, à Crans-près-Céligny | | signature collective à 2 |
| | 93 | | Gazeau Thierry, de France, à Douvaine, F | | signature collective à 2 |
| | 93 | 95 | Gossner Raphaël, de Walkirsch, à Genève | | signature collective à 2 |
| | 93 | 95 | Greco Amélie, de France, à Chens-sur-Léman, F | | signature collective à 2 |
| | 93 | | Grenier Loic, de France, à Annecy, F | | signature collective à 2 |
| | 93 | | Gruetter Nathalie, de Roggwil, à Gimel | | signature collective à 2 |
| | 93 | 101 | Guillemot Helen, d'Irlande, à Chêne-Bougeries | | signature collective à 2 |
| | 93 | 97 | Guillemyn Rudy, de France, à Cologny | | signature collective à 2 |
| | 93 | 99 | Habegger Daniel, de Berne, à Gland | | signature collective à 2 |
| | 93 | 111 | Herrera Delvis, de France, à Gaillard, F | | signature collective à 2 |
| | 93 | 100 | Hilen Kent, des USA, au Grand-Saconnex | | signature collective à 2 |
| | 93 | 100 | Hirt Gaaloul Sylviane, de Münchenbuchsee, à St-George | | signature collective à 2 |
| | 93 | 104 | Hogga Abdelbaki, du Maroc, à Genève | | signature collective à 2 |
| | 93 | 100 | Hohl Philipp, de Heiden, à Gland | | signature collective à 2 |
| | 93 | 97 | Hondius Harmanus, de Glaris, à Founex | | signature collective à 2 |
| | 93 | 116 | Hristoskov Georgi, de Bulgarie, à Genève | | signature collective à 2 |
| | 93 | 103 | Hubert Cyrille, de France, à Echenevex, F | | signature collective à 2 |
| | 93 | 106 | Huet Laurent, de France, à Chens-sur-Léman, F | | signature collective à 2 |
| | 93 | | Hyvert Nicolas, de France, à Genève | | signature collective à 2 |
| | 93 | 97 | Jaberg Patrick, d'Oberdiessbach, à Saint-Prex | | signature collective à 2 |
| | 93 | 113 | Jacquerioz Cecilia, de Martigny, à Collonge-Bellerive | | signature collective à 2 |
| | 93 | m106 | Janssen-Ly Véronique, de France, à La Tour, F | | signature collective à 2 |
| | 93 | 99 | Jeunehomme Jean-Philippe, de France, à Bernex | | signature collective à 2 |
| | 93 | 97 | Junker Nicolas, de Genève, à Genève | | signature collective à 2 |
| | 93 | | Kelly Pauline, de Sion, à Chêne-Bougeries | | signature collective à 2 |
| | 93 | | Khalidy Karim, de Bâle, à Genève | | signature collective à 2 |
| | 93 | 95 | Koch Hans-Juergen, d'Allemagne, à Genève | | signature collective à 2 |
| | 93 | m103 | Koretskaia Zehnder Catherine, de Genève, à Genève | | signature collective à 2 |
| | 93 | 113 | Lafon Véronique, de France, à Ambilly, F | | signature collective à 2 |
| | 93 | | Lahaye Michael, de Belgique, à Morges | | signature collective à 2 |
| 93 | 93 | 99 | Lassalle Olivier, de France, à Genève | | signature collective à 2 |
| | 93 | 95 | Le Fouest Jean-Marie, de France, à Versoix | | signature collective à 2 |
| | 93 | 98 | Le Goff Bernard, de France, à Divonne-les-Bains, F | | signature collective à 2 |
| | 93 | 98 | Lechaud Christophe, de Genève, à Genève | | signature collective à 2 |
| | 93 | 107 | Lecrivain Alexandre, de France, à Fillinges, F | | signature collective à 2 |
| | 93 | | Lentz Marc, de France, à Ambilly, F | | signature collective à 2 |
| | 93 | 97 | Lesueur Pene Nadège, de France, à Meyrin | | signature collective à 2 |
| | 93 | 107 | Levassort Cédric, de France, à Amancy, F | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 93 | | **Lewin** Géraldine, de France, à Thoiry, F | | signature collective à 2 |
| 93 | | 99 | ~~**Liu** Arsène, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | 97 | ~~**Lup-Verheyde** Adriana, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | | **Macrina** Marco, de Carouge, à Chêne-Bougeries | | signature collective à 2 |
| | 93 | 117 | ~~**Malacari** Vincent, de Plan-les-Ouates, à Vernier~~ | | ~~signature collective à 2~~ |
| | 93 | | **Maligec** Slaven, de Kirchberg (SG), à Meilen | | signature collective à 2 |
| | 93 | | **Mallick** Thierry, de France, à Vétraz-Monthoux, F | | signature collective à 2 |
| | 93 | | **Mareschal Fosse** Claire, de France, à Annecy-le-Vieux, F | | signature collective à 2 |
| | 93 | 101 | ~~**Mariotti** Danila, de Genève, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | 101 | ~~**Martina** Franco, d'Italie, à Meyrin~~ | | ~~signature collective à 2~~ |
| | 93 | | **Martinez** Nathalie, de Genève, à Genève | | signature collective à 2 |
| | 93 | 117 | ~~**Martinussen** Virginie, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | 103 | ~~**Mastrullo** Antonio, d'Italie, à Commugny~~ | | ~~signature collective à 2~~ |
| | 93 | | **Mazza** Claude, de Lucerne, à Bernex | | signature collective à 2 |
| | 93 | 102 | ~~**Mengelle** Adriana, de France, à Essertines-sur-Rolle~~ | | ~~signature collective à 2~~ |
| | 93 | | **Mespoulet** Sébastien, de France, à Genève | | signature collective à 2 |
| | 93 | | **Missipo Bebe** David, de France, à Genève | | signature collective à 2 |
| | 93 | | **Mondehard** Eric, de France, à Chêne-Bougeries | | signature collective à 2 |
| | 93 | 99 | ~~**Monnier** François, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | 100 | ~~**Montaufier** Olivier, de France, à Lancy~~ | | ~~signature collective à 2~~ |
| | 93 | 119 | ~~**Morard** Jacqueline, d'Ayent, à Zurich~~ | | ~~signature collective à 2~~ |
| | 93 | m111 | ~~**Mueller** Gisèle, de Bâle, à Chavannes-de-Bogis~~ | | ~~signature collective à 2~~ |
| | 93 | | **Musa** Jesper, de Zihlschlacht-Sitterdorf, à Genève | | signature collective à 2 |
| | 93 | 99 | ~~**Nagelmackers** James, de Genève, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | 99 | ~~**Nater** Franck Pierre, de France, à Sciez, F~~ | | ~~signature collective à 2~~ |
| | 93 | m 97 | ~~**Nguyen** Anne-Ly, de France, au Grand-Saconnex~~ | | ~~signature collective à 2~~ |
