# Exhibit 25a



# Handelsregisteramt des Kantons Zürich

| Firmennummer | Rechtsnatur | Eintragung | Löschung | Übertrag CH-020.3.905.270-9 von: CH-020.3.905.270-9/a auf: | 1 |
|---|---|---|---|---|---|
| **CHE-105.818.184** | **Aktiengesellschaft** | 05.07.1979 | | | |

Alle Eintragungen

| Ei | Lö | Firma | Ref | Sitz |
|---|---|---|---|---|
| 1 | 2 | ~~Citicorp Investment Bank (Switzerland)~~ | 0 | bisher: Genf |
| 2 | 48 | ~~Citibank (Switzerland)~~ | 1 | Zürich |
| 48 | | **Citibank (Switzerland) AG** | | |
| 48 | | (Citibank (Switzerland) SA)  (Citibank (Switzerland) Ltd) | | |

| Ei | Lö | Aktienkapital (CHF) | Liberierung (CHF) | Aktien-Stückelung | Ei | Lö | Domiziladresse |
|---|---|---|---|---|---|---|---|
| 1 | | 100'000'000.00 | 100'000'000.00 | 100'000 Namenaktien zu CHF 1'000.00 | 1 | 33 | ~~Bahnhofstrasse 63~~ |
| | | | | | | | ~~8001 Zürich~~ |
| | | | | | 33 | 50 | ~~Seestrasse 25~~ |
| | | | | | | | ~~8002 Zürich~~ |
| | | | | | 50 | 58 | ~~Bleicherweg 10~~ |
| | | | | | | | ~~8002 Zürich~~ |
| | | | | | 58 | | Hardstrasse 201 |
| | | | | | | | 8005 Zürich |

| Ei | Lö | Zweck | Ei | Lö | weitere Adressen |
|---|---|---|---|---|---|
| 1 | 14 | ~~Betrieb einer Universalbank sowie die Erbringung von damit in Zusammenhang stehenden Dienstleistungen. Die Statuten enthalten nähere Ausführungen darüber, welcher Art diese Geschäfte im einzelnen sind. Die Gesellschaft kann im Rahmen des Gesellschaftszwecks Liegenschaften im In- und Ausland erwerben, halten, verwalten, belasten und veräussern.~~ | | | |
| 14 | 48 | ~~Betrieb einer Universalbank sowie Erbringung von damit im Zusammenhang stehenden Dienstleistungen, insbesondere: Entgegennahme von fremden Geldern in allen banküblichen Formen mit Einschluss von Spareinlagen; Gewährung von gedeckten und ungedeckten Krediten in allen üblichen Finanzierungsarten (einschliesslich Leasing, Factoring, Banc usw.); Diskontierung und Inkasso von Wechseln und anderen Forderungen; Stellung von Bürgschafts-, Garantie- und Kautionsverpflichtungen; Ausstellung von Kreditbriefen, Akkreditiven und Checks; Teilnahme an bzw. Organisation, Übernahme und Vermittlung von Emissionen; Kreditplazierungen, wie z.B. Privatplazierungen; Durchführung aller Wertschriftengeschäfte und Ausführung von Börsenaufträgen für eigene und fremde Rechnung; An- und Verkauf von Devisen und Noten sowie von Rohstoffen und Edelmetallen für eigene und fremde Rechnung, Aufbewahrung von Wertpapieren, Edelmetallen und sonstigen Wertgegenständen, Vermietung von Schrankfächern; Anlageberatung, Vermögensverwaltung und alle damit verbundenen Geschäfte, wie z.B. Erledigung von Erbschaftsangelegenheiten; Gründung und Verwaltung von Gesellschaften, Trusts usw.; Übernahme von Funktionen gemäss Anlagefondsgesetz und dazugehörigen Verordnungen; Durchführung des Change-Geschäfts; Durchführung von Treuhandgeschäften aller Art; Erbringung von Dienstleistungen irgendwelcher Art auf dem Gebiete der elektronischen Datenverarbeitung; Abwicklung des allgemeinen Zahlungsverkehrs im In- und Ausland; ferner Erbringung oder Vermittlung, Entwicklung, Unterstützung oder Bekanntmachung von notwendigen oder nützlichen Dienstleistungen an Kunden der internationalen Organisation von Citicorp, New York; kann sich namentlich an Gesellschaften mit ähnlichem oder ergänzendem Zweck beteiligen; kann in eigenem Namen oder als Agent, Beauftragter oder Vertreter Dritter auftreten; kann Liegenschaften erwerben, halten, verwalten, belasten und veräussern.~~ | | | |
| 48 | 72 | Zweck der Gesellschaft sind der Betrieb einer Universalbank sowie die Erbringung von damit in Zusammenhang stehenden Dienstleistungen. Die Gesellschaft befasst sich insbesondere mit a) Entgegennahme von fremden Geldern in allen banküblichen Formen mit Einschluss von Spareinlagen; b) Gewährung von gedeckten und ungedeckten Krediten in allen üblichen Finanzierungsarten (einschliesslich Leasing, Factoring, Banc usw.); c) Diskontierung und Inkasso von Wechseln und anderen Forderungen; d) Stellung von Bürgschafts-, Garantie- und Kautionsverpflichtungen; e) Ausstellung von Kreditbriefen, Akkreditiven und | | | |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zürich | 2 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Lö | Zweck | Ei | Lö | weitere Adressen |
|---|---|---|---|---|---|
| | | ~~Checks; f) Teilnahme an bzw. Organisation, Übernahme und Vermittlung von Emissionen; g) Kreditplazierungen, wie z.B. Privatplazierungen; h) Durchführung aller Wertschriftengeschäfte und Ausführung von Börsenaufträgen für eigene und fremde Rechnung; i) An- und Verkauf von Devisen und Noten sowie von Rohstoffen und Edelmetallen für eigene und fremde Rechnung; k) Aufbewahrung von Wertpapieren, Edelmetallen und sonstigen Wertgegenständen, Vermietung von Schrankfächern; l) Anlageberatung, Vermögensverwaltung und alle damit verbundene Geschäfte, wie z.B. Erledigung von Erbschaftsangelegenheiten, Gründung und Verwaltung von Gesellschaften, Trusts usw.; m) Übernahme von Funktionen gemäss Kollektivanlagengesetz und dazugehörigen Verordnungen; n) Durchführung des Change-Geschäfts; o) Durchführung von Treuhandgeschäften aller Art; p) Erbringung von Dienstleistungen irgendwelcher Art auf dem Gebiete der elektronischen Datenverarbeitung; q) Abwicklung des allgemeinen Zahlungsverkehrs im In- und Ausland. Die Gesellschaft bezweckt ferner, notwendige oder nützliche Dienstleistungen an Kunden der internationalen Organisation von Citigroup zu erbringen oder zu vermitteln, zu entwickeln, zu unterstützen oder solche Dienstleistungen bekanntzumachen. Die Gesellschaft kann alle Geschäfte tätigen und Verträge schliessen, die geeignet sind, den Zweck zu fördern, oder die direkt oder indirekt damit in Zusammenhang stehen. Sie kann sich namentlich an Gesellschaften mit ähnlichem oder ergänzendem Zweck beteiligen und alle Handlungen ausführen, die sich in irgendeiner Weise direkt oder indirekt auf ihren Zweck beziehen. Sie kann in eigenem Namen oder als Agent, Beauftragter oder Vertreter Dritter auftreten. Die Gesellschaft kann im Rahmen des Gesellschaftszweckes Liegenschaften im In- und Ausland erwerben, halten, verwalten, belasten und veräussern.~~ | | | |
| 72 | 74 | ~~Zweck der Gesellschaft ist der Betrieb einer Universalbank, hauptsächlich tätig im Private Banking. Ihr Geschäftskreis umfasst alle assoziierten Arten von Bank-, Finanz-, Beratungsdienstleistungen sowie Handelsgeschäften. Die Gesellschaft bezweckt ferner, notwendige oder nützliche Dienstleistungen an Kunden der internationalen Organisation von Citigroup, zu erbringen oder zu vermitteln, zu entwickeln, zu unterstützen oder solche Dienstleistungen bekanntzumachen. Die Gesellschaft kann alle Geschäfte tätigen und Verträge schliessen, die geeignet sind, den Zweck zu fördern, oder die direkt oder indrekt damit in Zusammenhang stehen. Sie kann sich namentlich an Gesellschaften mit ähnlichem oder ergänzendem Zweck beteiligen und alle Handlungen ausführen, die sich in irgendeiner Weise direkt oder indirekt auf ihren Zweck beziehen. Die Gesellschaft kann im Rahmen des Gesellschaftszweckes Liegenschaften im In- und Ausland erwerben, halten, verwalten, belasten und veräussern. Die Gesellschaft kann in der Schweiz Zweigniederlassungen und Vertretungen errichten.~~ | | | |
| | 74 | Zweck der Gesellschaft ist der Betrieb einer Universalbank, hauptsächlich tätig im Private Banking. Ihr Geschäftskreis umfasst alle assoziierten Arten von Bank-, Finanz-, Beratungsdienstleistungen sowie Handelsgeschäften. Die Gesellschaft übt zudem Funktionen im Bereich kollektive Kapitalanlagen aus wie namentlich Vertretung ausländischer kollektiver Kapitalanlagen, Zahlstelle ausländischer kollektiver Kapitalanlagen sowie Vertriebstätigkeit von In- und ausländischen kollektiven Kapitalanlagen. Vertretungs- und Zahlstellenfunktion beschränken sich auf kollektive Kapitalanlagen, welche sich ausschliesslich an qualifizierte Anleger richten. Die Gesellschaft bezweckt ferner, notwendige oder nützliche Dienstleistungen an Kunden der internationalen Organisation von Citigroup, zu erbringen oder zu vermitteln, zu entwickeln, zu unterstützen oder solche Dienstleistungen bekanntzumachen. Die Gesellschaft kann alle Geschäfte tätigen und Verträge schliessen, die geeignet sind, den Zweck zu fördern, oder die direkt oder indirekt damit in Zusammenhang stehen. Sie kann sich namentlich an Gesellschaften mit ähnlichem oder ergänzendem Zweck beteiligen und alle Handlungen ausführen, die sich in irgendeiner Weise direkt oder indirekt auf ihren Zweck beziehen. Die Gesellschaft kann im Rahmen des Gesellschaftszweckes Liegenschaften im In- und Ausland erwerben, halten, verwalten, belasten und veräussern. Die Gesellschaft kann in der Schweiz Zweigniederlassungen und Vertretungen errichten. | | | |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | Zürich | 3 |
|---|---|---|---|

Alle Eintragungen

| Ei | Lö | Bemerkungen | Ref | Statutendatum |
|---|---|---|---|---|
| 14 |  | Die Mitteilungen an die Aktionäre erfolgen durch eingeschriebenen Brief an deren im Aktienbuch eingetragene Adresse. | 1 | 31.07.1985 |
|  |  |  | 2 | 08.03.1991 |
| 14 |  | Die Übertragbarkeit der Namenaktien ist nach Massgabe der Statuten beschränkt. | 14 | 07.05.1997 |
|  |  |  | 48 | 27.07.2009 |
|  |  |  | 48 | 07.09.2009 |
|  |  |  | 72 | 15.01.2015 |
|  |  |  | 74 | 19.03.2015 |
|  |  |  | 74 | 27.05.2015 |

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|---|---|---|---|---|
|  |  |  | 1 | SHAB |

| Ei | Lö | Zweigniederlassung (en) | Ei | Lö | Zweigniederlassung (en) |
|---|---|---|---|---|---|
| 1 | 76 | ~~Genf~~ | 76 |  | Genève (CHE-383.975.633) |
| 1 | 16 | ~~Lausanne~~ |  |  |  |
| 1 | 35 | ~~Lugano~~ |  |  |  |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zürich | 4 |
|---|---|---|---|---|