| | 93 | 99 | ~~**Opinel** François, de France, à Annecy-le-Vieux, F~~ | | ~~signature collective à 2~~ |
| | 93 | | **Panzera** Giovanni, d'Italie, au Grand-Saconnex | | signature collective à 2 |
| | 93 | | **Paramucchio** Didier, de France, à Loisin, F | | signature collective à 2 |
| | 93 | 95 | ~~**Paris** Stephen, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | 115 | ~~**Pedrosa** Hilde, de Genève, à Sciez, F~~ | | ~~signature collective à 2~~ |
| | 93 | 113 | ~~**Pele** Marine, de France, à Prévessin-Moëns, F~~ | | ~~signature collective à 2~~ |
| | 93 | 113 | ~~**Penet** Philippe, de France, à Naves Parmelan, F~~ | | ~~signature collective à 2~~ |
| | 93 | 99 | ~~**Perez** Victor, de Genève, à Genève~~ | | ~~signature collective à 2~~ |
| | 93 | 97 | ~~**Perruchot** Cédric, de France, à Genève~~ | | ~~signature collective à 2~~ |
| 93 | | 100 | ~~**Pfister** Marcel, de Loehningen, à Gingins~~ | | ~~signature collective à 2~~ |
| | 93 | | **Pichard** Sylvain, de France, à Genève | | signature collective à 2 |
| | 93 | | **Poli** Alessandro, de Jussy, à Prangins | | signature collective à 2 |
| | 93 | | **Pretre** Raphaël, de Boncourt, à Plan-les-Ouates | | signature collective à 2 |
| | 93 | 117 | ~~**Prod'Hom** Philippe, de Bursins, à Nyon~~ | | ~~signature collective à 2~~ |
| | 93 | 113 | ~~**Regazzoni Dankwardt** Dorothée, de Balerna, à Zurich~~ | | ~~signature collective à 2~~ |
| | 93 | 100 | ~~**Reignier** François-Xavier, de France, à Ornex, F~~ | | ~~signature collective à 2~~ |
| | 93 | | **Rey** Michèle, de Wattenwil, à Bons-en-Chablais, F | | signature collective à 2 |
| | 93 | | **Riboni** Philippe, de Genève, à Veyrier | | signature collective à 2 |
| | 93 | 95 | ~~**Rohner** Erich, de Rebstein, à Rolle~~ | | ~~signature collective à 2~~ |
| | 93 | | **Rojal** Jean-Paul, de France, à Ferney-Voltaire, F | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 93 | 106 | Sabty-Pilsworth Désirée, de France, à Crans-près-Céligny | | signature collective à 2 |
| | 93 | 98 | Saen Olivier, de Belgique, à Prévessin-Moëns, F | | signature collective à 2 |
| | 93 | | Sage Charles, de Vuisternens-devant-Romont, à Genève | | signature collective à 2 |
| | 93 | | Salawi Emile, de France, à Genève | | signature collective à 2 |
| | 93 | 99 | Santschi Christophe, de Sigriswil, à Veigy-Foncenex, F | | signature collective à 2 |
| | 93 | 100 | Schneidereit Klaus, d'Allemagne, à Arzier | | signature collective à 2 |
| | 93 | 97 | Scotton Damien, de France, à St Martin Bellevue, F | | signature collective à 2 |
| | 93 | 114 | Sedakoff Chantal, de France, à Anthy-sur-Léman, F | | signature collective à 2 |
| | 93 | 99 | Sentkar Richard, de France, à Genève | | signature collective à 2 |
| | 93 | | Sevray Antoine, de France, à Genève | | signature collective à 2 |
| | 93 | 113 | Shipman Carl, de Grande-Bretagne, à Veyrier | | signature collective à 2 |
| 93 | | 102 | Siassi Cyrus, de Cologny, à Veyrier | | signature collective à 2 |
| | 93 | | Simon Florent, de France, à Genève | | signature collective à 2 |
| | 93 | 116 | Simonet Philippe, de Genève, à Jussy | | signature collective à 2 |
| | 93 | 100 | Sinnesal Martine, de France, à Genève | | signature collective à 2 |
| | 93 | 104 | Studer Alexandre, de Genève, à Valleiry, F | | signature collective à 2 |
| | 93 | 99 | Thole Alexander, des Pays-Bas, à Genolier | | signature collective à 2 |
| | 93 | | Traboulsi Nabil, du Liban, à Ferney-Voltaire, F | | signature collective à 2 |
| | 93 | | Troehler Anne, de Mühleberg, à Russin | | signature collective à 2 |
| 93 | | | Tronchin-James Leila, de France, à Genève | | signature collective à 2 |
| | 93 | | Truffer Patrice, de Randa, à Lausanne | | signature collective à 2 |
| | 93 | | Ulrich Philippe, de Veytaux, à Saint-Cergues, F | | signature collective à 2 |
| | 93 | 100 | Uong-Nguyen Thi Xuan Huong, de Carouge, à Confignon | | signature collective à 2 |
| | 93 | | Vaduva Gabriel, de Roumanie, à Genève | | signature collective à 2 |
| | 93 | | Van Cauter Stéphane, de Genève, à Collonge-Bellerive | | signature collective à 2 |
| | 93 | 101 | Velardo Miguel, de Genève, à Lancy | | signature collective à 2 |
| 93 | | | Vesselova Alla, de France, à Saint-Julien-en-Genevois, F | | signature collective à 2 |
| | 93 | | Vigneau-Roussanne Anne-Charlotte, de France, à Cornier, F | | signature collective à 2 |
| | 93 | | Vigouroux Gervis Catherine, de France, à Annecy-le-Vieux, F | | signature collective à 2 |
| | 93 | 100 | Wagner Alexandre, de Genève, à Lancy | | signature collective à 2 |
| | 93 | 101 | Walch Jean, de Vevey, à Genève | | signature collective à 2 |
| | 93 | 97 | Wuersch Patrick, de Killwangen, à Tannay | | signature collective à 2 |
| | 93 | 104 | Zaninetti Françoise, de Genève, à Carouge | | signature collective à 2 |
| 93 | | | Abboud Yasmina, de France, à Genève | | procuration collective à 2 |
| | 93 | | Aemisegger Christine, de Hemberg, à Genève | | procuration collective à 2 |
| 93 | | 107 | Akiki Johnny, de France, à Genève | | procuration collective à 2 |
| | 93 | 99 | Aldin Sylvie, de France, à Prévessin-Moëns, F | | procuration collective à 2 |
| | 93 | | Alvarez Francisco, d'Espagne, au Grand-Saconnex | | procuration collective à 2 |
| | 93 | 103 | Armuna Catherine, de Genève, au Grand-Saconnex | | procuration collective à 2 |
| | 93 | 97 | Barbier Helène, de France, à Chaumont, F | | procuration collective à 2 |
| 93 | | | Barmada Chawich Dima, de Charmey, à Genève | | procuration collective à 2 |
| | 93 | | Basile Fabrice, de France, à St. André de Boëge, | | procuration collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | | | F | | |
| | 93 | 113 | **Bellevaux** Marc, de Dardagny, à Massongy, F | | procuration collective à 2 |