Alle Eintragungen

| Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id |
|---|---|---|---|---|---|---|
| 0 | | (Auslassung) | | | (Auslassung) | |
| 1 | | 2160 | 31.01.1991 | 29 | 12.02.1991 | 605 |
| 2 | | 6241 | 25.03.1991 | 65 | 05.04.1991 | 1381 |
| 3 | | 10789 | 03.06.1991 | 111 | 12.06.1991 | 2540 |
| 4 | | 12906 | 02.07.1991 | 134 | 15.07.1991 | 3049 |
| 5 | | 13087 | 04.07.1991 | 136 | 17.07.1991 | 3097 |
| 6 | | 5815 | 27.03.1992 | 68 | 08.04.1992 | 1579 |
| 7 | | 15721 | 15.09.1992 | 187 | 28.09.1992 | 4519 |
| 8 | | 20207 | 30.11.1992 | 240 | 10.12.1992 | 5755 |
| 9 | | 22605 | 31.12.1992 | 10 | 15.01.1993 | 212 |
| 10 | | 5163 | 23.03.1993 | 65 | 02.04.1993 | 1597 |
| 11 | | 11811 | 28.06.1993 | 133 | 13.07.1993 | 3642 |
| 12 | | 1397 | 20.01.1995 | 18 | 26.01.1995 | 487 |
| 13 | | 15963 | 03.08.1995 | 152 | 09.08.1995 | 4455 |
| 14 | | 12138 | 09.06.1997 | 111 | 13.06.1997 | 4087 |
| 15 | | 22140 | 26.09.1997 | 189 | 02.10.1997 | 7215 |
| 16 | | 5327 | 04.03.1998 | 47 | 10.03.1998 | 1680 |
| 17 | | 9433 | 28.04.1998 | 84 | 04.05.1998 | 2987 |
| 18 | | 25199 | 20.11.1998 | 230 | 26.11.1998 | 8083 |
| 19 | | 593 | 08.01.1999 | 9 | 14.01.1999 | 262 |
| 20 | | 6411 | 22.03.1999 | 60 | 26.03.1999 | 1993 |
| 21 | | 22786 | 13.10.1999 | 203 | 19.10.1999 | 7141 |
| 22 | | 3802 | 14.02.2000 | 35 | 18.02.2000 | 1128 |
| 23 | | 10011 | 26.04.2000 | 85 | 02.05.2000 | 2919 |
| 24 | | 17315 | 18.07.2000 | 142 | 24.07.2000 | 5036 |
| 25 | | 24079 | 06.10.2000 | 199 | 12.10.2000 | 6976 |
| 26 | | 30835 | 20.12.2000 | 252 | 28.12.2000 | 8868 |
| 27 | | 14399 | 31.05.2001 | 108 | 07.06.2001 | 4266 |
| 28 | | 32004 | 06.12.2001 | 241 | 12.12.2001 | 9787 |
| 29 | | 19549 | 06.08.2002 | 153 | 12.08.2002 | 16 / 596532 |
| 30 | | 4745 | 17.02.2003 | 35 | 21.02.2003 | 19 / 872734 |
| 31 | | 8865 | 01.04.2003 | 66 | 07.04.2003 | 22 / 938032 |
| 32 | | 22181 | 31.07.2003 | 149 | 07.08.2003 | 15 / 1118568 |
| 33 | | 24595 | 29.08.2003 | 169 | 04.09.2003 | 17 / 1156682 |
| 34 | | 6541 | 05.03.2004 | 49 | 11.03.2004 | 19 / 2164012 |
| 35 | | 11989 | 30.04.2004 | 87 | 06.05.2004 | 17 / 2247888 |
| 36 | | 32142 | 10.11.2004 | 223 | 16.11.2004 | 17 / 2544518 |
| 37 | | 10098 | 08.04.2005 | 72 | 14.04.2005 | 18 / 2790584 |
| 38 | | 33919 | 14.12.2005 | 247 | 20.12.2005 | 22 / 3157040 |
| 39 | | 12817 | 09.05.2006 | 93 | 15.05.2006 | 23 / 3375028 |
| 40 | | 32815 | 06.12.2006 | 241 | 12.12.2006 | 24 / 3677526 |
| 41 | B | 34091 | 18.12.2006 | B 249 | 22.12.2006 | 27 / 3694916 |
| 42 | | 5931 | 26.02.2007 | 43 | 02.03.2007 | 21 / 3804216 |
| 43 | | 11563 | 20.04.2007 | 80 | 26.04.2007 | 21 / 3904302 |
| 44 | | 6326 | 29.02.2008 | 46 | 06.03.2008 | 25 / 4373720 |
| 45 | | 19891 | 14.07.2008 | 138 | 18.07.2008 | 24 / 4580952 |
| 46 | | 788 | 08.01.2009 | 8 | 14.01.2009 | 31 / 4824774 |
| 47 | | 19371 | 28.05.2009 | 105 | 04.06.2009 | 28 / 5048654 |
| 48 | | 37095 | 23.09.2009 | 188 | 29.09.2009 | 23 / 5267284 |
| 49 | | 40170 | 14.10.2009 | 203 | 20.10.2009 | 24 / 5301504 |
| 50 | | 8946 | 01.03.2010 | 45 | 05.03.2010 | 28 / 5526640 |
| 51 | | 15194 | 20.04.2010 | 79 | 26.04.2010 | 27 / 5601976 |
| 52 | | 26348 | 16.07.2010 | 140 | 22.07.2010 | 24 / 5739322 |
| 53 | B | 27719 | 28.07.2010 | B 148 | 03.08.2010 | 21 / 5754900 |
| 54 | | 38120 | 28.10.2010 | 214 | 03.11.2010 | 21 / 5879860 |
| 55 | | 734 | 05.01.2011 | 7 | 11.01.2011 | 25 / 5980744 |
| 56 | | 17809 | 16.05.2011 | 97 | 19.05.2011 | 6169566 |
| 57 | | 36693 | 10.10.2011 | 199 | 13.10.2011 | 6374780 |
| 58 | | 38906 | 28.10.2011 | 213 | 02.11.2011 | 6399698 |
| 59 | | 15676 | 10.05.2012 | 94 | 15.05.2012 | 6680090 |
| 60 | | 18592 | 06.06.2012 | 111 | 11.06.2012 | 6712282 |
| 61 | | 23272 | 11.07.2012 | 136 | 16.07.2012 | 6769502 |
| 62 | | 33577 | 01.10.2012 | 193 | 04.10.2012 | 6875554 |
| 63 | B | 34738 | 09.10.2012 | B 199 | 12.10.2012 | 6887704 |
| 64 | | 43379 | 18.12.2012 | 249 | 21.12.2012 | 6988686 |
| 65 | | 13198 | 22.04.2013 | 79 | 25.04.2013 | 7163110 |
| 66 | | 22308 | 15.07.2013 | 137 | 18.07.2013 | 984033 |
| 67 | | 31979 | 08.10.2013 | 197 | 11.10.2013 | 1122359 |
| 68 | | 40713 | 17.12.2013 | 247 | 20.12.2013 | 1248907 |
| 69 | | 17052 | 21.05.2014 | 100 | 26.05.2014 | 1521255 |
| 70 | | 33940 | 14.10.2014 | 201 | 17.10.2014 | 1774459 |
| 71 | | 1211 | 09.01.2015 | 8 | 14.01.2015 | 1928151 |
| 72 | | 9782 | 16.03.2015 | 54 | 19.03.2015 | 2050911 |
| 73 | | 16117 | 06.05.2015 | 89 | 11.05.2015 | 2144371 |
| 74 | | 22525 | 25.06.2015 | 123 | 30.06.2015 | 2236915 |
| 75 | | 24812 | 10.07.2015 | 134 | 15.07.2015 | 2270283 |
| 76 | | 40366 | 19.11.2015 | 228 | 24.11.2015 | 2498095 |
| 77 | | 1083 | 08.01.2016 | 8 | 13.01.2016 | 2593023 |
| 78 | | 13178 | 13.04.2016 | 74 | 18.04.2016 | 2784991 |
| 79 | B | 14823 | 26.04.2016 | B 83 | 29.04.2016 | 2807363 |
| 80 | | 19109 | 01.06.2016 | 107 | 06.06.2016 | 2870609 |
| 81 | | 13000 | 10.04.2017 | 73 | 13.04.2017 | 3467335 |
| 82 | | 16369 | 09.05.2017 | 92 | 12.05.2017 | 3519945 |
| 83 | B | 17030 | 15.05.2017 | B 96 | 18.05.2017 | 3529297 |
| 84 | | 23883 | 06.07.2017 | 132 | 11.07.2017 | 3636075 |
| 85 | | 34479 | 04.10.2017 | 195 | 09.10.2017 | 3796767 |
| 86 | | 3013 | 19.01.2018 | 16 | 24.01.2018 | 4010855 |
| 87 | | 15348 | 26.04.2018 | 83 | 01.05.2018 | 4203433 |
| 88 | | 21707 | 19.06.2018 | 119 | 22.06.2018 | 4307439 |
| 89 | | 27017 | 25.07.2018 | 145 | 30.07.2018 | 4387471 |
| 90 | | 38123 | 24.10.2018 | 209 | 29.10.2018 | 1004485381 |
| 91 | | 13566 | 03.04.2019 | 68 | 08.04.2019 | 1004605009 |
| 92 | | 17808 | 07.05.2019 | 90 | 10.05.2019 | 1004626915 |
| 93 | | 25852 | 03.07.2019 | 129 | 08.07.2019 | 1004669664 |
| 94 | | 48689 | 13.12.2019 | 245 | 18.12.2019 | 1004786079 |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zürich | 5 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 13m | Gibson, David E., Bürger der USA, in Greenwich (Connecticut, USA) | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 13 | Ammann, Silvio, von Roggwil BE, in Küsnacht ZH | Vizepräsident des Verwaltungsrates | Einzelunterschrift |
| 1 | | 51m | Müller, Dr. Christoph M., von Walchwil, in Küsnacht am Rigi | Mitglied des Verwaltungsrates + Sekretär | Einzelunterschrift |
| 1 | | 45 | Barandun, Heinz, von Feldis/Veulden, in Zürich | Mitglied des Verwaltungsrates | Einzelunterschrift |
| 1 | | 13m | Barili, Werner, von Luzern, in Wädenswil | Mitglied des Verwaltungsrates | Einzelunterschrift |
| 1 | | 12m | Piuz, Pierre, von Hermance, in Anières | Mitglied des Verwaltungsrates | Einzelunterschrift |
| 1 | | 9 | Angermueller, Hans H., Bürger der USA, in Summit (New Jersey, USA) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 15 | Brutsche, Ernst W., deutscher Staatsangehöriger, in London (GB) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 13 | Mantzavinos, Antonios, griechischer Staatsangehöriger, in New York (USA) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 13m | Rukavina, Huberto, argentinischer Staatsangehöriger, in Zollikon | Generaldirektor | Einzelunterschrift |
| 1 | | 13m | Akre, Ole Johannes, norwegischer Staatsangehöriger, in Zollikon | | Einzelunterschrift |
| 1 | | 13 | Crabtree, Steven, Bürger der USA, in Chêne-Bougeries | | Einzelunterschrift |
| 1 | | 8 | Croft, David, britischer Staatsangehöriger, in Küsnacht ZH | | Einzelunterschrift |
| 1 | | 11 | Favre, Felix, von Château-d'Oex, in Zürich | | Einzelunterschrift |
| 1 | | 15 | Flew, Arthur, Bürger der USA, in Zürich | | Einzelunterschrift |
| 1 | | 8 | Grant, Cedric, Bürger der USA, in Veyrier | | Einzelunterschrift |
| 1 | | 5 | Gutmans, Georges, von Basel, in Herrliberg | | Einzelunterschrift |
| 1 | | 6 | Heston, Philip W., Bürger der USA, in Kilchberg ZH | | Einzelunterschrift |
| 1 | | 13m | Holderbeke, Philippe, belgischer Staatsangehöriger, in Collonge-Bellerive | | Einzelunterschrift |
| 1 | | 8 | Insley, Gordon E., Bürger der USA, in Thalwil | | Einzelunterschrift |
| 1 | | 7 | Reichlin, Hans, von Steinen, in Zürich | | Einzelunterschrift |
| 1 | | 8 | Sharaff, Farhan, britischer Staatsangehöriger, in Herrliberg | | Einzelunterschrift |
| 1 | | 8 | Alder, Lucia, von Urnäsch, in Thalwil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Altoe, Walter, von Luzern, in Jonen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Ammann, Martin, von Ermatingen, in Aarau | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 40m | Anderegg, Jürg, von Meiringen, in Kilchberg ZH | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Asal, Musa Habib, von Illnau-Effretikon, in Illnau-Effretikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Aycan, Ara, kanadischer Staatsangehöriger, in Zollikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Berger, Anna Margrit, von Zürich, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Birkhold, Thomas, von Rümlang, in Rümlang | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Bischof, Susanne, deutsche Staatsangehörige, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Boehrer, René, französischer Staatsangehöriger, in Wollerau | | Einzelunterschrift beschränkt auf den Hauptsitz |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zürich | 6 |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|----|----|----|-----------------|----------|---------------|
| 1 | | 8 | Brunner, Thomas, von Uzwil, in Zollikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Bulato, Angelo, von St. Gallen, in Wil SG | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Burgermeister, Willy, von Ottoberg TG und Märstetten TG, in Stadel b. Niederglatt | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Bächler, Hans Peter, von Weggis, in Wollerau | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Carhart, Amory, Bürger der USA, in Küsnacht ZH | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Chew, Cheow Hean, Bürger von Malaysia, in Jona | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 7m | Clavadetscher, Collette, von Schiers GR, in Horgen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Drouard, Didier, französischer Staatsangehöriger, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Dubuis, Willy, von Saviese, in Oetwil an der Limmat | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Dvivedi, Dhananjaya, indischer Staatsangehöriger, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 10m | Eckert, Lukas, von Basel, in Russikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Farha, Refaat, libanesischer Staatsangehöriger, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Freeman, Dillon Smith, Bürger der USA, in Zollikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Giannachi-Jakovesi, Tuula, finnische Staatsangehörige, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Glanzmann, Walter, von Flüehli, in Grüningen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Gubler, Alfred, von Kienberg, in Kienberg | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Günthart, Max, von Pfäffikon ZH, in Wollerau | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Haug, Anita, von Salmsach, in Mettlen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Holmberg, Bo, schwedischer Staatsangehöriger, in Oberrieden | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Hugentobler, Rudolf, von Amlikon, in Winterthur | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Hung, Cher Fong, chinesischer Staatsangehöriger, in Spreitenbach | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Hungerbühler, Peter, von Romanshorn, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 7 | Inoue, Yoshimi, japanischer Staatsangehöriger, in Kilchberg ZH | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Jenicek, Karel, von Stallikon, in Birmensdorf ZH | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Jones, Clive W., britischer Staatsangehöriger, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Kesselring, Roland, von Märstetten, in Basel | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Kleiner, Thomas, von Zürich, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zürich | 7 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 8 | Kuka, Ketayun, indische Staatsangehörige, in Wettingen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 5 | Künzler, Martin, von Walzenhausen, in Bassersdorf | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Leuthold, Sybille, deutsche Staatsangehörige, in Fällanden | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Liechti, Beat, von Rüderswil, in Oberengstringen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Lodygensky, Pierre, von Genf, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 3 | Loeber, Robert, von Zürich, in Horgen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Manzoni, Giuseppe, von Roveredo GR, in Thalwil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Marin, Antonio, spanischer Staatsangehöriger, in Wädenswil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 22 | Meier, Walter, von Luzern und Niedergösgen, in Horgen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Müller, Konrad, von Zürich und Winterthur, in Wettingen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Müller, Roland, von Lengnau AG, in Gaiserwald | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Müller, Rolf, deutscher Staatsangehöriger, in Bergdietikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | de Naurois, Yves, französischer Staatsangehöriger, in Dübendorf | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Obernauer, Marcela, tschechoslowakische Staatsangehörige, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Pandya, Madhukar, britischer Staatsangehöriger, in Adliswil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Pauli, Martin, von Rüschegg, in Solothurn | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Philipp, Roger, von Untervaz, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Preiswerk, Eduard, von Basel, in Oberrieden | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 3 | Quesada, Alina, Bürgerin der USA, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 7 | Roschi, Markus, von Wünnewil-Flamatt, in Opfikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Russenberger, Hans-Peter, von Schleitheim, in Schaffhausen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Ryf, Peter, von Bannwil, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Rüd, Lydia, von Illhart, in Wollerau | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Röthlisberger, Barbara, von Langnau im Emmental, in Adliswil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Schmid, Peter, von Schlattingen, in Horgen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Schneebeli, Rolf, von Zürich, in Zumikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Schürch, Rosmarie, von Rothenburg, in Cham | | Einzelunterschrift beschränkt auf den Hauptsitz |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | Zürich | 8 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 8 | Seale, Thomas, Bürger der USA, in Küsnacht ZH | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Seitz, Reinhold, deutscher Staatsangehöriger, in Thalwil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Stalder, Bernhard, von Marbach LU, in Unterägeri | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Stüdli, Johann, von Zürich, in Wädenswil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 5 | Suter, Alfred, von Lengnau AG, in Adligenswil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Sutter, Alexander, von Wuppenau und Oberbüren, in Widen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Ten Cate, Johanna, niederländische Staatsangehörige, in Thalwil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Torrenté, Pierre Alain, von Monthey, in Monthey | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 4m | Tye, David, britischer Staatsangehöriger, in Adliswil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Wagner, Christian, von Zollikon, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Watson, Raymond, britischer Staatsangehöriger, in Mühlau | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Weber, Hans-Ernst, von Zürich, in Adliswil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Wegmann, Fritz, von Zürich, in Küsnacht ZH | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Wendt, Heinz, deutscher Staatsangehöriger, in Richterswil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Widmer, Theodor, von Zürich, in Stallikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 6 | Wildi, Francisca, von Reinach AG, in Männedorf | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 1 | | 8 | Wälti, Marcel, von Zürich, in Thalwil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 3 | | 21 | Strehler, Dr. Hermann, von Bäretswil, in Meilen | | Einzelunterschrift |
| 3 | | 8 | Lorente, Alfonso, von Fehraltorf, in Fehraltorf | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 3 | | 8 | Weber, Esther, von Zürich, in Oberlunkhofen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| | 4 | 8 | Tye, David, britischer Staatsangehöriger, in Schafisheim | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 5 | | 8 | Amacher, Robin Francis, von Dürnten und Hinwil, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 5 | | 8 | Brouwer, Robert Vincent, niederländischer Staatsangehöriger, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 5 | | 8 | Dahl, Fred, norwegischer Staatsangehöriger, in Horgen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 5 | | 7 | Landtwing, René, von Zug, in Zug | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 5 | | 8 | Steingruber, Alfred, von Schönengrund, in Zumikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 6 | | 8 | Götti, Hans, von Alt St. Johann, in Opfikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 6 | | 8 | Hönger, Jürg, von Roggwil BE, in Neftenbach | | Einzelunterschrift beschränkt auf den Hauptsitz |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zürich | 10 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 15 | | 17 | ~~de Souza, Alvaro, portugiesischer Staatsangehöriger, in New York (USA)~~ | Präsident des Verwaltungsrates | ~~Kollektivunterschrift zu zweien~~ |
| | 15 | 21 | ~~Rukavina, Huberto, argentinischer Staatsangehöriger, in Zollikon~~ | Mitglied des Verwaltungsrates | ~~Kollektivunterschrift zu zweien~~ |
| 15 | | 17m | ~~Fox, Robert, Bürger der USA, in Zollikon~~ | | ~~Einzelunterschrift~~ |
| 15 | | 21 | ~~Grosjean, Rose-Marie, von Saint-Oyens, in Zollikon~~ | | ~~Einzelunterschrift~~ |
| 15 | | 20m | ~~Möckli, Alfred, von Zürich und Mett-Oberschlatt, in Aeugst am Albis~~ | | ~~Einzelunterschrift~~ |
| 15 | | 47 | ~~Poppe, Claude, belgischer Staatsangehöriger, in Genf~~ | | ~~Einzelunterschrift~~ |
| 15 | | 21 | ~~Haug, Anita, von Salmsach, in Mettlen~~ | | ~~Einzelunterschrift beschränkt auf den Hauptsitz~~ |
| 17 | | 22 | ~~Aziz, Shaukat, pakistanischer Staatsangehöriger, in New York (New York/USA)~~ | Präsident des Verwaltungsrates | ~~Kollektivunterschrift zu zweien~~ |
| 17 | | 26 | ~~Krontiras, Dimitris, griechischer Staatsangehöriger, in Ekali (Griechenland)~~ | Mitglied des Verwaltungsrates | ~~Kollektivunterschrift zu zweien~~ |
| 17 | | 21 | ~~Baker-Ménétrey, Fabienne, von Chavannes-les-Forts und Poliez-le-Grand, in Bellikon~~ | | ~~Einzelunterschrift~~ |
| 17 | | 38 | ~~Glanzmann, Walter, von Flühli, in Dümten~~ | | ~~Einzelunterschrift~~ |
| | 17 | 21 | ~~Fox, Robert, Bürger der USA, in Cookham (GB)~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 18 | | 21 | ~~Pedley, Anthony, britischer Staatsangehöriger, in Wädenswil~~ | | ~~Einzelunterschrift~~ |
| 19 | | 21m | ~~Woolcock, Colin, britischer Staatsangehöriger, in Anières~~ | Generaldirektor | ~~Einzelunterschrift~~ |
| 19 | | 34 | ~~Frey, Martin, von Gontenschwil, in Unterägeri~~ | | ~~Einzelunterschrift~~ |
| 19 | | 24 | ~~Kochhar, Nipender, indischer Staatsangehöriger, in Rüschlikon~~ | | ~~Einzelunterschrift~~ |
| 19 | | 22 | ~~Lloyd-Horton, Simon, britischer Staatsangehöriger, in Thalwil~~ | | ~~Einzelunterschrift~~ |
| 19 | | 43 | ~~Sprecher, Beat, von Bauma, in Fällanden~~ | | ~~Einzelunterschrift~~ |
| 19 | | 21m | ~~Tremblay, David A., Bürger der USA, in Bellevue~~ | | ~~Einzelunterschrift~~ |
| | 20 | 21 | ~~Möckli, Alfred, von Zürich und Schlatt-TG, in Dully~~ | | ~~Einzelunterschrift~~ |
| | 21 | 28 | ~~Tremblay, David A., Bürger der USA, in Bellevue~~ | Generaldirektor | ~~Einzelunterschrift~~ |
| | 21 | 28 | ~~Woolcock, Colin, britischer Staatsangehöriger, in Anières~~ | Mitglied des Verwaltungsrates | ~~Einzelunterschrift~~ |
| 21 | | 36 | ~~Huertas, Thomas F., Bürger der USA, in Frankfurt am Main (D)~~ | Mitglied des Verwaltungsrates | ~~Kollektivunterschrift zu zweien~~ |
| 21 | | 34 | ~~Mang, Dr. Pascal, von St. Gallen, in Zürich~~ | | ~~Einzelunterschrift~~ |
| 21 | | 28 | ~~Robins, Gregg, Bürger der USA, in Veyrier~~ | | ~~Einzelunterschrift~~ |
| 21 | | 31 | ~~Hirst, June, britische Staatsangehörige, in Hedingen~~ | | ~~Einzelunterschrift~~ |
| 21 | | 24 | ~~Yard, Rona, britische Staatsangehörige, in Zürich~~ | | ~~Einzelunterschrift~~ |
| 21 | | 34 | ~~Zuraikat, Ramzi, von Marthalen, in Marthalen~~ | | ~~Einzelunterschrift~~ |
| 21 | | 24 | ~~Schmuki, Philipp, von Kirchberg SG, in Birmensdorf ZH~~ | | ~~Einzelunterschrift~~ |
| 21 | | 29 | ~~Gray, Cynthia, von Gletterens, in Oberlunkhofen~~ | | ~~Einzelunterschrift~~ |
| 22 | | 24 | ~~Thomson, Todd, Bürger der USA, in Rowayton (Connecticut, USA)~~ | Präsident des Verwaltungsrates | ~~Kollektivunterschrift zu zweien~~ |
| 22 | | 26 | ~~Salem, Bassam, von Genf, in Gollonge-Bellerive~~ | | ~~Einzelunterschrift~~ |
| 22 | | 32 | ~~O'Dea, William M., irischer Staatsangehöriger, in Zollikon~~ | | ~~Einzelunterschrift beschränkt auf den Hauptsitz~~ |
| 23 | | 51m | ~~Athar, Haroon, kanadischer Staatsangehöriger, in Chêne-Bougeries~~ | | ~~Einzelunterschrift~~ |
| 25 | | 29 | ~~Scaturro, Peter Kevin, Bürger der USA, in Bedford (NY, USA)~~ | Präsident des Verwaltungsrates | ~~Kollektivunterschrift zu zweien~~ |
| 25 | | 51m | ~~Christoffel, Beat, von Zürich und Sils im Domleschg, in Wallisellen~~ | | ~~Einzelunterschrift~~ |
| 25 | | 29 | ~~Healy, James A., Bürger der USA, in Genf~~ | | ~~Einzelunterschrift~~ |
| 25 | | 31 | ~~Kuberczyk, Paul Wolfgang, deutscher Staatsangehöriger, in Orsingen-Nenzingen (D)~~ | | ~~Einzelunterschrift~~ |
| 25 | | 28 | ~~Rabet, Austen, britischer Staatsangehöriger, in Genf~~ | | ~~Einzelunterschrift~~ |
| 25 | | 30 | ~~Sella, Maurizio, italienischer Staatsangehöriger, in Montagnola~~ | | ~~Einzelunterschrift~~ |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zürich | 9 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 6 | | 8 | Kempf, Paul, von Flüelen, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 6 | | 8 | Sprecher, Beat, von Winterthur und Bauma, in Fällanden | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 6 | | 8 | Walser, Adrian, von Zürich und Wald, in Wettswil am Albis | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 7 | | 8 | Agosti, Roberto, Bürger der USA, in Zollikon | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 7 | | 8 | Chan, Siu Tsun, chinesischer Staatsangehöriger, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 7 | | 8 | Chaudhri, Shyam Sunder, britischer Staatsangehöriger, in Meilen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| | 7 | 8 | Clavadetscher, Collette, von Schiers GR, in Gommiswald | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 7 | | 8 | Gray, Cynthia, von Gletterens, in Oberlunkhofen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 7 | | 10m | Frei, Katharina, von Zürich, in Wädenswil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 7 | | 15 | Hiltbrunner, Walter, von Langnau im Emmental, in Wallisellen | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 7 | | 8 | Jairath, Ashok, australischer Staatsangehöriger, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 7 | | 8 | Keller, Peter, von Sumiswald, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 7 | | 8 | Kerrison, Anthony, britischer Staatsangehöriger, in Schönenberg ZH | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 7 | | 8 | Wong, Shui-Yoon, malaysischer Staatsangehöriger, in Richterswil | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 10 | | 13m | Banerji, Lakhindar, Bürger der USA, in Zürich | | Einzelunterschrift |
| | 10 | 17 | Eckert, Lukas, von Basel, in Russikon | | Einzelunterschrift |
| | 10 | 24 | Frei, Katharina, von Zürich, in Wädenswil | | Einzelunterschrift |
| 10 | | 24 | Homem, Pedro, portugiesischer Staatsangehöriger, in Cologny | | Einzelunterschrift |
| 10 | | 46 | Jensen, Michael, Bürger der USA, in Cologny | | Einzelunterschrift |
| 11 | | 44 | Müller-Fembeck-Haas, Dr. Livia, deutsche Staatsangehörige, in Zürich | | Einzelunterschrift |
| 12 | | 45 | Engel, Pierre, von Twann und Pully, in Pully | Mitglied des Verwaltungsrates | Einzelunterschrift |
| 12 | | 15 | Frese, Hanneke, niederländische Staatsangehörige, in Richterswil | | Einzelunterschrift |
| | 12 | 15 | Piuz, Pierre, von Hermance, in Anières | | Einzelunterschrift |
| 12 | | 42m | KPMG Fides Peat, in Zürich | Revisionsstelle | |
| | 13 | 15m | Rukavina, Huberto, argentinischer Staatsangehöriger, in Zollikon | Präsident des Verwaltungsrates | Einzelunterschrift |
| | 13 | 51m | Barili, Werner, von Luzern, in Wädenswil | Vizepräsident des Verwaltungsrates | Einzelunterschrift |
| 13 | | 27 | Zambonin, Peter, von Schönenberg ZH, in Stäfa | Mitglied des Verwaltungsrates | Einzelunterschrift |
| | 13 | 21 | Gibson, David E., Bürger der USA, in London (GB) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 13 | 19 | Holderbeke, Philippe, belgischer Staatsangehöriger, in Collonge-Bellerive | Generaldirektor | Einzelunterschrift |
| | 13 | 15 | Akre, Ole Johannes, norwegischer Staatsangehöriger, in Feusisberg | | Einzelunterschrift |
| | 13 | 15 | Banerji, Lakhindar, Bürger der USA, in London (GB) | | Einzelunterschrift |
| 13 | | 17 | Grob, Dr. Alexander, von Baden und Lichtensteig, in Zürich | | Einzelunterschrift |

# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | Zürich | 11 |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 25 | | 27 | Wassmer, Susanne, von Brugg und Suhr, in Zürich | | Einzelunterschrift |
| 25 | | 36 | Wüthrich, Marcel, von Brugg und Riniken, in Steinhausen | | Einzelunterschrift |
| 26 | | 51m | Lancin, Bernard, französischer Staatsangehöriger, in Genf | | Einzelunterschrift |
| 27 | | 36 | Smith, Carrie Lynn, Bürgerin der USA, in Bern | | Einzelunterschrift |
| 27 | | 36 | Lavis, Carol Ann, Bürgerin der USA, in Zürich | | Einzelunterschrift beschränkt auf den Hauptsitz |
| 29 | | 32 | Preston, Christopher E., britischer Staatsangehöriger, in Freienbach | Präsident des Verwaltungsrates | Einzelunterschrift |
| 29 | | 38 | Aldrich Sevilla-Sacasa, Frances, Bürgerin der USA, in Coral Gables (Florida, USA) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 29 | | 31 | Tidwell, Ken Douglas, Bürger der USA, in Chêne-Bougeries | Generaldirektor | Einzelunterschrift |
| 29 | | 34 | Christiansen, Alison Jane, britische Staatsangehörige, in Genf | | Einzelunterschrift |
| 29 | | 43 | Ramella, Luca, italienischer Staatsangehöriger, in Luzern | | Einzelunterschrift |
| 29 | | 30 | Sambamurthy, Coimbatore, indischer Staatsangehöriger, in Collonge-Bellerive | | Einzelunterschrift |
| 30 | | 51m | Schwendimann, Cynthia, von Zürich und Ebikon, in Wädenswil | | Einzelunterschrift |
| 31 | | 36 | Allen, Rodney, Bürger der USA, in Troinex | Generaldirektor | Einzelunterschrift |
| 32 | | 40 | Fischel-Bock, Henry, Bürger der USA, in London (UK) | Präsident des Verwaltungsrates | Einzelunterschrift |
| 32 | | 36 | Helbling, Anthony, von Jona, in Altendorf | | Einzelunterschrift |
| 32 | | 40 | Polinelli, Thomas, von Thalwil und Zürich, in Buchs ZH | | Einzelunterschrift |
| 36 | | 44 | Cottier, Pascal, von Rougemont, in Zürich | | Einzelunterschrift |
| 36 | | 44 | Logadottir, Kristin, isländische Staatsangehörige, in London (GB) | | Kollektivunterschrift zu zweien |
| 37 | | 47 | Vättö, Timo, finnischer Staatsangehöriger, in Thalwil | Mitglied des Verwaltungsrates | Einzelunterschrift |
| 37 | | 40 | Schuhen, Veit, deutscher Staatsangehöriger, in Wollerau | Generaldirektor | Einzelunterschrift |
| 37 | | 44 | Thornton, Leonie, australische Staatsangehörige, in Obersiggenthal | | Einzelunterschrift |
| 39 | | 40 | Fritsche, Claudia, von Appenzell, in Zürich | | Einzelunterschrift |
| 39 | | 51m | Jenkins, Christopher, britischer Staatsangehöriger, in Herrliberg | | Einzelunterschrift |
| 39 | | 51m | Lehmann, Romana, von Zofingen, in Wettingen | | Einzelunterschrift |
| 39 | | 51m | Rüd, Lydia, von Wigoltingen, in Freienbach | | Einzelunterschrift |
| 39 | | 51m | Spencer, Nicole, amerikanische Staatsangehörige, in Genf | | Einzelunterschrift |
| 40 | | 44 | Hay, Marianne, britische Staatsangehörige, in London (UK) | Präsidentin des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 40 | | 41m | Sharma, Deepak, indische Staatsangehörige, in Singapur (SG) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 40 | | 41m | Demirel, Michael, amerikanischer Staatsangehöriger, in Genève | Generaldirektor | Einzelunterschrift |
| 40 | | 51m | Baker, Fabienne, von Siviriez, in Bellikon | | Einzelunterschrift |
| 40 | | 46 | Kauf, Nicolas, von Felben-Wellhausen, in Hüntwangen | | Einzelunterschrift |
| | 40 | 49m | Anderegg, Jürg, von Meiringen, in Wollerau | | Einzelunterschrift beschränkt auf den Hauptsitz |
| | 41 | 43 | Sharma, Deepak, indischer Staatsangehöriger, in Singapur (SG) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 41 | 45 | Demirel, Michael, amerikanischer Staatsangehöriger, in Cologny | Generaldirektor | Einzelunterschrift |
| 42 | | 55m | KPMG AG, in Zürich | Revisionsstelle | |
| 43 | | 51m | Schwarz, Hans-Ulrich genannt Hansueli, von Opfikon, in Winkel | | Einzelunterschrift |
| 44 | | 46m | Weir, Catherine, amerikanische Staatsangehörige, in London (UK) | Präsidentin des Verwaltungsrates | Einzelunterschrift |
| 45 | | 51m | Bibi, Muwaffak, libanesischer Staatsangehöriger, in Cologny | | Einzelunterschrift |
| 45 | | 46 | Etholm, Per, norwegischer Staatsangehöriger, in Küsnacht ZH | | Einzelunterschrift |
| 45 | | 51m | De Luis, Olga, spanische Staatsangehörige, in Zürich | | Einzelunterschrift |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zürich | 12 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 45 | | 51m | Patel, Rena, britische Staatsangehörige, in Zürich | | Einzelunterschrift |
| 45 | | 51m | Raslan, Samir, amerikanischer Staatsangehöriger, in Versoix | Generaldirektor | Einzelunterschrift |
| | 46 | 51m | Weir, Catherine, amerikanische Staatsangehörige, in Genthod (GE) | Präsidentin des Verwaltungsrates | Einzelunterschrift |
| 47 | | 51 | Pearce, Michael, britischer Staatsangehöriger, in London (GB) | Mitglied des Verwaltungsrates | Einzelunterschrift |
| 47 | | 51m | Schmoll, Robert, von Coppet, in Coppet | Mitglied des Verwaltungsrates | Einzelunterschrift |
| | 49 | 51m | Anderegg, Jürg, von Meiringen, in Wollerau | | Einzelunterschrift |
| | 51 | 54 | Anderegg, Jürg, von Meiringen, in Wollerau | | Kollektivunterschrift zu zweien |
| | 51 | 88 | Athar, Haroon, kanadischer Staatsangehöriger, in Chêne-Bougeries | | Kollektivunterschrift zu zweien |
| | 51 | 77 | Baker, Fabienne, von Siviriez, in Bellikon | | Kollektivunterschrift zu zweien |
| | 51 | | Barili, Werner, von Luzern, in Wädenswil | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 51 | 73 | Bibi, Muwaffak, libanesischer Staatsangehöriger, in Cologny | | Kollektivunterschrift zu zweien |
| | 51 | 73 | Christoffel, Beat, von Zürich und Sils im Domleschg, in Wallisellen | | Kollektivunterschrift zu zweien |
| | 51 | 57 | De Luis, Olga, spanische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| | 51 | 68 | Jenkins, Christopher, britischer Staatsangehöriger, in Herrliberg | | Kollektivunterschrift zu zweien |
| | 51 | 59m | Larcin, Bernard, französischer Staatsangehöriger, in Genf | | Kollektivunterschrift zu zweien |
| | 51 | 59 | Lehmann, Romana, von Zofingen, in Wettingen | | Kollektivunterschrift zu zweien |
| | 51 | 59 | Müller, Dr. Christoph M., von Walchwil, in Küssnacht am Rigi (Küssnacht SZ) | Mitglied des Verwaltungsrates + Sekretär | Kollektivunterschrift zu zweien |
| | 51 | 62m | Parker, Florence, von Vaulruz, in Lausanne (Ecublens VD) | | Kollektivunterschrift zu zweien |
| | 51 | | Patel, Rena, britische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| | 51 | 73m | Raslan, Samir, amerikanischer Staatsangehöriger, in Versoix (Collex-Bossy) | Generaldirektor | Kollektivunterschrift zu zweien |
| | 51 | 54 | Rüd, Lydia, von Wigoltingen, in Freienbach | | Kollektivunterschrift zu zweien |
| | 51 | 73 | Schmoll, Robert, von Coppet, in Coppet | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 51 | 85 | Schwarz, Hans Ulrich genannt Hansueli, von Opfikon, in Winkel | | Kollektivunterschrift zu zweien |
| | 51 | 59 | Schwendimann, Cynthia, von Zürich und Elgg, in Wädenswil | | Kollektivunterschrift zu zweien |
| | 51 | 73 | Spencer, Nicole, amerikanischer Staatsangehöriger, in Genf | | Kollektivunterschrift zu zweien |
| | 51 | 73 | Weir, Catherine, amerikanische Staatsangehörige, in Genthod (GE) | Präsidentin des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 52 | | | Birbaum, Stephan Xavier, französischer Staatsangehöriger, in Genf | | Kollektivunterschrift zu zweien |
| 52 | | 56 | Buemi-Moore, Sheila, von Carouge GE, in Carouge GE | | Kollektivunterschrift zu zweien |
| 52 | | | Cruz, Ricardo José, von Collonge-Bellerive, in Collonge-Bellerive | | Kollektivunterschrift zu zweien |
| 52 | | 78 | De Sousa-Azevedo, Paul Alexandre, von Vernier, in Genf | | Kollektivunterschrift zu zweien |
| 52 | | 78 | Groppi, Franco Ettore Achille, von Rovio, in Genf | | Kollektivunterschrift zu zweien |
| 52 | | 53m | Keller, Sandra, von Mönchaltorf, in Bertschikon | | Kollektivunterschrift zu zweien |
| 52 | | 77 | Nalci, Sebnem Özden, türkischer Staatsangehöriger, in Pully | | Kollektivunterschrift zu zweien |
| 52 | | 61 | Pritzlaff, Philipp, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| 52 | | 66 | Rausis, Baptiste, von Orsières, in Perly-Certoux | | Kollektivunterschrift zu zweien |
| 52 | | | Ristic, Mijodrag, von Genf, in Veigy-Foncenex (FR) | | Kollektivunterschrift zu zweien |
| 52 | | 77 | Rüd Pedersen, Marianna, von Wigoltingen, in Altendorf | | Kollektivunterschrift zu zweien |
| 52 | | | Sager, Stephan, von Menziken, in Menziken | | Kollektivunterschrift zu zweien |
| 52 | | | Salim bin Isnin, Mohd, singapurischer Staatsangehöriger, in Männedorf | | Kollektivunterschrift zu zweien |
| 52 | | 78 | Scholler, Claudia, deutsche Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| 52 | | 66 | Soares Ramos, Sandro, portugiesischer Staatsangehöriger, in Le Grand-Saconnex | | Kollektivunterschrift zu zweien |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zürich | 13 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 52 | | 77 | Troxler, Kathrin, von Beromünster, in Altendorf | | Kollektivunterschrift zu zweien |
| 52 | | 68 | Urech, Kimberley, von Brunegg, in Saint-Livres | | Kollektivunterschrift zu zweien |
| 52 | | 86 | Wong, Shui-Yoon, malaysischer Staatsangehöriger, in Urdorf | | Kollektivunterschrift zu zweien |
| 52 | | 61 | Zoller, Andreas, von Gossau SG, in Rapperswil-Jona | | Kollektivunterschrift zu zweien |
| | 53 | 65 | Keller, Sandra, von Mönchaltorf, in Gachnang | | Kollektivunterschrift zu zweien |
| 54 | | 69 | Sambamoorthy, Nandakumar, indischer Staatsangehöriger, in London (UK) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 54 | | 64 | Karpf, Tobias Franz, von Zürich, in Zürich | | Kollektivunterschrift zu zweien |
| 54 | | | Lueyar, Sonam Norphel, von Wädenswil, in Wädenswil | | Kollektivunterschrift zu zweien |
| 54 | | 73 | Schuler, Rita, von Hirzel, in Regensdorf | | Kollektivunterschrift zu zweien |
| | 55 | 69m | KPMG AG (CH-020.3.001.933-8), in Zürich | Revisionsstelle | |
| 55 | | 75m | Leuzinger, Marc, von Glarus, in Richterswil | | Kollektivunterschrift zu zweien |
| 55 | | | Pisà, Remo Michel, von Rümlang, in Rümlang | | Kollektivunterschrift zu zweien |
| 55 | | 84 | Will, Andrew Bowman, britischer Staatsangehöriger, in Baar | | Kollektivunterschrift zu zweien |
| 56 | | 69 | Williamson, John, britischer Staatsangehöriger, in Genève | | Kollektivunterschrift zu zweien |
| | 59 | 75 | Lancin, Bernard, französischer Staatsangehöriger, in Genf | Sekretär (Nichtmitglied) | Kollektivunterschrift zu zweien |
| 59 | | | Wyss, Thomas, von Erlenbach ZH, in Zürich | | Kollektivunterschrift zu zweien |
| 60 | | | Müller, Roland, von Gersau, in Rain | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 61 | | | Bear Siegenthaler, Marie Louise, von Elsau, in Winterthur | | Kollektivunterschrift zu zweien |
| 61 | | | Katakawa, Eiichi, japanischer Staatsangehöriger, in Buchs ZH | | Kollektivunterschrift zu zweien |
| 61 | | | Thipse, Ragini, indische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| 61 | | 77 | Zürcher, Daniel, von Trub, in Zürich | | Kollektivunterschrift zu zweien |
| | 62 | | Parker Gaille, Florence, von Provence, in Lutry | | Kollektivunterschrift zu zweien |
| 62 | | 63m | Sacogne, Luca, italienischer Staatsangehöriger, in Gland | | Kollektivunterschrift zu zweien |
| | 63 | | Sagone, Luca, italienischer Staatsangehöriger, in Gland | | Kollektivunterschrift zu zweien |
| 64 | | 69 | Moore, Catherine, französische Staatsangehörige, in Ambilly (FR) | | Kollektivunterschrift zu zweien |
| 65 | | | Gantenbein, Daniel, von Grabs, in Lufingen | | Kollektivunterschrift zu zweien |
| 66 | | | Woog, Ralph Boris, von Iseltwald, in Zürich | | Kollektivunterschrift zu zweien |
| 67 | | 73m | Hooper, Philip Mark, britischer Staatsangehöriger, in Mont-sur-Rolle | | Kollektivunterschrift zu zweien |
| 68 | | 70 | Scherrer, Nicole, von Winterthur, in Weisslingen | | Kollektivunterschrift zu zweien |
| 69 | | 80 | Enskat, Matthew, britischer Staatsangehöriger, in Claygate (UK) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 69 | | KPMG AG (CHE-106.084.881), in Zürich | Revisionsstelle | |
| 71 | | | Götz, Alexandre Maurice Léon, von Höri, in Genève | | Kollektivunterschrift zu zweien |
| 71 | | 76 | Guerin-Duchen, Stéphanie Eliane, von Ormont-Dessous, in La Roche Sur Foron (FR) | | Kollektivunterschrift zu zweien |
| 71 | | 76 | Ivaldi, Francesco, italienischer Staatsangehöriger, in Genève | | Kollektivunterschrift zu zweien |
| 71 | | | Stiti, Hedi Jean-Michel, von Haute-Sorne, in Genève | | Kollektivunterschrift zu zweien |
| 73 | | | Pigorini, Luigi Maria Piero Vincenzo, italienischer Staatsangehöriger, in London (UK) | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 73 | | 80m | Braden, Kristine Wolcott, amerikanische Staatsangehörige, in Zürich | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 73 | | 81 | James, Paul, britischer Staatsangehöriger, in Jersey (UK) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 73 | | Hooper, Philip Mark, britischer Staatsangehöriger, in Mont-sur-Rolle | Generaldirektor | Kollektivunterschrift zu zweien |
| | 73 | | Raslan, Samir, amerikanischer Staatsangehöriger, in Versoix | | Kollektivunterschrift zu zweien |
| 73 | | | Winterhalter, Frederic, von Neuchâtel, in Corsier GE | | Kollektivunterschrift zu zweien |
| 75 | | 87 | Messerli, Olivier, von Belp, in Genève | | Kollektivunterschrift zu zweien |