| | 93 | | **Berneau** Virginie, de Genève, à Pers-Jussy, F | | procuration collective à 2 |
| | 93 | 95 | **Bischoff** Cornel, de Goldach, à Goldach | | procuration collective à 2 |
| | 93 | | **Boccard** Edwige, de France, à Cranves-Sales, F | | procuration collective à 2 |
| | 93 | | **Borgeat** Pierre-Alain, de Vernayaz, à Champéry | | procuration collective à 2 |
| | 93 | 100 | **Bortoli** Fabrice, de France, à Pers Jussy, F | | procuration collective à 2 |
| | 93 | | **Bron** Emmanuelle, de Genève, à Genève | | procuration collective à 2 |
| | 93 | | **Brun** Ioulia, de Russie, à Sergy, F | | procuration collective à 2 |
| | 93 | 100 | **Burtin** Maryvonne, de France, à Cranves-Sales, F | | procuration collective à 2 |
| | 93 | 100 | **Camarena Escriva** Cristina, de Perly-Certoux, à Perly-Certoux | | procuration collective à 2 |
| | 93 | 103 | **Carvaillo** Jean-Philippe, de France, à Prévessin-Moëns, F | | procuration collective à 2 |
| | 93 | | **Castella** Vincent, de Gruyères, à Plan-les-Ouates | | procuration collective à 2 |
| | 93 | | **Catzeflis** Thierry, de Lausanne, à Epalinges | | procuration collective à 2 |
| | 93 | | **Collomb** Jean-Baptiste, de France, à Annemasse, F | | procuration collective à 2 |
| | 93 | | **Cominetti** David, de Meyrin, à Nyon | | procuration collective à 2 |
| | 93 | | **Crest** Sophie, de France, à Veigy-Foncenex, F | | procuration collective à 2 |
| | 93 | | **Cretallaz** Jacques, de Choulex, à Plan-les-Ouates | | procuration collective à 2 |
| | 93 | | **Croset** Alexandra, d'Ollon, à Monthey | | procuration collective à 2 |
| | 93 | 115 | **De Felice** Pascal, de Thônex, à Cologny | | procuration collective à 2 |
| | 93 | | **Derenkova** Olga, de Russie, à Anières | | procuration collective à 2 |
| | 93 | 119 | **Domingo** Enrique, d'Espagne, à Genève | | procuration collective à 2 |
| | 93 | | **du Peloux de Saint Romain** Cédric, de France, à Poisy, F | | procuration collective à 2 |
| | 93 | | **Erbrich** François, de Rorschach, à Cologny | | procuration collective à 2 |
| | 93 | | **Fischer** Christophe, de France, à Hilsenheim, F | | procuration collective à 2 |
| | 93 | 103 | **Flejou** Sébastien, de France, à Carouge | | procuration collective à 2 |
| | 93 | 102 | **Gaetani Dell'Aquila D'Aragona** Irene, d'Italie, à Genève | | procuration collective à 2 |
| | 93 | 113 | **Girod** Vincent, de Pontenet, à Pougny, F | | procuration collective à 2 |
| | 93 | | **Giroux-Gontier** Philippine Alexandra, de France, à Chêne-Bougeries | | procuration collective à 2 |
| | 93 | 114 | **Golay** Reto, de Château-d'Oex, à Annemasse, F | | procuration collective à 2 |
| | 93 | | **Gosset** Emeline, de France, à Gaillard, F | | procuration collective à 2 |
| | 93 | | **Grand** Derek, de Genève, à Genthod | | procuration collective à 2 |
| | 93 | 100 | **Guisolan** Yves, de Progens, à Genthod | | procuration collective à 2 |
| | 93 | | **Haueter** Rudolf, de Aeschlen, à Cologny | | procuration collective à 2 |
| | 93 | 99 | **Hebert Stauss** Claire, de Carouge, à Genève | | procuration collective à 2 |
| | 93 | | **Hebrard** Régine, de Genève, à Genève | | procuration collective à 2 |
| | 93 | 95 | **Heuchel** Carmen, de France, à Flaxlanden, F | | procuration collective à 2 |
| | 93 | | **Jeanneret** Laurent, du Locle, à Morges | | procuration collective à 2 |
| | 93 | | **Juchli** Peter, de Zurich, à Berikon | | procuration collective à 2 |
| | 93 | | **Kaar** Angélique, de Perly-Certoux, à Lancy | | procuration collective à 2 |
| | 93 | 95 | **Klingler** Nicholas, de Winterthur, à Kleinandelfingen | | procuration collective à 2 |
| | 93 | 100 | **Lagache** Thierry, de France, à Genève | | procuration collective à 2 |
| | 93 | 100 | **Laurençon** Dominique, de Genève, à Genève | | procuration collective à 2 |
| 93 | | | **Le Dantec** Héloïse, de France, à Genève | | procuration collective à 2 |
| | 93 | | **Leblanc** François, de France, à Prévessin-Moëns, F | | procuration collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 93 | 97 | ~~Longepierre Anara, d'Ouzbékistan, à Confignon~~ | | ~~procuration collective à 2~~ |
| | 93 | 95 | ~~Luetolf Beata, de Dagmersellen, à Spreitenbach~~ | | ~~procuration collective à 2~~ |
| | 93 | 116 | ~~Meier Frederic, de Genève, à Divonne-les-Bains, F~~ | | ~~procuration collective à 2~~ |
| | 93 | | Meyer Corinne, de France, à Saint Genis Pouilly, F | | procuration collective à 2 |
| | 93 | 114 | ~~Nguyen The Wolff Thanh-Mai Caroline, de Lausanne, à Genève~~ | | ~~procuration collective à 2~~ |
| | 93 | | N'Kaoua David, de France, à Sallanches, F | | procuration collective à 2 |
| | 93 | 98 | ~~Orso Christophe, de Genève, à Bardonnex~~ | | ~~procuration collective à 2~~ |
| | 93 | | Pater Bertrand, de Font, à Plan-les-Ouates | | procuration collective à 2 |
| 93 | 93 | | Pinçon Christian, de Genève, à Genève | | procuration collective à 2 |
| | 93 | 117 | ~~Poulin Virginie, de France, à Lucinges, F~~ | | ~~procuration collective à 2~~ |
| | 93 | | Pricam Daniel, de Genève, à Vernier | | procuration collective à 2 |
| | 93 | | Prohom France, de Vaulruz, à Vers, F | | procuration collective à 2 |
| | 93 | | Quintas Guisolan Paul, de Chêne-Bourg, à Avully | | procuration collective à 2 |
| | 93 | | Renaud Daniel, de St-George, à Le Vaud | | procuration collective à 2 |
| | 93 | 118 | ~~Sarkissian Taher Evelyne, de Genève, à Anières~~ | | ~~procuration collective à 2~~ |
| | 93 | | Schmidt Léonard, de Renens, à Lausanne | | procuration collective à 2 |
| | 93 | 119 | ~~Schmutz Andreas, de Vechigen, à Genève~~ | | ~~procuration collective à 2~~ |
| | 93 | 113 | ~~Schneiter Sandra, de Neuchâtel, à Bernex~~ | | ~~procuration collective à 2~~ |