# Handelsregisteramt des Kantons Zürich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zürich | 14 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 75 | | Leuzinger, Marc, von Glarus, in Zürich | Sekretär (Nichtmitglied) | Kollektivunterschrift zu zweien |
| 76 | | | Remoundou, Antonia, griechische Staatsangehörige, in Genève | | Kollektivunterschrift zu zweien |
| 77 | | | Dietschy, Urban Mathias, von Rheinfelden, in Gebenstorf | | Kollektivunterschrift zu zweien |
| 77 | | | Lorente, Roberto, von Fehraltorf, in Gossau ZH | | Kollektivunterschrift zu zweien |
| 78 | | 87 | ~~Hamilton, Catherine Anne, von Niederglatt, in Niederglatt~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 78 | | 79m | ~~Lovelock, Glen James, britischer Staatsangehöriger, in Adliswil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| 78 | | | Vilhelm, Filip, tschechischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| | 79 | 82 | ~~Lovelock, Glen James, britischer Staatsangehöriger, in Adliswil~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 80 | 90 | ~~Braden, Kristine Wolcott, amerikanische Staatsangehörige, in Herrliberg~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 80 | | 92 | ~~Carpitella, Silvia, italienische Staatsangehörige, in Frankfurt am Main (DE)~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 81 | | | Hillel, Jessica Claudine, von Val-de-Charmey, in Coppet | | Kollektivunterschrift zu zweien |
| 81 | | | Scopazzini, Sacha Alessandro, von Lugano, in Thônex | | Kollektivunterschrift zu zweien |
| 82 | | 83m | ~~Nesbit, Philippa Louise, britischer Staatsangehöriger, in London (UK)~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 83 | | Nesbit, Philippa Louise, britische Staatsangehörige, in London (UK) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 85 | | | McDonald, Jane Cher, britische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| 85 | | | Sanchez Ortega, Raul, spanischer Staatsangehöriger, in Luins | | Kollektivunterschrift zu zweien |
| 85 | | | Varela Perez, Antonio Cesar, spanischer Staatsangehöriger, in Risch | | Kollektivunterschrift zu zweien |
| 87 | | | Robinson, Simon David, britischer Staatsangehöriger, in Péron (FR) | | Kollektivunterschrift zu zweien |
| 89 | | | Abhyankar, Yogesh Arun, amerikanischer Staatsangehöriger, in Eglisau | | Kollektivunterschrift zu zweien |
| 89 | | | Skrok-Popa, Magdalena Joanna, polnische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| 90 | | | Rendeiro, Dina Isabel, von Vernier, in Meyrin | | Kollektivunterschrift zu zweien |
| 90 | | | Rossi, Adamo, italienischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 91 | | | Bänninger, Patrick Stephan, von Zumikon, in Männedorf | | Kollektivunterschrift zu zweien |
| 92 | | | Christoffel, Beat, von Zürich, in Wallisellen | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 92 | | | Swiatopelk-Czetwertynska, Elzbieta Anna, polnische Staatsangehörige, in Zürich | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 93 | | | Sahlia, Mehdi, französischer Staatsangehöriger, in Gland | | Kollektivunterschrift zu zweien |
| 94 | | | Csalló, Kornél, ungarischer Staatsangehöriger, in Wädenswil | | Kollektivunterschrift zu zweien |
| 94 | | | Mandrile épouse Aguirre, Laurence Catherine Mathilde, französische Staatsangehörige, in Genève | | Kollektivunterschrift zu zweien |

Zürich, 11.02.2020

Dieser Auszug aus dem kantonalen Handelsregister hat ohne die nebenstehende Originalbeglaubigung keine Gültigkeit. Er enthält alle gegenwärtig für diese Firma aktuellen Eintragungen sowie allfällig seit 31.01.1991 gestrichene Eintragungen. Auf besonderes Verlangen kann auch ein Auszug erstellt werden, der lediglich alle gegenwärtig aktuellen Eintragungen enthält.