| | 93 | | Schutzle Laurent, de Plan-les-Ouates, à Lully (VD) | | procuration collective à 2 |
| | 93 | | Serex Anne, de Niederried bei Kallnach, à Collonges-sous-Salève, F | | procuration collective à 2 |
| | 93 | 108 | ~~Sourisseau Patrick, de Lotzwil, à Mont-sur-Rolle~~ | | ~~procuration collective à 2~~ |
| | 93 | 115 | ~~Steinitz Aymeric, de France, à Zurich~~ | | ~~procuration collective à 2~~ |
| | 93 | 100 | ~~Thalmann Olivier, de Sierre, à Douvaine, F~~ | | ~~procuration collective à 2~~ |
| | 93 | 95 | ~~Thonney Steve, de Vulliens, à Concise~~ | | ~~procuration collective à 2~~ |
| | 93 | | Tornambene Castro Sandra, de Genève, à Tannay | | procuration collective à 2 |
| | 93 | | Tornare David, de Genève, à Genève | | procuration collective à 2 |
| | 93 | | Troncy Camilla, de Genève, à Genève | | procuration collective à 2 |
| | 93 | 99 | ~~Vecchi Alexandre, de France, à Saint-Genis-Pouilly, F~~ | | ~~procuration collective à 2~~ |
| | 93 | | Virello Nathalie, de France, à Villy-le-Bouveret, F | | procuration collective à 2 |
| | 93 | | Wyss Gérald, d'Oberdiessbach, à Veyrier | | procuration collective à 2 |
| 93 | 93 | | Zahler Karoline, de St.Stephan, à Sciez, F | | procuration collective à 2 |
| | 93 | | Zejdel-Swierkosz Maria, de Gland, à Gland | | procuration collective à 2 |
| | 93 | 101 | ~~Zenger Claude-Alain, de Habkern, à Vernier~~ | | ~~procuration collective à 2~~ |
| | 94 | | Clamon Jean, de France, à Paris, F | adm. président | signature collective à 2 |
| 95 | | 113 | ~~Potvin Kim-Andrée, de France, à Genève~~ | ~~membre de la direction générale~~ | ~~signature collective à 2~~ |
| 95 | 95 | 104 | ~~Vrielinck Pierre, de Belgique, à Genève~~ | directeur général | ~~signature collective à 2~~ |
| 95 | | | Bodenmann Reto, de Bâle, à Dully | | signature collective à 2 |
| 95 | | | Bovon Martin, de Château-d'Oex, à Etoy | | signature collective à 2 |
| 95 | | 116 | ~~Clément Pierre-Emmanuel, de France, à Genève~~ | | ~~signature collective à 2~~ |
| 95 | | 106 | ~~de Rodellec Jérôme, de France, à Zurich~~ | | ~~signature collective à 2~~ |
| 95 | | 100 | ~~Kapoor Akash, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2~~ |
| 95 | | 98 | ~~Kuglin Marc, de Carouge GE, à Zurich~~ | | ~~signature collective à 2~~ |
| 95 | | | Luescher Dieter, de Muhen, à Ennetbaden | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 95 | | | **Michelin** Christophe, de France, à la Rippe | | signature collective à 2 |
| 95 | | 118 | ~~**Salama** Daniel, de France, à Corseaux~~ | | ~~signature collective à 2~~ |
| 95 | | | **Willi Habegger** Isabelle, de Genève, à Commugny | | signature collective à 2 |
| 95 | | 118 | ~~**Zugwurst** Thomas, d'Allemagne, à Meilen~~ | | ~~signature collective à 2~~ |
| 97 | | | **Bovet** Christian, d'Auboranges, à Genève | adm. vice-président | signature collective à 2 |
| 97 | | | **Lecomte** Vincent, de France, à Garches, F | adm. | signature collective à 2 |
| 97 | | | **Coulanges** Jean Mathias, de France, à Genève | | signature collective à 2 |
| 97 | | 102 | ~~**Gautier-Dauxerre** Sophie, de France, à Grilly, F~~ | | ~~signature collective à 2~~ |
| 97 | | 118 | ~~**Lacaze Souviron** Emmanuel, de France, à Genève~~ | | ~~signature collective à 2~~ |
| 97 | | | **Lefebvre** Alban, de France, à Genève | | signature collective à 2 |
| 97 | | 113 | ~~**Regnier** Guillaume, de France, à Genève~~ | | ~~signature collective à 2~~ |
| 97 | | 108 | ~~**Sanchez** Stéphane, de Versoix, à Genève~~ | | ~~signature collective à 2~~ |
| 97 | | | **Wolff** Isabelle, de France, à Genève | | signature collective à 2 |
| | 97 | 99 | ~~**Zumbino** Anne Ly, de France, au Grand-Saconnex~~ | | ~~signature collective à 2~~ |
| 97 | | 100 | ~~**Despres** Sébastien, de France, à Carouge GE~~ | | procuration collective à 2 |
| 97 | | | **Muench** Christine, d'Allemagne, à Thalwil | | procuration collective à 2 |
| 97 | | 117 | ~~**Nicod** Mathieu, d'Assens, à Genève~~ | | ~~procuration collective à 2~~ |
| 97 | | 115 | ~~**Planche** Céline, de France, à Bonneville, F~~ | | ~~procuration collective à 2~~ |
| 97 | | | **Schnepf** Daniel, de Lindau, à Genève | | procuration collective à 2 |
| 97 | | | **Vauzanges** Bruce, de France, à Genève | | procuration collective à 2 |
| 98 | | | **Dubus** Aurélien, de France, à Genève | | signature collective à 2 |
| 98 | | 107 | ~~**Sarao** Fabio, de Bâle, à Kilchberg~~ | | ~~signature collective à 2~~ |
| 98 | | m111 | ~~**Gartenmann** Marisol, d'Echandens, à Cologny~~ | | ~~procuration collective à 2 *~~ |
| 98 | | | **Maïssa** Marie, de France, à Ferney-Voltaire, F | | procuration collective à 2  * |
| 99 | | 102 | ~~**Capy** Mathurin, de France, à Archamps, F~~ | | ~~signature collective à 2~~ |
| 99 | | | **Gallay** Pierre, de Cartigny, à Arzier-Le Muids | | signature collective à 2 |
| 99 | | | **Guillaume** Sylvain, de France, à Fillinges, F | | signature collective à 2 |
| 99 | | | **Huet** Hervé, de France, à Gex, F | | signature collective à 2 |
| 99 | | 119 | ~~**Ionati** Pascal, de France, à Excenevex, F~~ | | ~~signature collective à 2~~ |
| 99 | | | **Oushenina** Nonna, d'Ukraine, à Cologny | | signature collective à 2 |
| 99 | | | **Schwartz** Patrick, de Giffers, à Douvaine, F | | signature collective à 2 |
| 99 | | 119 | ~~**Selosse** Eric, de Oberdiessbach, à Minzier, F~~ | | ~~signature collective à 2~~ |
| 99 | | | **Sol** Olivier, de Fribourg, à Saint-Martin-Bellevue, F | | signature collective à 2 |
| 99 | | | **Aragones** Hugues, de Genève, à Bons-en-Chablais, F | | procuration collective à 2  * |
| 99 | | 107 | ~~**Bouchet** Adrien, de France, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 99 | | 119 | ~~**Dorier** Christian, de Vernier, à Lancy~~ | | ~~procuration collective à 2 *~~ |