Beglaubigter Auszug

Der Registerführer i.V.

## APOSTILLE

(Convention de la Haye du 5 octobre 1961)

1. Land: Schweizerische Eidgenossenschaft, Kanton Zürich
   Country: Swiss Confederation, Canton of Zürich
   Diese öffentliche Urkunde / This public document

2. ist unterschrieben von
   has been signed by                    Bettina Stadelmann

3. in seiner Eigenschaft als
   acting in the capacity of             Mitarbeiter/–in

4. sie ist versehen mit dem Stempel/Siegel des (der) – bears the stamp/seal of
   Handelsregisteramt Kanton Zürich

Bestätigt / Certified

5. In / at 8090 Zürich / Zurich          6. am / the    11.02.2020

7. durch die Staatskanzlei des Kantons Zürich
   by the Chancellery of State of the Canton of Zurich

8. unter Nr. / under N°    1174698/2020

9. Stempel/Siegel, Stamp/seal    10. Unterschrift / Signature



Daniela Bundi

# Exhibit 25b



# Commercial register of Canton Zurich

| Identification number | Legal Status | Entry | Cancelled | Carried CH-020.3.905.270-9 from: CH-020.3.905.270-9/a to: | |
|---|---|---|---|---|---|
| **CHE-105.818.184** | **Incorporated company** | 07/05/1979 | | | **1** |

 All entries

| In | Ca | Company | Ref | Legal seat |
|---|---|---|---|---|
| 1 | 2 | Citicorp Investment Bank (Switzerland) | 0 | until now: Geneva |
| 2 | 48 | Citibank (Switzerland) | 1 | Zurich |
| 48 | | **Citibank (Switzerland) AG** | | |
| 48 | | (Citibank (Switzerland) SA) (Citibank (Switzerland) Ltd) | | |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 100,000,000.00 | 100,000,000.00 | 100,000 nominal shares at CHF 1,000.00 | 1 | 33 | Bahnhofstrasse 63 8001 Zurich |
| | | | | | 33 | 50 | Seestrasse 25 8002 Zurich |
| | | | | | 50 | 58 | Bleicherweg 40 8002 Zurich |
| | | | | | 58 | | Hardstrasse 201 8005 Zurich |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | 14 | Operation of a Universal bank as well as the performance of associated services. The statutes contain detailed explanations of the type of these transactions in detail. As part of this corporate purpose, the company can acquire, hold, manage, encumber and sell properties within and outside the country. | | | |
| 14 | 48 | Operation of a Universal bank as well as the performance of associated services, in particular: Acceptance of foreign funds in all conventional banking forms with inclusion of savings deposits; provision of secured and unsecured credits in all customary methods of financing (including leasing, factoring, barter, etc.); discounting and collection of exchange and other receivables; provision of guaranty commitments, warranty and security deposits; issuance of bills of credit, letters of credits and checks; participation in, for example, organization, acquisition and mediation of public offerings; credit placements, for example private placements; carrying out all security transactions and execution of stock market orders for own and third-party account; purchase and sale of foreign currency and notes as well as commodities and precious metals for own and third-party account; custody of securities, precious metals and other valuables, letting of safe deposit boxes; investment consulting, asset management and all related businesses, like settlement of inheritance matters, formation and management of companies, trusts, etc.; takeover of functions according to Investment Fund Act and corresponding ordinances; execution of change business; execution of trust businesses of all kind; performance of services of any kind in the field of information technology; processing of general payment transactions within and | | | |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zurich | 2 |
|---|---|---|---|---|

All entries

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| | | outside the country; furthermore performance or mediation, development, support or announcement of necessary or beneficial services to customers of the international organization of Citicorp, New York; can especially engage in businesses with similar or complementary purpose; can act in own name or as agent, representative or official of third parties; can acquire, hold, manage, encumber and sell properties. | | | |
| 48 | 72 | Objective of the company is the operation of a Universal bank as well as performance of associated services. The company primarily deals with a) Acceptance of foreign funds in all conventional banking forms with inclusion of savings deposits; b) Provision of secured and unsecured credits in all customary methods of financing (including leasing, factoring, barter, etc.); c) Discounting and collection of exchange and other receivables; d) Provision of guaranty commitments, warranty and security deposits; e) Issuance of bills of credit, letters of credits and checks; f) Participation in, for example, organization, acquisition and mediation of public offerings; g) Credit placements, for example private placements; h) Carrying out all security transactions and execution of stock market orders for own and third-party account; i) Purchase and sale of foreign currency and notes as well as commodities and precious metals for own and third-party account; k) Custody of securities, precious metals and other valuables, letting of safe deposit boxes; l) Investment consulting, asset management and all related businesses, like settlement of inheritance matters, formation and management of companies, trusts, etc.; m) Takeover of functions according to Investment Fund Act and corresponding ordinances; n) Execution of change business; o) Execution of trust businesses of all kind; p) Performance of services of any kind in the field of information technology; q) Processing of general payment transactions within and outside the country. The company also aims to render or to impart, to develop, to support necessary or useful services to customers of the international organization of Citigroup or to announce such services. The company can engage in all businesses and enter into contracts, which are suitable for supporting the purpose, or which are directly or indirectly connected to it. It can namely participate in companies with similar or complementary purpose and perform all actions that refer to its purpose directly or indirectly in one way or another. It can act in its own name or as agent representative or official of third parties. As part of the corporate purpose, the company can acquire, hold, manage, encumber and sell properties within and outside the country. | | | |
| 72 | 74 | The purpose of the company is the operation of a Universal bank, primarily operating in private banking. Its scope of operations includes all associated types of banking, financing, advisory services as well as commercial businesses. The company also aims to render or to impart, to develop, to support necessary or useful services to customers of the international organization of Citigroup or to announce such services. The company can engage in all businesses and enter into contracts, which are suitable for supporting the purpose, or which are directly or indirectly connected to it. It can namely participate in companies with similar or complementary purpose and perform all actions that refer to its | | | |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | Zurich | 3 |
|---|---|---|---|

All entries

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| | | ~~purpose directly or indirectly in one way or another. As part of the corporate purpose, the company can acquire, hold, manage, encumber and sell properties within and outside the country. The company can set up branches and agencies in Switzerland.~~ | | | |
| 74 | | The purpose of the company is the operation of a Universal bank, primarily operating in private banking. Its scope of operations includes all associated types of banking, financing, advisory services as well as commercial businesses. The company also carries out functions in the area of collective capital investments like representation of foreign collective capital investments, paying agent of foreign collective capital investments as well as sales activity of domestic and foreign collective capital investments. Representation and paying agent functions are limited to collective capital investments, which are only meant for qualified investors. The company also aims to render or to impart, to develop, to support necessary or useful services to customers of the international organization of Citigroup or to announce such services. The company can engage in all businesses and enter into contracts, which are suitable for supporting the purpose, or which are directly or indirectly connected to it. It can namely participate in companies with similar or complementary purpose and perform all actions that refer to its purpose directly or indirectly in one way or another. As part of the corporate purpose, the company can acquire, hold, manage, encumber and sell properties within and outside the country. The company can set up branches and agencies in Switzerland. | | | |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 14 | | The communications to the shareholders are done by registered letter to their address entered in the share register. | 1 | 07/31/1985 |
| 14 | | The transferability of nominal shares is restricted according to the statutes. | 2 | 03/08/1991 |
| | | | 14 | 05/07/1997 |
| | | | 48 | 07/27/2009 |
| | | | 48 | 09/07/2009 |
| | | | 72 | 01/15/2015 |
| | | | 74 | 03/19/2015 |
| | | | 74 | 05/27/2015 |

| In | Ca | Specific circumstances | Ref | Official publication |
|---|---|---|---|---|
| | | | 1 | SHAB |

| In | Ca | Branch (en) | In | Ca | Branch (en) |
|---|---|---|---|---|---|
| 1 | 76 | ~~Geneva~~ | 76 | | Geneva (CHE-383.975.633) |
| 1 | 16 | ~~Lausanne~~ | | | |
| 1 | 35 | ~~Lugano~~ | | | |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | | | | | Zurich | | | | 4 |
|---|---|---|---|---|---|---|---|---|---|---|