| 99 | | | **Duran Esteban** Carlos, d'Espagne, à Genève | | procuration collective à 2  * |
| 99 | | 100 | ~~**Herbin** Sébastien, de France, à Annemasse, F~~ | | ~~procuration collective à 2 *~~ |
| 99 | | 106 | ~~**Michon** Stéphane, de France, à Reignier, F~~ | | ~~procuration collective à 2 *~~ |
| 99 | | | **Pardon** Jean-Gabriel, de France, à Genève | | procuration collective à 2  * |
| 99 | | 111 | ~~**Russo** Nicoletta, d'Italie, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 100 | | | **Casavecchia** Romain, de France, à Ornex, F | | signature collective à 2 |
| 100 | | 108 | ~~**Luyet** Frédéric, de Genève, à Bellevue~~ | | ~~signature collective à 2~~ |
| 100 | | | **Luyet** Jacques, de Savièse, à Commugny | | signature collective à 2 |
| 100 | | | **Moia** Hélène, de France, à Collonge-Bellerive | | signature collective à 2 |
| 100 | | m120 | ~~**Pariset-Karlova** Enna, de France, à Genève~~ | | ~~signature collective à 2~~ |
| 100 | | | **Portmann Witmer** Rita, d'Entlebuch, à Meilen | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 100 | | | **Springinsfeld** Robert, de Dietlikon, à Dietlikon | | signature collective à 2 |
| 100 | | | **Yerikian** Vahram, de France, à Prévessin Moëns, F | | signature collective à 2 |
| 100 | | | **Arfan** Nadim, de Genève, à Satigny | | procuration collective à 2 |
| 100 | | | **Azuelos** Dan, de France, à Annecy, F | | procuration collective à 2 |
| 100 | | | **Bataclan** Oscar Jonathan, de Genève, à Genève | | procuration collective à 2 |
| 100 | | | **Burri** Roger, de St-Stephan, à Huettlingen | | procuration collective à 2 |
| 100 | | | **Schneeberger** Charles-Antoine, de Genève, à Genève | | procuration collective à 2 |
| 101 | | | **David-Chino** Sylvie, de France, à Paris, F | adm. | signature collective à 2 |
| 101 | | | **Cantoni** Arturo, de Poschiavo, à Erlinsbach | | signature collective à 2 |
| 101 | | | **Salatko-Petryszcze** Christian, de France, au Grand-Saconnex | | signature collective à 2 |
| 101 | | | **de Kalbermatten** Alexandre, de Sion, à Mies | | procuration collective à 2 |
| 101 | | | **Lecouturier** Alizée, de Belmont-sur-Lausanne, à La Croix-sur-Lutry | | procuration collective à 2 |
| 102 | | 104 | ~~**Walch** Jean-Pol, de Vevey, à Genève~~ | | ~~signature collective à 2~~ |
| 102 | | | **Lebakina** Hélène, de Genève, à Genève | | procuration collective à 2 |
| 103 | | | **Boller** Christian, de Genève, à Arzier-Le Muids | | signature collective à 2 |
| 103 | | | **Falkner** George, de St-Gallà , à Dietlikon | | signature collective à 2 |
| | 103 | 114 | ~~**Koretskaia** Ekaterina, de Genève, à Genève~~ | | ~~signature collective à 2~~ |
| 103 | | | **Marchand** Philippe, de France, à Saint-Genis-Pouilly, F | | signature collective à 2 |
| 103 | | | **Morin** Vincent, de France, à Andilly, F | | signature collective à 2 |
| 103 | | | **Niddam** Philippe Youval, de Dardagny, à Cernex, F | | signature collective à 2 |
| 103 | | 111 | ~~**Stevani** Marcus, du Brésil, à Chêne-Bourg~~ | | ~~signature collective à 2~~ |
| 103 | | | **Zubkova ép. Lafourcade** Olga, de France, à Lancy | | signature collective à 2 |
| 103 | | | **Cavaliere** Claudio, d'Italie, à Genève | | procuration collective à 2 |
| 103 | | 113 | ~~**Celano** Maria, de Versoix, à Pregny-Chambésy~~ | | ~~procuration collective à 2~~ |
| 103 | | | **Hanser** Philippe, de Meyrin, à Monnetier-Mornex, F | | procuration collective à 2 |
| 103 | | 117 | ~~**Lambert** Marc, de France, à Genève~~ | | ~~procuration collective à 2~~ |
| 103 | | | **Rapp** Paul-Jacques, de France, à Genève | | procuration collective à 2 |
| 104 | | 107 | ~~**Andres** Daniel, de Grenchen, à Feusisberg~~ | | ~~signature collective à 2~~ |
| 104 | | | **Favre** Samuel, de Neuchâtel, à Chêne-Bougeries | | signature collective à 2 |
| 104 | | | **Kilchherr** Heinrich Christoph, de Zurich, à Rüschlikon | | signature collective à 2 |
| 104 | | | **Louvert** Eric, de France, à Genève | | signature collective à 2 |
| 104 | | | **Rochat** David, de Genève, à Anières | | signature collective à 2 |
| 104 | | 107 | ~~**Stasch** Nikolas Florian, d'Allemagne, à Hünenberg See~~ | | ~~signature collective à 2~~ |
| 105 | | | **Musseau** Hubert, de France, à Genève | directeur général | signature collective à 2 |
| 106 | | | **Vidal Gonzalez** Salvador, d'Espagne, à Genève | membre** | signature collective à 2 |
| | 106 | 111 | ~~**Janssen** Véronique, de France, à La Tour, F~~ | | ~~signature collective à 2~~ |
| 107 | | | **Berthier** Lionel, de France, à Genève | membre de la direction générale | signature collective à 2 |
| 107 | | | **Cannarozzo** Angelo, de Genève, à Troinex | membre de la direction | signature collective à 2 |
| 107 | | 113 | ~~**Di Lena** Vincenzo, de Grande-Bretagne, à Zurich~~ | ~~membre de la direction~~ | ~~signature collective à 2~~ |
| 107 | | | **Joliot** Béatrice, de France, à Corsier GE | membre de la direction | signature collective à 2 |
| 107 | | | **Lahoude** Frédéric, de France, à Genève | membre de la direction | signature collective à 2 |
| 107 | | | **Lugon-Moulin** Bertrand, de Finhaut, à Genève | membre de la direction | signature collective à 2 |
| 107 | | | **Orfeuvre** Florian, de France, à Mies | membre de la direction | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 107 | | | **Peillon** Aurélien, de France, à Morges | membre de la direction | signature collective à 2 |
| 107 | | | **Schweizer** Marc, d'Allemagne, à Horgen | membre de la direction | signature collective à 2 |
| 107 | | | **Herbin** Sébastien, de France, à Vétraz-Monthoux, F | | procuration collective à 2 |