All entries

| Sign | Ref | TR-No | TR-Date | SHAB | SHAB-Dat/ | Page / Id | Sign | Ref | TR-No | TR-Date | SHAB | SHAB-Dat/ | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | (Omission) | | | (Omission) | | | 48 | 37095 | 09.23.2009 | 188 | 09.29.2009 | 23 / 5267284 |
| | 1 | 2160 | 01/31/1991 | 29 | 02/12/1991 | 605 | | 49 | 40170 | 10/14/2009 | 203 | 10/20/2009 | 24 / 5301504 |
| | 2 | 6241 | 03/25/1991 | 65 | 04/05/1991 | 1381 | | 50 | 8946 | 03/01/2010 | 45 | 03/05/2010 | 28 / 5526640 |
| | 3 | 10789 | 06/03/1991 | 111 | 06/12/1991 | 2540 | | 51 | 15194 | 04/20/2010 | 79 | 04/26/2010 | 27 / 5601976 |
| | 4 | 12906 | 07/02/1991 | 134 | 07/15/1991 | 3049 | | 52 | 26348 | 07/16/2010 | 140 | 07/22/2010 | 24 / 5739322 |
| | 5 | 13087 | 07/04/1991 | 136 | 07/17/1991 | 3097 | | 53 | B 27719 | 07/28/2010 | B 148 | 08/03/2010 | 21 / 5754900 |
| | 6 | 5815 | 03/27/1992 | 68 | 04/08/1992 | 1579 | | 54 | 38120 | 10/28/2010 | 214 | 11/03/2010 | 21 / 5879860 |
| | 7 | 15721 | 09/15/1992 | 187 | 09/28/1992 | 4519 | | 55 | 734 | 01/05/2011 | 7 | 01/11/2011 | 25 /5980744 |
| | 8 | 20207 | 11/30/1992 | 240 | 12/10/1992 | 5755 | | 56 | 17809 | 05/16/2011 | 97 | 05/19/2011 | 6169566 |
| | 9 | 22605 | 12/31/1992 | 10 | 01/15/1993 | 212 | | 57 | 36693 | 10/10/2011 | 199 | 10/13/2011 | 6374780 |
| | 10 | 5163 | 03/23/1993 | 65 | 04/02/1993 | 1597 | | 58 | 38906 | 10/28/2011 | 213 | 11/02/2011 | 6399698 |
| | 11 | 11811 | 06/28/1993 | 133 | 07/13/1993 | 3642 | | 59 | 15676 | 05/10/2012 | 94 | 05/15/2012 | 6680090 |
| | 12 | 1397 | 01/20/1995 | 18 | 01/26/1995 | 487 | | 60 | 18592 | 06/06/2012 | 111 | 06/11/2012 | 6712282 |
| | 13 | 15963 | 08/03/1995 | 152 | 08/09/1995 | 4455 | | 61 | 23272 | 07/11/2012 | 136 | 07/16/2012 | 6769502 |
| | 14 | 12138 | 06/19/1997 | 111 | 06/13/1997 | 4087 | | 62 | 33577 | 10/01/2012 | 193 | 10/04/2012 | 6875554 |
| | 15 | 22140 | 09/26/1997 | 189 | 10/02/1997 | 7215 | | 63 | B 34738 | 10/09/2012 | B 199 | 10/12/2012 | 6887704 |
| | 16 | 5327 | 03/04/1998 | 47 | 03/10/1998 | 1680 | | 64 | 43379 | 12/18/2012 | 249 | 12/21/2012 | 6988686 |
| | 17 | 9433 | 04/28/1998 | 84 | 05/04/1998 | 2987 | | 65 | 13198 | 04/22/2013 | 79 | 04/25/2013 | 7163110 |
| | 18 | 25199 | 11/20/1998 | 230 | 11/26/1998 | 8083 | | 66 | 22308 | 07/15/2013 | 137 | 07/18/2013 | 984033 |
| | 19 | 593 | 01/08/1999 | 9 | 01/14/1999 | 262 | | 67 | 31979 | 10/08/2013 | 197 | 10/11/2013 | 1122359 |
| | 20 | 6411 | 03/22/1999 | 60 | 03/26/1999 | 1993 | | 68 | 40713 | 12/17/2013 | 247 | 12/20/2013 | 1248907 |
| | 21 | 22786 | 10/13/1999 | 203 | 10/19/1999 | 7141 | | 69 | 17052 | 05/21/2014 | 100 | 05/26/2014 | 1521255 |
| | 22 | 3802 | 02/14/2000 | 35 | 02/18/2000 | 1128 | | 70 | 33940 | 10/14/2014 | 201 | 10/17/2014 | 1774459 |
| | 23 | 10011 | 04/26/2000 | 85 | 05/02/2000 | 2919 | | 71 | 1211 | 01/09/2015 | 8 | 01/14/2015 | 1928151 |
| | 24 | 17315 | 07/18/2000 | 142 | 07/24/2000 | 5036 | | 72 | 9782 | 03/16/2015 | 54 | 03/19/2015 | 2050911 |
| | 25 | 24079 | 10/06/2000 | 199 | 10/12/2000 | 6976 | | 73 | 16117 | 05/06/2015 | 89 | 05/11/2015 | 2144371 |
| | 26 | 30835 | 12/20/2000 | 252 | 12/28/2000 | 8868 | | 74 | 22525 | 06/25/2015 | 123 | 06/30/2015 | 2236915 |
| | 27 | 14399 | 05/31/2001 | 108 | 06/07/2001 | 4266 | | 75 | 24812 | 07/10/2015 | 134 | 07/15/2015 | 2270283 |
| | 28 | 32004 | 12/06/2001 | 241 | 12/12/2001 | 9787 | | 76 | 40366 | 11/19/2015 | 228 | 11/24/2015 | 2498095 |
| | 29 | 19549 | 08/06/2002 | 153 | 08/12/2002 | 16 / 596532 | | 77 | 1083 | 01/08/2016 | 8 | 01/13/2016 | 2593023 |
| | 30 | 4745 | 02/17/2003 | 35 | 02/21/2003 | 19 / 872734 | | 78 | 13178 | 04/13/2016 | 74 | 04/18/2016 | 2784991 |
| | 31 | 8865 | 04/01/2003 | 66 | 04/07/2003 | 22 / 938032 | | 79 | B 14823 | 04/26/2016 | B 83 | 04/29/2016 | 2807363 |
| | 32 | 22181 | 07/31/2003 | 149 | 08/07/2003 | 15 / 1118568 | | 80 | 19109 | 06/01/2016 | 107 | 06/06/2016 | 2870609 |
| | 33 | 24595 | 08/29/2003 | 169 | 09/04/2003 | 17 / 1156682 | | 81 | 13000 | 04/10/2017 | 73 | 04/13/2017 | 3467335 |
| | 34 | 6541 | 03/05/2004 | 49 | 03/11/2004 | 19 / 2164012 | | 82 | 16369 | 05/09/2017 | 92 | 05/12/2017 | 3519945 |
| | 35 | 11989 | 04/30/2004 | 87 | 05/06/2004 | 17 / 2247888 | | 83 | B17030 | 05/15/2017 | B 96 | 05/18/2017 | 3529297 |
| | 36 | 32142 | 11/10/2004 | 223 | 11/16/2004 | 17 / 2544518 | | 84 | 23883 | 07/06/2017 | 132 | 07/11/2017 | 3636075 |
| | 37 | 10098 | 04/08/2005 | 72 | 04/14/2005 | 18 / 2790584 | | 85 | 34479 | 10/04/2017 | 195 | 10/09/2017 | 3796767 |
| | 38 | 33919 | 12/14/2005 | 247 | 12/20/2005 | 22 / 3157040 | | 86 | 3013 | 01/19/2018 | 16 | 01/24/2018 | 4010855 |
| | 39 | 12817 | 05/09/2006 | 93 | 05/15/2006 | 23 / 3375028 | | 87 | 15348 | 04/26/2018 | 83 | 05/01/2018 | 4203433 |
| | 40 | 32815 | 12/06/2006 | 241 | 12/12/2006 | 24 / 3677526 | | 88 | 21707 | 06/19/2018 | 119 | 06/22/2018 | 4307439 |
| | 41 | B 34091 | 12/18/2006 | B 249 | 12/22/2006 | 27 / 3694916 | | 89 | 27017 | 07/25/2018 | 145 | 07/30/2018 | 4387471 |
| | 42 | 5931 | 02/26/2007 | 43 | 03/02/2007 | 21 / 3804216 | | 90 | 38123 | 10/24/2018 | 209 | 10/29/2018 | 1004485381 |
| | 43 | 11563 | 04/20/2007 | 80 | 04/26/2007 | 21 / 3904302 | | 91 | 13566 | 04/03/2019 | 68 | 04/08/2019 | 1004605009 |
| | 44 | 6326 | 02/29/2008 | 46 | 03/06/2008 | 25 /4373720 | | 92 | 17808 | 05/07/2019 | 90 | 05/10/2019 | 1004626915 |
| | 45 | 19891 | 07/14/2008 | 138 | 07/18/2008 | 24 / 4580952 | | 93 | 25852 | 07/03/2019 | 129 | 07/08/2019 | 1004669664 |
| | 46 | 788 | 01/08/2009 | 8 | 01/14/2009 | 31 / 4824774 | | 94 | 48689 | 12/13/2019 | 245 | 12/18/2019 | 1004786079 |
| | 47 | 19371 | 05/28/2009 | 105 | 06/04/2009 | 28 / 5048654 | | | | | | | |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zurich | 5 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 13m | Gibson, David E., US national, in Greenwich (Connecticut USA) | Chairman of the Board of Directors | Joint signature of two |
| 1 | | 13 | Ammann, Silvio, of Roggwil BE, in Küsnacht ZH | Vice Chairman of the Board of Directors | Sole signature |
| 1 | | 51m | Müller, Dr. Christoph M., of Walchwil, in Küsnacht am Rigi | Member of the Board of Directors + Secretary | Sole signature |
| 1 | | 45 | Barandun, Heinz, of Feldis/Veulden, in Zurich | Member of the Board of Directors | Sole signature |
| 1 | | 13m | Barili, Werner, of Lucerne, in Wädenswil | Member of the Board of Directors | Sole signature |
| 1 | | 12m | Piuz, Pierre, of Hermance, in Anières | Member of the Board of Directors | Sole signature |
| 1 | | 9 | Angermueller, Hans H., US national, IN Summit (New Jersey, USA) | Member of the Board of Directors | Joint signature of two |
| 1 | | 15 | Brutsche, Ernst W., German national, in London (GB) | Member of the Board of Directors | Joint signature of two |
| 1 | | 13 | Mantzavinos, Antonios, Greek national, in New York (USA) | Member of the Board of Directors | Joint signature of two |
| 1 | | 13m | Rukavina, Huberto, Argentine national, in Zollikon | Managing Director | Sole signature |
| 1 | | 13m | Akre, Ole Johannes, Norwegian national, in Zollikon | | Sole signature |
| 1 | | 13 | Grabtree, Steven, US national, in Chêne-Bougeries | | Sole signature |
| 1 | | 8 | Croft, David, British national, in Küsnacht ZH | | Sole signature |
| 1 | | 11 | Favre, Felix, of Château-d'Oex, in Zurich | | Sole signature |
| 1 | | 15 | Flew, Arthur, US national, in Zurich | | Sole signature |
| 1 | | 8 | Grant, Cedric, US national, in Veyrier | | Sole signature |
| 1 | | 5 | Gutmans, Georges, of Basel, in Herrliberg | | Sole signature |
| 1 | | 6 | Heston, Philip W., US national, in Kilchberg ZH | | Sole signature |
| 1 | | 13m | Holderbeke, Philippe, Belgian national, in Collonge-Bellerive | | Sole signature |
| 1 | | 8 | Insley, Gordon E., US national, in Thalwil | | Sole signature |
| 1 | | 7 | Reichlin, Hans, of Steinen; in Zurich | | Sole signature |
| 1 | | 8 | Sharaff, Farhan; Belgian national, in Herrliberg | | Sole signature |
| 1 | | 8 | Alder, Lucia, of Urnäsch, in Thalwil | | Sole signature restricted to the headquarters |
| 1 | | 8 | Altoe, Walter, of Lucerne, in Jonen | | Sole signature restricted to the headquarters |
| 1 | | 6 | Ammann, Martin, of Ermatingen, in Aarau | | Sole signature restricted to the headquarters |
| 1 | | 40m | Anderegg, Jürg, of Meiringen, in Kilchberg ZH | | Sole signature restricted to the headquarters |
| 1 | | 8 | Asal, Musa Habib, of Illnau-Effretikon, in Illnau-Effretikon | | Sole signature restricted to |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zurich | 6 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|---|---|---|---|---|---|
| | | | | | the headquarters |
| 1 | | 6 | Ayeon, Afa, Canadian national, in Zollikon | | Sole signature restricted to the headquarters |
| 1 | | 8 | Berger, Anna Margrit, of Zurich, in Zurich | | Sole signature restricted to the headquarters |
| 1 | | 6 | Birkhold; Thomas, of Rümlang, in Rümlang | | Sole signature restricted to the headquarters |
| 1 | | 8 | Bischof, Susanne; German national, in Zurich | | Sole signature restricted to the headquarters |
| 1 | | 8 | Boehrer, René, French national, in Wollerau | | Sole signature restricted to the headquarters |
| 1 | | 8 | Brunner, Thomas, of Uzwil, in Zollikon | | Sole signature restricted to the headquarters |
| 1 | | 8 | Bulato, Angelo, of St. Gallen, in Wil SG | | Sole signature restricted to the headquarters |
| 1 | | 8 | Burgermeister, Willy, of Ottoberg TG and Märstetten TG, in Stadel bei Niederglatt | | Sole signature restricted to the headquarters |
| 1 | | 8 | Bächler, Hans-Peter, of Weggis, in Wollerau | | Sole signature restricted to the headquarters |
| 1 | | 8 | Carhart, Amory, US national, in Küsnacht ZH | | Sole signature restricted to the headquarters |
| 1 | | 8 | Chew, Cheow Hean, Malaysian national, in Jona | | Sole signature restricted to the headquarters |
| 1 | | 7m | Clavadetscher, Collette, of Schiers GR, in Horgen | | Sole signature restricted to the headquarters |
| 1 | | 8 | Drouard, Didier, French national, in Zurich | | Sole signature restricted to the headquarters |
| 1 | | 8 | Dubtis, Willy, of Saviese, in Oetwil an der Limmat | | Sole signature restricted to the headquarters |
| 1 | | 8 | Dvivedi, Dhananjaya, Indian national, in Zurich | | Sole signature restricted to the headquarters |
| 1 | | 10m | Eckert, Lukas, of Basel, in Russikon | | Sole signature restricted to the headquarters |
| 1 | | 8 | Farha, Refaat, Lebanese national, in Zurich | | Sole signature restricted to the headquarters |
| 1 | | 8 | Freeman, Dillon Smith, US national, in Zollikon | | Sole signature restricted to the headquarters |
| 1 | | 8 | Giannachi Jakovesi, Tuula, Finnish national, in Zurich | | Sole signature restricted to the headquarters |
| 1 | | 8 | Glanzmann, Walter, of Flüehli, in Grüningen | | Sole signature restricted to |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zurich | 7 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|---|---|---|---|---|---|
| | | | | | the headquarters |
| 1 | | 8 | ~~Gubler, Alfred, of Kienberg, in Kienberg~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 6 | ~~Günthart, Max, of Pfäffikon ZH, in Wollerau~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Haug, Anita, of Salmsach, in Mettlen~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Holmberg, Bo; Swedish national, in Oberrieden~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Hugentobler, Rudolf, of Amlikon, in Winterthur~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Hung, Chen-Fang, Chinese national, in Spreitenbach~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Hungerbühler, Peter, of Romanshorn, in Zurich~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 7 | ~~Inoue, Yoshimi, Japanese national, in Kilchberg ZH~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 6 | ~~Jenicek, Karel, of Stallikon, in Birmensdorf ZH~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Jones, Clive W., British national, in Zurich~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Kesselring, Roland, of Märstetten, in Basel~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 6 | ~~Kleiner, Thomas, of Zurich, in Zurich~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Kuka, Ketayun, Indian national, in Wettingen~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 5 | ~~Künzler, Martin, of Walzenhausen, in Bassersdorf~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Leuthold, Sybille, German national, in Fallanden~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Liecht, Beat, of Rüderswil, in Oberengstringen~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Lodygensky, Pierre, of Geneva, in Zurich~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 3 | ~~Loeber, Robert, of Zurich, in Horgen~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 8 | ~~Manzoni, Giuseppe, of Roveredo GR, in Thalwil~~ | | ~~Sole signature restricted to~~ |
| | | | | | the headquarters |
| 1 | | 6 | ~~Marin, Antonio, Spanish national, in Wädenswil~~ | | ~~Sole signature restricted to~~ |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | Zurich | 8 |
| --- | --- | --- | --- |

All entries

| In | Mo | Ca | Personal data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| | | | | | the headquarters |
| 1 | | 22 | Meier, Walter, of Lucerne and Niedergösgen, in Horgen | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 8 | Müller, Konrad, of Zurich and Winterthur, in Wettingen | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 8 | Müller, Roland, of Lengnau AG, in Gaiserwald | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 8 | Müller, Rolf,, German national, in Bergdietikon | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 6 | de Naurois, Yves, French national, in Dübendorf | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 6 | Obernauer, Marcela, Czech national, in Zurich | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 8 | Pandya, Madhukar, British national, in Adliswil | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 6 | Pauli, Matin, of Rüschegg, in Selothurn | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 6 | Philipp, Roger, of Untervaz, in Zurich | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 8 | Preiswerk, Eduard, of Basel, in Oberrieden | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 3 | Quesada, Alina, US national, in Zurich | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 7 | Roschi, Markus, of Wunnewil-Flamatt, in Opfikon | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 6 | Russenberger, Hans Peter, of Schleitheim, in Schaffhausen | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 8 | Ryf, Peter, of Bannwil, in Zurich | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 8 | Rüd, Lydia, of Illhart, in Wollerau | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 6 | Röthlisberger, Barbara, of Langnau im Emmental, in Adliswil | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 6 | Schmid, Peter, of Schlattingen, in Horgen | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 8 | Schneebeli, Rolf, of Zurich, in Zumikon | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 8 | Schürch, Rosmarie, of Rothenburg, in Cham | | Sole signature restricted to |
| | | | | | the headquarters |
| 1 | | 8 | Seale, Thomas, US national, in Küsnacht ZH | | Sole signature restricted to |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zurich | 9 |