| 107 | | | **Marchi** Marco, du Grand-Saconnex, à Genève | | procuration collective à 2 |
| 107 | | | **Olivier** Philippe, de France, à Vétraz-Monthoux, F | | procuration collective à 2 |
| 107 | | | **Pereira** Bruno, de Genève, à Meyrin | | procuration collective à 2 |
| 107 | | | **Russo** Simone, d'Italie, à Genève | | procuration collective à 2 |
| 108 | | | **Barrier** Cyril, de Genève, à Saint-Genis-Pouilly, F | membre de la direction | signature collective à 2 |
| 108 | | | **Busolini** Olivier, de France, à Prévessin-Moëns, F | membre de la direction | signature collective à 2 |
| 108 | | | **Clark** Philip, de Grande-Bretagne, à Genève | membre de la direction | signature collective à 2 |
| 108 | | | **Marin** Bruno, de France, à Versoix | membre de la direction | signature collective à 2 |
| 108 | | | **Sabo** Florence, de France, à Glockhausen | membre de la direction | signature collective à 2 |
| 108 | | | **Saint-Salvi** Arnaud, de France, à Genolier | membre de la direction | signature collective à 2 |
| 108 | | | **Schindler** Philipp, de Glarus Süd, à Zurich | membre de la direction | signature collective à 2 |
| 108 | | | **Arsac** Lionel, de France, à Nyon | | procuration collective à 2 |
| 109 | | m110 | ~~**Bollinger** Herbert, de Schmiedrued, à Wettingen~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 109 | | | **Jung** Yannick, de France, à Paris, F | adm. | signature collective à 2 |
| | 110 | | **Bolliger** Herbert, de Schmiedrued, à Wettingen | adm. | signature collective à 2 |
| 1 11 | | | **Chamot** Luce, de France, à Collonge-Bellerive | membre** | signature collective à 2 |
| 111 | | | **Duval** Yannick, de France, à Genève | membre*** | signature collective à 2 |
| | 111 | | **Mueller-Champion** Gisèle, de Gimel, à Etoy | | signature collective à 2 |
| 111 | | | **Bouzereau** Françoise, de France, à Nyon | | procuration collective à 2 |
| 111 | | 119 | ~~**Imhof** Frauke, d'Allemagne, à Zurich~~ | | ~~procuration collective à 2~~ |
| | 111 | | **Sella-Gartenmann** Marisol, d'Echandens, à Cologny | | procuration collective à 2  * |
| 112 | | | **Vialatou** Monique, de France, à Genève | membre*** présidente | signature collective à 2 |
| 113 | | | **Brunner** Irene, d'Autriche, à Wilen bei Wollerau | membre de la direction | signature collective à 2 |
| 113 | | | **Morel** Dominique, de La Brillaz, à Genève | membre de la direction | signature collective à 2 |
| 113 | | | **Revil** Laurent, de France, à Annecy-le-Vieux, F | membre de la direction | signature collective à 2 |
| 113 | | | **Tadic** Franck, de France, à Founex | membre de la direction | signature collective à 2 |
| 113 | | | **Le Goff** Caroline, de France, à Genève | | procuration collective à 2 |
| 114 | | | **Del Piero** André, de Lampenberg, à Burgdorf | membre** | signature collective à 2 |
| 114 | | | **Guenanfa** Mourad Samy, de France, à Saint-Sulpice (VD) | membre** | signature collective à 2 |
| 114 | | | **Guichard** Matthieu, de France, à Genève | membre** | signature collective à 2 |
| 114 | | | **Iotzova** Nadezda, de Bulgarie, à Onex | membre** | signature collective à 2 |
| 114 | | | **Prot** Dimitri, de France, à Veyrier | membre** | signature collective à 2 |
| 114 | | | **Sénéchal** Loïc, de France, à Zurich | membre** | signature collective à 2 |
| 115 | | | **Liebmann** Alexandre, d'Avenches, à Collonge-Bellerive | membre de la direction | signature collective à 2 |
| 115 | | | **Oliverio** Marco, de Baden, à Bellikon | membre de la direction | signature collective à 2 |
| 115 | | | **Savournin** Anne-Sophie, de France, à Zurich | membre de la direction | signature collective à 2 |
| 115 | | | **Tieleman** Maximilien, de France, à Genève | membre de la direction | signature collective à 2 |
| 115 | | | **Ali-Moussa** Hakim, de France, à Ville-la-Grand, F | | procuration collective à 2 |
| 115 | | | **Franier** Chloé, de France, à Gland | | procuration collective à 2 |
| 115 | | | **Franzetti** Eric, de France, à Genève | | procuration collective à 2 |
| 115 | | | **Hauttecoeur** Odile, de France, à Neydens, F | | procuration collective à 2 |
| 115 | | | **Heurtevent** Maria Cristina, de France, à Nyon | | procuration collective à 2 |
| 115 | | | **Kanti** Priska, de Savièse, à Bellevue | | procuration collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 116 | | | **Dehn** Ariane, d'Allemagne, à Kilchberg (ZH) | membre de la direction | signature collective à 2 |
| 116 | | | **Künzi** Joachim, de Mirchel, à Geroldswil | membre de la direction | signature collective à 2 |
| 116 | | | **Schweizer** Tobias, de Ziefen, à Zürich | membre de la direction | signature collective à 2 |
| 117 | | | **Serra** Yves, de Laufen-Uhwiesen, à Wollerau | adm. | signature collective à 2 |
| 117 | | | **Asmar** Ralph, de Genève, à Cologny | membre de la direction | signature collective à 2 |
| 118 | | | **de Mullot de Villenaut** Alexandre, de France, à Segny, F | membre de la direction | signature collective à 2 |
| 118 | | | **Euvrard épouse Gibault** Caroline, de France, à Genève | membre de la direction | signature collective à 2 |
| 118 | | | **Rault** Marie-Angélique, de France, à Ferney-Voltaire, F | | signature collective à 2 |
| 119 | | | **Chikova** Daniela, de Bulgarie, à Genève | membre de la direction | signature collective à 2 |
| 119 | | | **Rouaissia** Fouad, de France, à Ville-la-Grand, F | membre de la direction | signature collective à 2 |
| 120 | | | **Zeitoun** Arnaud, de France, à Genève | membre de la direction générale | signature collective à 2 |
| | | 120 | **Pariset-Karlova** Enna, de Vandoeuvres, à Vandoeuvres | directrice générale | signature collective à 2 |