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 1 | | 8 | ~~Seitz, Reinhold, German national, in Thalwil~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 6 | ~~Stalder, Bernhard, of Marbach LU, in Unterägeri~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 8 | ~~Stüdli, Johann, of Zurich, in Wädenswil~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 5 | ~~Suter, Alred, of Lengnatr AG, in Adligenswil~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 8 | ~~Sutter, Alexander, of Wuppenau and Oberbüren, in Widen~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 8 | ~~Ten Gate, Johanna, Dutch national, in Thalwil~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 6 | ~~Torrenté, Pierre Alain, of Monthey, in Monthey~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 4m | ~~Tye, David, British national, in Adliswil~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 8 | ~~Wagner, Christian, of Zollikon, in Zurich~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 8 | ~~Watson, Reymond, British national, in Mühlau~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 8 | ~~Weber, Hans-Ernst, of Zurich, in Adliswil~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 8 | ~~Wegmann, Fritz, of Zurich, in Küsnacht ZH~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 8 | ~~Wendt, Heinz, German national, in Riehterswil~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 8 | ~~Widmer, Theodor, of Zurich, in Stallikon~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 6 | ~~Wildi, Franeisca, of Reinach AG, in Männedorf~~ | | ~~Sole signature restricted to the headquarters~~ |
| 1 | | 8 | ~~Walti, Mareel, of Zurich, in Thalwil~~ | | ~~Sole signature restricted to the headquarters~~ |
| 3 | | 21 | ~~Strehler, Dr. Hermann, of Bäretswil, in Meilen~~ | | ~~Sole signature restricted to the headquarters~~ |
| 3 | | 8 | ~~Lorente, Alfonso, of Fehraltorf, in Fehraltorf~~ | | ~~Sole signature restricted to the headquarters~~ |
| 3 | | 8 | ~~Weber, Esther, of Zurich, in Oberlunkhofen~~ | | ~~Sole signature restricted to the headquarters~~ |
| | 4 | 8 | ~~Tye, David, British national, in Schafisheim~~ | | ~~Sole signature restricted to~~ |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | Zurich | 10 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|---|---|---|---|---|---|
| | | | | | the headquarters |
| 5 | | 8 | Amacher, Robert Francis, of Dürnten and Hinwil, in Zurich | | Sole signature restricted to the headquarters |
| 5 | | 8 | Brouwer, Robert Vincent, Dutch national, in Zurich | | Sole signature restricted to the headquarters |
| 5 | | 8 | Dahl, Fred, Norwegian national, in Horgen | | Sole signature restricted to the headquarters |
| 5 | | 7 | Landtwing, René, of Zug, in Zug | | Sole signature restricted to the headquarters |
| 5 | | 8 | Steingruber, Alfred, of Schönengrund, in Zumikon | | Sole signature restricted to the headquarters |
| 6 | | 8 | Götti, Hans, of Alt St. Johann, in Opfikon | | Sole signature restricted to the headquarters |
| 6 | | 8 | Hönger, Jürg, of Roggwil BE, in Neftenbach | | Sole signature restricted to the headquarters |
| 15 | | 17 | de Souza, Avaro, Portuguese national, in New York (USA) | Chairman of the Board of Directors | Joint signature of two |
| | 15 | 21 | Rukavina, Huberto, Argentine national, in Zollikon | Member of the Board of Directors | Joint signature of two |
| 15 | | 17m | Fox, Robert, US national, in Zollikon | | Sole signature |
| 15 | | 21 | Grosjean, Rose-Marie, of Saint-Oyens, in Zollikon | | Sole signature |
| 15 | | 20m | Möckli, Alfred, of Zurich and Mett-Oberschlatt, in Aeugst am Albis | | Sole signature |
| 15 | | 47 | Poppe, Claude, Belgian national, in Geneva | | Sole signature |
| 15 | | 21 | Haug, Anita, of Salmsach, in Mettlen | | Sole signature restricted to the headquarters |
| 17 | | 22 | Aziz, Shaukat, Pakistani national, in New York (New York/USA) | Chairman of the Board of Directors | Joint signature of two |
| 17 | | 26 | Krontiras, Dimitris, Greek national, in Ekali (Greece) | Member of the Board of Directors | Joint signature of two |
| 17 | | 21 | Baker-Ménétrey, Fabienne, of Chavannes-les-Forts and Poliez-le-Grand, in Bellikon | | Sole signature |
| 17 | | 38 | Glanzmann, Walter, of Flühli, in Dürnten | | Sole signature |
| | 17 | 21 | Fox, Robert, US national, in Cookham (GB) | | Joint signature of two |
| 18 | | 21 | Pedley, Anthony, British national, in Wädenswil | | Sole signature |
| 19 | | 21m | Woolcock, Colin, British national, in Anières | Managing Director | Sole signature |
| 19 | | 34 | Frey, Martin, of Gontenschwil, in Unterägeri | | Sole signature |
| 19 | | 24 | Kochhar, Nipender, Indian national, in Rüschlikon | | Sole signature |
| 19 | | 22 | Loyd-Horton, Simon, British national, in Thalwil | | Sole signature |
| 19 | | 43 | Sprecher, Beat, of Baurma, in Fällanden | | Sole signature |
| 19 | | 21m | Tremblay, David A., US national, in Bellevue | | Sole signature |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | Zurich | 11 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|---|---|---|---|---|---|
| | 20 | 21 | ~~Möckli, Alfred, of Zurich and Schlatt TG, in Dully~~ | | ~~Sole signature~~ |
| | 21 | 28 | ~~Tremblay, David A., US national, in Bellevue~~ | ~~Managing Director~~ | ~~Sole signature~~ |
| | 21 | 28 | ~~Woolcock, Colin, British national, in Anières~~ | ~~Member of the Board of Directors~~ | ~~Sole signature~~ |
| 21 | | 36 | ~~Huertas, Thomas F., US national, in Frankfurt am Main (D)~~ | ~~Member of the Board of Directors~~ | ~~Joint signature of two~~ |
| 21 | | 34 | ~~Mang, Dr. Paseal, of St. Gallen, in Zurich~~ | | ~~Sole signature~~ |
| 21 | | 28 | ~~Robins, Gregg, US national, in Veyrier~~ | | ~~Sole signature~~ |
| 21 | | 31 | ~~Hirst, June, British national, in Hedingen~~ | | ~~Sole signature~~ |
| 21 | | 24 | ~~Yard, Rona, British national, in Zurich~~ | | ~~Sole signature~~ |
| 21 | | 34 | ~~Zuraiket, Ramzi, of Marthalen, in Marthalen~~ | | ~~Sole signature~~ |
| 21 | | 24 | ~~Schmuki, Philipp, of Kirchberg SG, in Birmensdorf ZH~~ | | ~~Sole signature~~ |
| 21 | | 29 | ~~Gray, Cynthia, of Gletterens, in Oberlunkhofen~~ | | ~~Sole signature~~ |
| 22 | | 24 | ~~Thomson, Todd, US national, in Rowayton (Connecticut, USA)~~ | ~~Chairman of the Board of Directors~~ | ~~Joint signature of two~~ |
| 22 | | 26 | ~~Salem, Bassam, of Geneva, in Collonge Bellerive~~ | | ~~Sole signature~~ |
| 22 | | 32 | ~~O'Dea, William M., Irish national, in Zollikon~~ | | ~~Sole signature restricted to the headquarters~~ |
| 23 | | 51m | ~~Athar, Haroon, Canadian national, in Chêne-Bougeries~~ | | ~~Sole signature~~ |
| 25 | | 29 | ~~Scaturro, Peter Kevin, US national, in Bedford (NY, USA)~~ | ~~Chairman of the Board of Directors~~ | ~~Joint signature of two~~ |
| 25 | | 51m | ~~Christoffel, Beat, of Zurich and Sils im Domleschg, in Wallisellen~~ | | ~~Sole signature~~ |
| 25 | | 29 | ~~Healy, James A., US national, in Geneva~~ | | ~~Sole signature~~ |
| 25 | | 31 | ~~Kuberezyk, Paul-Wolfgang, German national, in Orsingen-Nenzingen (D)~~ | | ~~Sole signature~~ |
| 25 | | 28 | ~~Rabet, Austen, British national, in Geneva~~ | | ~~Sole signature~~ |
| 25 | | 30 | ~~Sella, Maurizio, Italian national, in Montagnola~~ | | ~~Sole signature~~ |
| 6 | | 8 | ~~Kempf, Paul, of Flüelen, in Zurich~~ | | ~~Sole signature restricted to the headquarters~~ |
| 6 | | 8 | ~~Sprecher, Beat, of Winterthur and Bauma, in Fällanden~~ | | ~~Sole signature restricted to the headquarters~~ |
| 6 | | 8 | ~~Walser, Adrian, of Zurich and Wald, in Wettswil am Albis~~ | | ~~Sole signature restricted to the headquarters~~ |
| 7 | | 8 | ~~Agost, Roberto, US national, in Zollikon~~ | | ~~Sole signature restricted to the headquarters~~ |
| 7 | | 8 | ~~Chan, Siu Tsun, Chinese national, in Zurich~~ | | ~~Sole signature restricted to the headquarters~~ |
| 7 | | 8 | ~~Chauthri, Shyam Sunder, British national, in Meilen~~ | | ~~Sole signature restricted to the headquarters~~ |
| | 7 | 8 | ~~Clavadetscher, Collette, of Schiers GR, in Gommiswald~~ | | ~~Sole signature restricted to~~ |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | Zurich | 12 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|---|---|---|---|---|---|
| 7 | | 8 | ~~Cray, Cynthia, of Gtetterens, in Oberlunkhofen~~ | | ~~Sole signature restricted to the headquarters~~ |
| 7 | | 10m | ~~Frei, Katharina, of Zurich, in Wädenswil~~ | | ~~Sole signature restricted to the headquarters~~ |
| 7 | | 15 | ~~Hiltbrunner, Walter, of Langnau im Emmental, in Wallisellen~~ | | ~~Sole signature restricted to the headquarters~~ |
| 7 | | 8 | ~~Jairath, Ashok, Australian national, in Zurich~~ | | ~~Sole signature restricted to the headquarters~~ |
| 7 | | 8 | ~~Keller, Peter, of Sumiswald, in Zurich~~ | | ~~Sole signature restricted to the headquarters~~ |
| 7 | | 8 | ~~Kerrison, Anthony, British national, in Schönenberg ZH~~ | | ~~Sole signature restricted to the headquarters~~ |
| 7 | | 8 | ~~Wong, Shui-Yoon, Malaysian national, in Richterswil~~ | | ~~Sole signature restricted to the headquarters~~ |
| 10 | | 13m | ~~Banerji, Lakhindar, US national, in Zurich~~ | | ~~Sole signature~~ |
| | 10 | 17 | ~~Eckert, Lukas, of Basel, in Russikon~~ | | ~~Sole signature~~ |
| | 10 | 24 | ~~Frei, Katharina, of Zurich, in Wädenswil~~ | | ~~Sole signature~~ |
| 10 | | 24 | ~~Homem, Pedro, Portuguese national, in Cologny~~ | | ~~Sole signature~~ |
| 10 | | 46 | ~~Jensen, Michael, US national, in Cologny~~ | | ~~Sole signature~~ |
| 11 | | 44 | ~~Müller-Fembeek-Haas, Dr. Livia, German national, in Zurich~~ | | ~~Sole signature~~ |
| 12 | | 45 | ~~Engel, Pierre, of Tweann and Pully, in Pully~~ | ~~Member of the Board of Directors~~ | ~~Sole signature~~ |
| 12 | | 15 | ~~Frese, Hanneke, Dutch national, in Richterswil~~ | | ~~Sole signature~~ |
| | 12 | 15 | ~~Piuz, Pierre, of Hermance, in Anières~~ | | ~~Sole signature~~ |
| 12 | | 42m | ~~KPMG Fides Peat, in Zurich~~ | ~~Auditor~~ | ~~Sole signature~~ |
| | 13 | 15m | ~~Rukavina, Huberto, Argentine national, in Zollikon~~ | ~~Chairman of the Board of Directors~~ | ~~Sole signature~~ |
| | 13 | 51m | ~~Barili, Werner, of Lucerne, in Wädenswil~~ | ~~Vice Chairman of the Board of Directors~~ | ~~Sole signature~~ |
| 13 | | 27 | ~~Zambonin, Peter, of Schönenberg ZH, in Stäfa~~ | ~~Member of the Board of Directors~~ | ~~Sole signature~~ |
| | 13 | 21 | ~~Gibson, David E., US national, in London (GB)~~ | ~~Member of the Board of Directors~~ | ~~Joint signature of two~~ |
| | 13 | 19 | ~~Holderbeke, Philippe, Belgian national, in Collonge-Bellerive~~ | ~~Managing Director~~ | ~~Sole signature~~ |
| | 13 | 15 | ~~Akre, Ole-Johannes, Norwegian national, in Feusisberg~~ | | ~~Sole signature~~ |
| | 13 | 15 | ~~Banerji, Lakhindar, US national, in London (GB)~~ | | ~~Sole signature~~ |
| 13 | | 17 | ~~Grob, Dr. Alexander, of Baden and Lichtensteig, in Zurich~~ | | ~~Sole signature~~ |
| 25 | | 27 | ~~Wassmer, Susanne, of Brugg and Suhr, in Zurich~~ | | ~~Sole signature~~ |
| 25 | | 36 | ~~Wüthrich, Marcel, of Brugg and Riniken, in Steinhausen~~ | | ~~Sole signature~~ |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | Zurich | 13 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|---|---|---|---|---|---|
| 26 | | 51m | Lancin, Bernard, French national, in Geneva | | Sole signature |
| 27 | | 36 | Smith, Carrie Lynn, US national, in Bern | | Sole signature |
| 27 | | 36 | Lavis, Carol Ann, US national, in Zurich | | Sole signature restricted to the headquarters |
| 29 | | 32 | Preston, Christopher E., British national, in Freienbach | Chairman of the Board of Directors | Sole signature |
| 29 | | 38 | Aldrich Sevilla. Sacese, Franeces, US national, in Coral Gebles (Florida, USA) | Member of the Board of Directors | Joint signature of two |
| 29 | | 31 | Tidwell, Ken Douglas, US national, in Chêne-Bougeries | Managing Director | Sole signature |
| 29 | | 34 | Christiansen, Alison Jane, British national, in Geneva | | Sole signature |
| 29 | | 43 | Ramella, Luea, Italian national, in Lucerne | | Sole signature |
| 29 | | 30 | Sambamurthy, Coimbatore, Indian national, in Collonge-Bellerive | | Sole signature |
| 30 | | 51m | Schwendimann, Cynthia, of Zurich and Ebikon, in Wädenswil | | Sole signature |
| 31 | | 36 | Allen, Rodney, US national, in Treinex | Managing Director | Sole signature |
| 32 | | 40 | Fischel-Bock, Henry, US national, in London (UK) | Chairman of the Board of Directors | Sole signature |
| 32 | | 36 | Helbling, Anthony, of Jona, in Altendorf | | Sole signature |
| 32 | | 40 | Polinelli, Thomas, of Thalwil and Zurich, in Buchs ZH | | Sole signature |
| 36 | | 44 | Cottier, Pascal, of Rougemont, in Zurich | | Sole signature |
| 36 | | 44 | Logadottir, Kristin, Icelandic national, in London (GB) | | Joint signature of two |
| 37 | | 47 | Vättö, Timo, Finnish national, in Thalwil | Member of the Board of Directors | Sole signature |
| 37 | | 40 | Schuhen, Veit, German national, in Wollerau | Managing Director | Sole signature |
| 37 | | 44 | Thornton, Leonie, Australian national, in Obersiggenthal | | Sole signature |
| 39 | | 40 | Fritsche, Claudia, of Appenzell, in Zurich | | Sole signature |
| 39 | | 51m | Jenkins, Christopher, British national, in Herrliberg | | Sole signature |
| 39 | | 51m | Lehmann, Romana, of Zofingen, in Wettingen | | Sole signature |
| 39 | | 51m | Rüd, Lydia, of Wigoltingen, in Freienbach | | Sole signature |
| 39 | | 51m | Speneer, Nicole, American national, in Geneva | | Sole signature |
| 40 | | 44 | Hay, Marianne, British national, in London (UK) | Chairman of the Board of Directors | Joint signature of two |
| 40 | | 41m | Sharma, Deepak, Indian national, in Singapore (SG) | Member of the Board of Directors | Joint signature of two |
| 40 | | 41m | Demirel, Michael, American national, in Geneva | Managing Director | Sole signature |
| 40 | | 51m | Baker, Fabienne, of Siviriez, in Bellikon | | Sole signature |
| 40 | | 46 | Kauf, Nicolas, of Felben-Wellhausen, in Hüintwangen | | Sole signature |
| | 40 | 49m | Anderegg, Jürg, of Meiringen, in Wellerau | | Sole signature restricted to the headquarters |
| | 41 | 43 | Sharma, Deepak, Indian national, in Singapore (SG) | Member of the Board of Directors | Joint signature of two |