\* du comité de direction / \*\* de la direction / \*\*\* de la direction générale

\*    limitée au siège principal

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 1 | 10822 | 08.10.1999 | 14.10.1999 | 7053 | 2 | 3029 | 08.03.2001 | 14.03.2001 | 1907 |
| 3 | 4021 | 30.03.2001 | 05.04.2001 | 2560 | 4 | 5334 | 08.05.2001 | 14.05.2001 | 3623 |
| 5 | 7803 | 11.07.2001 | 17.07.2001 | 5478 | 6 | 8763 | 08.08.2001 | 14.08.2001 | 6221 |
| 7 | 9110 | 17.08.2001 | 23.08.2001 | 6486 | 8 | 9881 | 07.09.2001 | 13.09.2001 | 7147 |
| 9 | 10816 | 02.10.2001 | 08.10.2001 | 7805 | 10 | 12214 | 08.11.2001 | 14.11.2001 | 8954 |
| 11 | 13216 | 04.12.2001 | 10.12.2001 | 9691 | 12 | 1833 | 14.02.2002 | 20.02.2002 | 5 |
| 13 | 2997 | 15.03.2002 | 21.03.2002 | 9 | 14 | 4754 | 06.05.2002 | 13.05.2002 | 6 |
| 15 | 7154 | 09.07.2002 | 19.07.2002 | 10 | 16 | 7763 | 23.07.2002 | 29.07.2002 | 6/0581614 |
| 17 | 8109 | 05.08.2002 | 09.08.2002 | 6/0595450 | 18 | 11559 | 01.11.2002 | 07.11.2002 | 8/0718510 |
| 19 | 12015 | 13.11.2002 | 19.11.2002 | 6/0734476 | 20 | 12731 | 02.12.2002 | 06.12.2002 | 7/0760478 |
| 21 | 1190 | 29.01.2003 | 04.02.2003 | 8/0846260 | 22 | 1598 | 06.02.2003 | 12.02.2003 | 7/0858878 |
| 23 | 3944 | 02.04.2003 | 08.04.2003 | 7 | 24 | 5200 | 08.05.2003 | 14.05.2003 | 7/0989324 |
| 25 | 6645 | 12.06.2003 | 18.06.2003 | 6/1040628 | 26 | 9029 | 08.08.2003 | 14.08.2003 | 6/1129308 |
| 27 | 9820 | 01.09.2003 | 05.09.2003 | 7/1159370 | 28 | 12292 | 30.10.2003 | 05.11.2003 | 6/1246080 |
| 29 | 12935 | 12.11.2003 | 18.11.2003 | 7/1265682 | 30 | 1617 | 06.02.2004 | 12.02.2004 | 6 |
| 31 | 4889 | 22.04.2004 | 28.04.2004 | 6/2236480 | 32 | 5793 | 13.05.2004 | 19.05.2004 | 7/2269942 |
| 33 | 7862 | 02.07.2004 | 08.07.2004 | 7/2349914 | 34 | 12558 | 26.10.2004 | 01.11.2004 | 8/2522124 |
| 35 | 12924 | 03.11.2004 | 09.11.2004 | 7/2535150 | 36 | 764 | 18.01.2005 | 24.01.2005 | 8/2666446 |
| 37 | 1723 | 08.02.2005 | 14.02.2005 | 6/2701614 | 38 | 4485 | 13.04.2005 | 19.04.2005 | 7/2798040 |
| 39 | 5386 | 03.05.2005 | 10.05.2005 | 8/2830284 | 40 | 6907 | 07.06.2005 | 13.06.2005 | 7 |
| 41 | 7790 | 24.06.2005 | 30.06.2005 | 8/2908866 | 42 | 9528 | 04.08.2005 | 10.08.2005 | 7/2968268 |
| 43 | 10815 | 05.09.2005 | 09.09.2005 | 7 | 44 | 11756 | 28.09.2005 | 04.10.2005 | 6/3044616 |
| 45 | 667 | 13.01.2006 | 19.01.2006 | 8/3202990 | 46 | 5275 | 19.04.2006 | 25.04.2006 | 7/3347764 |
| 47 | 5449 | 24.04.2006 | 28.04.2006 | 6/3353150 | 48 | 5793 | 01.05.2006 | 08.05.2006 | 7/3365086 |
| 49 | 6150 | 09.05.2006 | 15.05.2006 | 7/3374352 | 50 | 6991 | 30.05.2006 | 06.06.2006 | 6/3404020 |
| 51 | 9735 | 24.07.2006 | 28.07.2006 | 6/3488268 | 52 | 12551 | 02.10.2006 | 06.10.2006 | 7/3582174 |
| 53 | 12847 | 09.10.2006 | 13.10.2006 | 5/3591752 | 54 | 13931 | 01.11.2006 | 07.11.2006 | 6/3625254 |
| 55 | 4572 | 02.04.2007 | 10.04.2007 | 9/3876194 | 56 | 4985 | 11.04.2007 | 17.04.2007 | 6/3888318 |
| 57 | 6711 | 21.05.2007 | 25.05.2007 | 8/3948394 | 58 | 6977 | 29.05.2007 | 04.06.2007 | 8/3957486 |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|------|---------|------|------|---------|------|---------|------|------|---------|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 59 | 13138 | 12.10.2007 | 18.10.2007 | 6/4160794 | 60 | 14604 | 13.11.2007 | 19.11.2007 | 7/4206800 |
| 61 | 3226 | 05.03.2008 | 11.03.2008 | 7/4381068 | 62 | 6637 | 21.05.2008 | 27.05.2008 | 9/4494092 |
| 63 | 7815 | 16.06.2008 | 20.06.2008 | 7/4532486 | 64 | 10342 | 11.08.2008 | 15.08.2008 | 6/4614084 |
| 65 | 14324 | 10.11.2008 | 14.11.2008 | 8/4734106 | 66 | 14675 | 17.11.2008 | 21.11.2008 | 7/4743938 |
| 67 | 1777 | 05.02.2009 | 11.02.2009 | 9/4874700 | 68 | 4737 | 30.03.2009 | 03.04.2009 | 8/4957216 |
| 69 | 7027 | 14.05.2009 | 20.05.2009 | 10/5029226 | 70 | 10417 | 08.07.2009 | 14.07.2009 | 11/5137546 |
| 71 | 12708 | 13.08.2009 | 19.08.2009 | 9/5204544 | 72 | 19732 | 16.12.2009 | 22.12.2009 | 9/5406282 |
| 73 | 3727 | 02.03.2010 | 08.03.2010 | 9/5529536 | 74 | 6126 | 08.04.2010 | 14.04.2010 | 8/5586496 |
| 75 | 8633 | 21.05.2010 | 28.05.2010 | 9/5651210 | 76 | 15905 | 24.09.2010 | 30.09.2010 | 8/5832426 |
| 77 | 18987 | 16.11.2010 | 22.11.2010 | 8/5904856 | 78 | 3323 | 21.02.2011 | 25.02.2011 | 6/6050950 |
| 79 | 6718 | 15.04.2011 | 20.04.2011 | 6129796 | 80 | 11942 | 19.07.2011 | 22.07.2011 | 6268290 |
| 81 | 28 | 03.01.2012 | 06.01.2012 | 6491270 | 82 | 2531 | 14.02.2012 | 17.02.2012 | 6556488 |
| 83 | 14019 | 22.08.2012 | 27.08.2012 | 6823084 | 84 | 14329 | 28.08.2012 | 31.08.2012 | 6830320 |
| 85 | 14762 | 04.09.2012 | 07.09.2012 | 6839666 | 86 | 2464 | 08.02.2013 | 13.02.2013 | 7063098 |
| 87 | 12834 | 26.07.2013 | 31.07.2013 | 1008575 | 88 | 17269 | 18.10.2013 | 23.10.2013 | 1142047 |
| 89 | 17997 | 30.10.2013 | 04.11.2013 | 1160901 | 90 | 18543 | 07.11.2013 | 12.11.2013 | 1175387 |
| 91 | | Complément | 19.12.2013 | 7225832 | 92 | 1809 | 29.01.2014 | 03.02.2014 | 1323197 |
| 93 | 15211 | 15.09.2014 | 18.09.2014 | 1722113 | 94 | 15876 | 24.09.2014 | 29.09.2014 | 1738825 |
| 95 | 17162 | 15.10.2014 | 20.10.2014 | 1777047 | 96 | 17408 | 20.10.2014 | 23.10.2014 | 1783539 |
| 97 | 1940 | 03.02.2015 | 06.02.2015 | 1975935 | 98 | 7661 | 11.05.2015 | 15.05.2015 | 2153563 |
| 99 | 13507 | 25.08.2015 | 28.08.2015 | 2345069 | 100 | 6611 | 18.04.2016 | 21.04.2016 | 2793131 |
| 101 | 12462 | 18.07.2016 | 21.07.2016 | 2967067 | 102 | 17896 | 26.10.2016 | 31.10.2016 | 3136173 |
| 103 | 3449 | 24.02.2017 | 01.03.2017 | 3378057 | 104 | 7888 | 04.05.2017 | 09.05.2017 | 3511347 |
| 105 | 11733 | 03.07.2017 | 06.07.2017 | 3628825 | 106 | 15787 | 11.09.2017 | 14.09.2017 | 3753173 |
| 107 | 2351 | 02.02.2018 | 07.02.2018 | 4042215 | 108 | 6796 | 11.04.2018 | 16.04.2018 | 4174039 |
| 109 | 7068 | 16.04.2018 | 19.04.2018 | 4182729 | 110 | 7366 | 19.04.2018 | 24.04.2018 | 4191251 |
| 111 | 7828 | 26.04.2018 | 01.05.2018 | 4205367 | 112 | 12828 | 11.07.2018 | 16.07.2018 | 4361275 |
| 113 | 14130 | 31.07.2018 | 06.08.2018 | 4399285 | 114 | 24087 | 21.12.2018 | 28.12.2018 | 1004532814 |
| 115 | 2148 | 30.01.2019 | 04.02.2019 | 1004558115 | 116 | 17419 | 18.09.2019 | 23.09.2019 | 1004722010 |
| 117 | 18360 | 02.10.2019 | 07.10.2019 | 1004732016 | 118 | 22384 | 29.11.2019 | 04.12.2019 | 1004775061 |
| 119 | 2875 | 10.02.2020 | 13.02.2020 | 1004829998 | 120 | 3868 | 24.02.2020 | 27.02.2020 | 1004840758 |