# Commercial register of Canton Zurich



| CHE-105.818.184 | Citibank (Switzerland) AG | | Zurich | 14 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|---|---|---|---|---|---|
| | 41 | 45 | ~~Demirel, Michael, American national, in Cologny~~ | ~~Managing Director~~ | ~~Sole signature~~ |
| | 42 | 55m | ~~KPMG AG, in Zurich~~ | ~~Auditor~~ | |
| 43 | | 51m | ~~Schwarz, Hans Ulrich called Hansueli, of Opfikon, in Winkel~~ | | ~~Sole signature~~ |
| 44 | | 46m | ~~Weir, Catherine, American national, in London (UK)~~ | ~~Chairman of the Board of Directors~~ | ~~Sole signature~~ |
| 45 | | 51m | ~~Bibi, Muwaffak, Lebanese national, in Cologny~~ | | ~~Sole signature~~ |
| 45 | | 46 | ~~Etholm, Per, Norwegian national, in Küsnacht ZH~~ | | ~~Sole signature~~ |
| 45 | | 51m | ~~De Luis, Olga, Spanish national, in Zurich~~ | | ~~Sole signature~~ |
| 45 | | 51m | Patel, Rena, British national, in Zurich | | ~~Sole signature~~ |
| 45 | | 51m | ~~Rastan, Samir, American national, in Versoix~~ | ~~Managing Director~~ | ~~Sole signature~~ |
| | 46 | 51m | ~~Weir, Catherine, American national, in Genthod (GE)~~ | ~~Chairman of the Board of Directors~~ | ~~Sole signature~~ |
| 47 | | 51 | ~~Pearce, Michael, British national, in London (GB)~~ | ~~Member of the Board of Directors~~ | ~~Sole signature~~ |
| 47 | | 51m | ~~Schmoll, Robert, of Coppet, in Coppet~~ | ~~Member of the Board of Directors~~ | ~~Sole signature~~ |
| | 49 | 51m | ~~Anderegg, Jürg, of Meiringen, in Wollerau~~ | | ~~Sole signature~~ |
| | 51 | 54 | ~~Anderegg, Jürg, of Meiringen, in Wollerau~~ | | ~~Joint signature of two~~ |
| | 51 | 88 | ~~Athar, Haroon, Canadian national, in Chêne-Bougeries~~ | | ~~Joint signature of two~~ |
| | 51 | 77 | ~~Baker, Fabienne, of Siviriez, in Bellikon~~ | | ~~Joint signature of two~~ |
| | 51 | | Barili, Werner, of Lucerne, in Wadenswil | Vice Chairman of the Board of Directors | Joint signature of two |
| | 51 | 73 | ~~Bibi, Muwaffak, Lebanese national, in Cologny~~ | | ~~Joint signature of two~~ |
| | 51 | 73 | ~~Christoffel, Beat, of Zurich and Sils im Domleschg, in Wallisellen~~ | | ~~Joint signature of two~~ |
| | 51 | 57 | ~~De Luis, Olga, Spanish national, in Zurich~~ | | ~~Joint signature of two~~ |
| | 51 | 68 | ~~Jenkins, Christopher, British national, in Herrliberg~~ | | ~~Joint signature of two~~ |
| | 51 | 59m | ~~Lancin, Bernard, French national, in Geneva~~ | | ~~Joint signature of two~~ |
| | 51 | 59 | ~~Lehmann, Romana, of Zofingen, in Wettingen~~ | | ~~Joint signature of two~~ |
| | 51 | 59 | ~~Müller, Dr. Christoph M., of Walchwil, in Küsnacht am Rigi (Küsnacht SZ)~~ | ~~Member of the Board of Directors + Secretary~~ | ~~Joint signature of two~~ |
| | 51 | 62m | ~~Parker, Florence, of Vaulruz, in Lausanne (Ecublens VD)~~ | | ~~Joint signature of two~~ |
| | 51 | | Patel, Rena, British national, in Zurich | | Joint signature of two |
| | 51 | 73m | ~~Raslan, Samir, American national, in Versoix (Collex-Bossy)~~ | ~~Managing Director~~ | ~~Joint signature of two~~ |
| | 51 | 54 | ~~Rüd, Lydia, of Wigoltingen, in Freienbach~~ | | ~~Joint signature of two~~ |
| | 51 | 73 | ~~Schmoll, Rober, of Coppet, in Coppet~~ | ~~Member of the Board of Directors~~ | ~~Joint signature of two~~ |
| | 51 | 85 | ~~Schwarz, Hans Ulrich called Hansuelti, of Opfikon, in Winkel~~ | | ~~Joint signature of two~~ |
| | 51 | 59 | ~~Schwendimann, Cynthia, of Zurich and Ebikon, in Wädenswil~~ | | ~~Joint signature of two~~ |
| | 51 | 73 | ~~Spencer, Nicole, American national, in Geneva~~ | | ~~Joint signature of two~~ |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zurich | 15 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|---|---|---|---|---|---|
| | 51 | 73 | ~~Weir, Catherine, American national, in Genthod (GE)~~ | ~~Chairman of the Board of Directors~~ | ~~Joint signature of two~~ |
| 52 | | | Birbaum, Stephan Xavier, French national, in Geneva | | Joint signature of two |
| 52 | | 56 | ~~Buemi-Moore, Sheila, of Carouge GE, in Garouge GE~~ | | ~~Joint signature of two~~ |
| 52 | | | Cruz, Ricardo Jose, of Collonge-Bellerive, in Collonge-Bellerive | | Joint signature of two |
| 52 | | 78 | ~~De Sousa-Azevedo, Paul-Alexandre, of Vernier, in Geneva~~ | | ~~Joint signature of two~~ |
| 52 | | 78 | ~~Groppi, Franco Ettore Achille, of Rovio, in Geneva~~ | | ~~Joint signature of two~~ |
| 52 | | 53m | ~~Keller, Sandra, of Mönchaltorf, in Bertschikon~~ | | ~~Joint signature of two~~ |
| 52 | | 77 | ~~Nalei, Sebnem Özden, Turkish national, in Pully~~ | | ~~Joint signature of two~~ |
| 52 | | 61 | ~~Pritzlaff, Philipp, of Zurich, in Zurich~~ | | ~~Joint signature of two~~ |
| 52 | | 66 | ~~Rausis, Baptiste, of Orsières, in Perly Certoux~~ | | ~~Joint signature of two~~ |
| 52 | | | Ristic, Mijodrag, of Geneva, in Veigy Foncenex (FR) | | Joint signature of two |
| 52 | | 77 | ~~Rüd Pedersen, Marianna, of Wigoltingen, in Altendof~~ | | ~~Joint signature of two~~ |
| 52 | | | Sager, Stephan, of Menziken, in Menziken | | Joint signature of two |
| 52 | | | Salim bin Isnin, Mohd, Singaporean national, in Männedorf | | Joint signature of two |
| 52 | | 78 | ~~Schelter, Claudia, German national, in Zurich~~ | | ~~Joint signature of two~~ |
| 52 | | 66 | ~~Soares Ramos, Sandro, Portuguese national, in Le Grand Saconnex~~ | | ~~Joint signature of two~~ |
| 52 | | 77 | ~~Troxler, Kathrin, of Beromünster, in Altendorf~~ | | ~~Joint signature of two~~ |
| 52 | | 68 | ~~Urech, Kimberley, of Brunegg, in Saint-Livres~~ | | ~~Joint signature of two~~ |
| 52 | | 86 | ~~Wong, Shui Yoon, Malaysian national, in Urdorf~~ | | ~~Joint signature of two~~ |
| 52 | | 61 | ~~Zoller, Andreas, of Gossau SG, in Rapperswil-Jona~~ | | ~~Joint signature of two~~ |
| | 53 | 65 | ~~Keller, Sandra, of Mönchaltorf, in Gachnang~~ | | |
| 54 | | 69 | ~~Sambamoorthy, Nandakumar, Indian national, in London (UK)~~ | ~~Member of the Board of Directors~~ | ~~Joint signature of two~~ |
| 54 | | 64 | ~~Karpf, Tobias Franz, of Zurich, in Zurich~~ | | ~~Joint signature of two~~ |
| 54 | | | Lueyar, Sonam Norphel, of Wädenswil, in Wädenswil | | Joint signature of two |
| 54 | | 73 | ~~Schuler, Rita, of Hirzel, in Regensdorf~~ | | ~~Joint signature of two~~ |
| | 55 | 69m | ~~KPMG AG (CH-020.3.001.933-8), in Zurich~~ | ~~Auditor~~ | ~~Joint signature of two~~ |
| 55 | | 75m | ~~Leuzinger, Marc, of Glarus, in Richterswil~~ | | ~~Joint signature of two~~ |
| 55 | | | Pisà, Remo Michel, of Rümlang, in Rümlang | | Joint signature of two |
| 55 | | 84 | ~~Will, Andrew Bowman, British national, in Baar~~ | | ~~Joint signature of two~~ |
| 56 | | 69 | ~~Williamson, John British national, in Geneva~~ | | ~~Joint signature of two~~ |
| | 59 | 75 | ~~Lanein, Bernard, French national, in Geneva~~ | ~~Secretary (non-member)~~ | ~~Joint signature of two~~ |
| 59 | | | Wyss, Thomas, of Erlenbach ZH, in Zurich | | Joint signature of two |
| 60 | | | Müller, Roland, of Gersau, in Rain | Member of the Board of Directors | Joint signature of two |
| 61 | | | Bear Siegenthaler, Marie Louise, of Elsau, in Winterthur | | Joint signature of two |
| 61 | | | Katakawa, Eiichi, Japanese national, in Buchs ZH | | Joint signature of two |
| 61 | | | Thipse, Ragini, Indian national, in Zurich | | Joint signature of two |
| 61 | | 77 | ~~Züricher, Daniel, of Trub, in Zurich~~ | | ~~Joint signature of two~~ |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | | Zurich | 16 |

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|---|---|---|---|---|---|
| | 62 | | Parker Gaulle, Florence, of Provence, in Lutry | | Joint signature of two |
| 62 | | 63m | ~~Sacogne, Luca, Italian national, in Gland~~ | | ~~Joint signature of two~~ |
| | 63 | | Sagone, Luca, Italian national, in Gland | | Joint signature of two |
| 64 | | 69 | ~~Moore, Catherine, French national, in Ambilly (FR)~~ | | ~~Joint signature of two~~ |
| 65 | | | Gantenbein, Daniel, of Grabs, in Lufingen | | Joint signature of two |
| 66 | | | Woog, Ralph Boris, of Iseltwald, in Zurich | | Joint signature of two |
| 67 | | 73m | ~~Hooper, Philip Mark, British national, in Mont-sur-Rolle~~ | | ~~Joint signature of two~~ |
| 68 | | 70 | ~~Scherrer, Nicole, of Winterthur, in Weisslingen~~ | | ~~Joint signature of two~~ |
| 69 | | 80 | ~~Enskat, Matthew, British national, in Claygate (UK)~~ | ~~Member of the Board of Directors~~ | ~~Joint signature of two~~ |
| | 69 | | KPMG AG (CHE-106.084.881), in Zurich | Auditor | Joint signature of two |
| 71 | | | Götz, Alexandre Maurice Lèon, of Höri, in Geneva | | Joint signature of two |
| 71 | | 76 | ~~Guerín-Duchen, Stéphanie Eliane, of Ormont-Dessous, in La Roche Sur Foron (FR)~~ | | ~~Joint signature of two~~ |
| 71 | | 76 | ~~Ivaldi, Francesco, Italian national, in Geneva~~ | | ~~Joint signature of two~~ |
| 71 | | | Stiti, ledi Jean-Michel, of Haute-Sorne, in Geneva | | |
| 73 | | | Pigorini, Luigi Maria Piero Vincenzo, Italian national, in London (UK) | Chairman of the Board of Directors | Joint signature of two |
| 73 | | 80m | ~~Braden, Kristine Wolcott, American national, in Zurich~~ | ~~Member of the Board of Directors~~ | ~~Joint signature of two~~ |
| 73 | | 81 | ~~James Paul, British national, in Jersey (UK)~~ | ~~Member of the Board of Directors~~ | ~~Joint signature of two~~ |
| | 73 | | looper, Philip Mark, British national, in Mont-sur-Rolle | Managing Director | Joint signature of two |
| | 73 | | Raslan, Samir, American national, in Versoix | | Joint signature of two |
| 73 | | | Winterhalter, Frederic, of Neuchâtel, in Corsier GE | | Joint signature of two |
| 75 | | 87 | ~~Messerli, Olivier, of Belp, in Geneva~~ | | ~~Joint signature of two~~ |
| | 75 | | Leuzinger, Marc, of Glarus, in Zurich | Secretary (non-member) | Joint signature of two |
| 76 | | | Remoundou, Antonia, Greek national, in Geneva | | Joint signature of two |
| 77 | | | Dietschy, Urban Mathias, of Rheinfelden, in Gebenstorf | | Joint signature of two |
| 77 | | | Lorente, Roberto, of Fehraltorf, in Gossau ZH | | Joint signature of two |
| 78 | | 87 | ~~Hamilton, Catherine Anne, of Niederglatt, in Niederglatt~~ | | ~~Joint signature of two~~ |
| 78 | | 79m | ~~Lovelock, Glen James, British national, in Adliswil~~ | | ~~Joint signature of two~~ |
| 78 | | | Vilhelm, Filip, Czech national, in Zurich | | Joint signature of two |
| | 79 | 82 | ~~Lovelock, Glen James, British national, in Adliswil~~ | | ~~Joint signature of two~~ |
| | 80 | 90 | ~~Braden, Kristine Wolcott, American national, in Herrliberg~~ | | ~~Joint signature of two~~ |
| 80 | | 92 | ~~Carpitella, Silvia, Italian national, in Frankfurt am Main (DE)~~ | ~~Member of the Board of Directors~~ | ~~Joint signature of two~~ |
| 81 | | | Hillel, Jessica Claudine, of Val-de-Charmey, in Coppet | | Joint signature of two |
| 81 | | | Scopazzini, Sacha Alessandro, of Lugano, in Thônex | | Joint signature of two |
| 82 | | 83m | ~~Nesbit, Philippa Louise, British national, in London (UK)~~ | ~~Member of the Board of~~ | ~~Joint signature of two~~ |



# Commercial register of Canton Zurich

| CHE-105.818.184 | Citibank (Switzerland) AG | Zurich | 17 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal data | Function | Signature |
|---|---|---|---|---|---|
| | | | | ~~Directors~~ | |
| | 83 | | Nesbit, Philippa Louise, British national, in London (UK) | Member of the Board of Directors | Joint signature of two |
| 85 | | | McDonald, Jane Cher, British national, in Zurich | | Joint signature of two |
| 85 | | | Sanchez Ortega, Raul, Spanish national, in Luins | | Joint signature of two |
| 85 | | | Varela Perez, Antonio Cesar, Spanish national, in Risch | | Joint signature of two |
| 87 | | | Robinson, Simon David, British national, in Péron (FR) | | Joint signature of two |
| 89 | | | Abhyankar, Yogesh Arun, American national, in Eglisau | | Joint signature of two |
| 89 | | | Skrok-Popa, Magdalena Joanna, Polish national, in Zurich | | Joint signature of two |
| 90 | | | Rendeiro, Dina Isabel, of Vernier, in Meyrin | | Joint signature of two |
| 90 | | | Rossi, Adamo, Italian national, in Zurich | | Joint signature of two |
| 91 | | | Bänninger, Patrick Stephan, of Zumikon, in Männedorf | | Joint signature of two |
| 92 | | | Christoffel, Beat, of Zurich, in Wallisellen | Member of the Board of Directors | Joint signature of two |
| 92 | | | Swiatopelk-Czetwertynska, Elzbieta Anna, Polish national, in Zurich | Member of the Board of Directors | Joint signature of two |
| 93 | | | Sahlia, Mehdi, French national, in Gland | | Joint signature of two |
| 94 | | | Csalló, Kornèl, Hungarian national, in Wädenswil | | Joint signature of two |
| 94 | | | Mandrile èpouse Aguirre, Laurence Catherine Mathilde, French national, in Geneva | | Joint signature of two |

Zurich, 11.02.2020



Certified

Extract

The Registrar representing

This extract from the cantonal trade register is not valid without the accompanying original certification. It contains all the current entries for this company at present as well as possibly deleted entries since 31.01.1991. An extract can also be created upon special request, which only contains all the current entries at present.

# APOSTILLE

(Convention de la laye du 5 octobre 1961)

1. Land: Schweizerische Eidgenossenschaft, Kanton Zürich

   Country: Swiss Confederation, Canton of Zurich

   Diese öffentliche Urkunde / This public document

2. ist unterschrieben von

   has been signed by                    Bettina Stadelmann

3. in seiner Eigenschaft als

   acting in the capacity of             Employee

4. sie ist versehen mit dem Stempel/Siegel des (der) — bears the stamp/seal of Handelsregisteramt Kanton Zürich

Bestätigt / Certified

5. in / at 8090 Zürich / Zurich          6. am / the 02/11/2020

7. durch die Staatskanzlei des Kantons Zürich by the Chancellery of State of the Canton of Zurich

8. unter Nr. / under No                  117469812020

9. Stempel/Siegel, Stamp/seal            10. Unterschrift / Signature



Daniela Bundi