Genève, le 06 mars 2020



Extrait certifié conforme

- 6 MAR. 2020

Le préposé
par délégation

*Fin de l'extrait*

**Seul un extrait certifié conforme, signé et muni du sceau du registre, a une valeur légale.**

## APOSTILLE
(Convention de La Haye du 5 octobre 1961)

1.  Pays : **Suisse**

    Le présent acte public

2.  a été signé par **M. Pascal JUILLERAT--**

3.  agissant en qualité de **fonctionnaire.--**

4.  est revêtu du sceau/timbre de /**du registre
    du commerce - Genève.--**

    Attesté

5.  **à Genève**                    6.    le      1 0 MARS 2020

7.  **République et Canton de Genève**

    sous N°      036085



9.  Sceau/timbre :                    10.   Signature :

                                       Claire-Lise Vacher

# Exhibit 18b



**Excerpt without cancellations**

Ref. No.    10822/1999
Fed. No.    CH-270.3.000.542-1
**UID        CHE-102.922.193**

## BNP Paribas (Suisse) SA

registered October 8, 1999
Société anonyme [public limited company]

| Ref. | Company name |
|------|--------------|
| 3 | BNP Paribas (Suisse) SA |

| | Head office |
|------|--------------|
| 1 | Geneva (previously Bâle) |

| | Address |
|------|--------------|
| 3 | Place de Hollande 2 |

| | Bylaws date |
|------|--------------|
| 63 | 4/30/2008 (new bylaws) |

| | Goal, Observations |
|------|--------------|
| 3 | Goal: |
| | Operation of a bank. |
| 91 | Identification number CH-270-3000542-1 is replaced by the enterprise identification number (IDE/UID) CHE-102.922.193. |

# TRANSLATION CERTIFICATION

Date: March 16, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- Dutch
- French
- German
- Spanish

To:

- English

The documents are designated as:

- List of credit institutions approved in Belgium – 2/16/2006
- List of credit institutions approved in Belgium – 3/12/2007
- List of credit institutions approved in Belgium – 6/24/2008
- Excerpt from Commercial Register – BGL BNP Paribas
- Excerpt from Commercial Register – Luxembourg branch(es) of BNP Paribas
- FSMA publishing - BNP PARIBAS ARBITRAGE SNC
- FSMA publishing - BNP PARIBAS FORTIS
- Official Registry by the Bank of Spain – B.N.P.- ESPAÑA, S.A.
- Bank of Spain's Record of Institutions 2007
- Bank of Spain's Record of Institutions 2008
- List of credit institutions approved in Belgium – 7/8/2009
- Excerpt from Swiss Central Business Name Index BNP Paribas (Suisse) SA
- Excerpt from Swiss Central Business Name Index BNP PARIBAS PRIVATE BANK (SWITZERLAND) SA
- Excerpt from Swiss Central Business Name Index Fortis Banque (Suisse) SA

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____

Signature of Eugene Li

Global Solutions. Local Expertise.