# Exhibit 26a



# Commercial register of canton Zurich

| Identification number | Legal status | Entry | Cancelled | Carried CH-020.3.905.335-3 from: CH-020.3.905.335-3/b on: | 1 |
|---|---|---|---|---|---|
| **CHE-105.833.522** | **Limited or Corporation** | 08.06.1955 | 02.04.2012 | | |

All datas

## Cancelled company

| In | Ca | Business name | | Ref | Legal seat |
|---|---|---|---|---|---|
| 1 | | **Clariden Leu AG** | | 1 | Zürich |
| 1 | | (Clariden Leu SA) (Clariden Leu Ltd.) | | | |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 50'000'000.00 | 50'000'000.00 | 500'000 Namenaktien zu CHF 100.00 | 1 | | Bahnhofstrasse 32 |
| | | | | | | | 8001 Zürich |

| In | Ca | Participation capital (CHF) | Paid in (CHF) | Participation certificates |
|---|---|---|---|---|
| 1 | | 50'000'000.00 | 50'000'000.00 | 500'000 Namenaktien zu CHF 100.00 |
| 1 | | | | |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | | Zweck der Gesellschaft ist der Betrieb einer Bank, insbesondere für das Private Banking im In- und Ausland sowie die Produktion und der Vertrieb von Investment Products im In- und Ausland. Der Geschäftskreis umfasst alle damit verbundenen Arten von Bank-, Finanz-, Beratungs- und Handelsgeschäften im In- und Ausland für eigene und fremde Rechnung. Die Gesellschaft kann Tochtergesellschaften, Stiftungen, Zweigniederlassungen und Vertretungen im In- und Ausland errichten und sich an anderen Unternehmungen, namentlich an Bank- und Finanzinstituten, beteiligen, solche gründen oder übernehmen. Sie ist berechtigt, im In- und Ausland Liegenschaften zu erwerben, zu belasten und zu veräussern. | | | |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 1 | | Verwaltungsrat hat am 6.5.1987 ein Geschäftsreglement erlassen; danach fallen Ernennungen der Prokuristen in die Kompetenz der Geschäftsleitung. | 1 | 20.06.1990 |
| 1 | | Mitteilungen an die Aktionäre erfolgen durch einfachen Brief an die der Gesellschaft letztbekannte Adresse oder durch Veröffentlichung im SHAB, soweit das Gesetz nicht zwingend etwas anderes bestimmt. | 1 | 14.05.1993 |
| | | | 1 | 09.06.1993 |
| | | | 1 | 10.06.1994 |
| 1 | | Mit Beschluss der Generalversammlung vom 5.9.1996 wurden die 66'400 Namenpartizipationsscheine zu Fr. 100.-- in 66'400 Namenaktien zu Fr. 100.-- umgewandelt. | 1 | 06.01.1995 |
| | | | 1 | 03.03.1995 |
| | | | 1 | 05.09.1996 |
| 1 | | Bei der Kapitalherabsetzung vom 25.07.1997 werden 526'400 Namenaktien zu CHF 100.-- vernichtet und in die offenen Reserven der Gesellschaft umgebucht; die Beachtung der gesetzlichen Vorschriften von Art. 734 OR und Art. 11 Abs. 1 BankG wird mit öffentlicher Urkunde vom 02.12.1997 festgestellt. | 1 | 25.07.1997 |
| | | | 1 | 19.01.2007 |
| 12 | | Aktiven und Passiven (Fremdkapital) gehen infolge Fusion auf die Credit Suisse AG, in Zürich (CH- 020.3.923.549-1), über. Die Gesellschaft wird gelöscht. | | |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | CHF 4'100'000.-- aus Reingewinn liberiert. | 1 | SHAB |
| 1 | | CHF 46'000'000.-- aus freien Reserven liberiert. | | |
| 1 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Bank Heusser & Cie. AG, in Basel. Aktiven von CHF 243'463'000.-- und Passiven von CHF 200'805'000.-- gehen gemäss Fusionsvertrag vom 26. Mai 1998 und Fusionsbilanz per 31.12.1997 durch Universalsukzession auf die Gesellschaft über. Da die Aktionäre beider Gesellschaften identisch sind, erlöschen die Aktien der übernommenen Gesellschaft, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | | |
| 1 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die PBS Privat Bank Schweiz AG, in Zürich. Aktiven von CHF 125'271'629.-- und Passiven von CHF 82'890'623.-- gehen gemäss Fusionsvertrag vom 27.11.2002 und Fusionsbilanz per 31.10.2002 durch Universalsukzession auf die Gesellschaft über, die bereits sämtliche Aktien der übernommenen Gesellschaft besitzt. Dabei erlöschen diese Aktien, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | | |

Zürich, 07.01.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 2 |

All datas

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Bank Leu AG, in Zürich (CH-020.3.020.399-8), gemäss Fusionsvertrag vom 19.01.2007 und Bilanz per 30.09.2006. Aktiven von CHF 15'895'553'000.-- und Passiven (Fremdkapital) von CHF 15'322'066'000.-- gehen auf die übernehmende Gesellschaft über. Die Aktionäre der übertragenden Gesellschaft erhalten 400'000 Aktien zu CHF 100.--. Das Aktienkapital wird infolge Fusion um CHF 40'000'000.-- erhöht. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Bank Hofmann AG, in Zürich (CH-020.3.902.738-2), gemäss Fusionsvertrag vom 19.01.2007 und Bilanz per 30.09.2006. Aktiven von CHF 2'687'529'000.-- und Passiven (Fremdkapital) von CHF 2'549'808'000.-- gehen auf die übernehmende Gesellschaft über. Da dieselben Aktionäre sämtliche Aktien der an der Fusion beteiligten Gesellschaften halten, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Credit Suisse Fides, in Zürich (CH-020.3.908.814-9), gemäss Fusionsvertrag vom 19.01.2007 und Bilanz per 30.09.2006. Aktiven von CHF 304'329'000.-- und Passiven (Fremdkapital) von CHF 239'797'000.-- gehen auf die übernehmende Gesellschaft über. Da dieselben Aktionäre sämtliche Aktien der an der Fusion beteiligten Gesellschaften halten, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der BGP Banca di Gestione Patrimoniale SA, in Lugano (CH-514.3.023.946-5), gemäss Fusionsvertrag vom 19.01.2007 und Bilanz per 30.09.2006. Aktiven von CHF 625'092'479.-- und Passiven (Fremdkapital) von CHF 566'274'691.-- gehen auf die übernehmende Gesellschaft über. Da dieselben Aktionäre sämtliche Aktien der an der Fusion beteiligten Gesellschaften halten, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 2 | | Fusion: Übernahme der Aktiven und Passiven der S.I. Avenue de Rumine 37 S.A. (CH-550.0.077.857-6), in Lausanne, gemäss Fusionsvertrag vom  24.11.2010 und Bilanz per 31.10.2010. Aktiven von CHF 3'316'811.00 und Passiven (Fremdkapital) von CHF 3'544.00 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 2 | | Fusion: Übernahme der Aktiven und Passiven der Domolim Holding AG (CH-020.3.906.951-0), in Zürich, gemäss Fusionsvertrag vom 24.11.2010 und Bilanz per 31.10.2010. Aktiven von CHF 5'973'854.00 und Passiven (Fremdkapital) von CHF 234'885.00 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 2 | 3 | ~~Fusion: Übernahme der Aktiven und Passiven der Clariden CPC Ltd (CH-020.3.024.835-1), in Zürich, gemäss Fusionsvertrag vom 24.11.2010 und Bilanz per 2010. Aktiven von CHF 70'410'809.00 und Passiven (Fremdkapital) von CHF 0.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt.~~ | | |
| 2 | | Fusion: Übernahme der Aktiven und Passiven der Clariden Leu Beteiligungen AG, in Zürich (CH-020.3.008.030-3), gemäss Fusionsvertrag vom 24.11.2010 und Bilanz per 31.10.2010. Aktiven von CHF 5'394'978.00 und Passiven (Fremdkapital) von CHF 4'580'459.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| | 3 | Fusion: Übernahme der Aktiven und Passiven der Clariden CPC Ltd (CH-020.3.024.835-1), in Zürich, gemäss Fusionsvertrag vom 24.11.2010 und Bilanz per 31.10.2010. Aktiven von CHF 70'410'809.00 und Passiven (Fremdkapital) von CHF 0.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | Zürich | 3 |



All datas

| In | Ca | Branch offices | In | Ca | Branch offices |
|----|----|----------------|----|----|----------------|
| 1 |  | Genf | 1 |  | Lausanne |
| 1 |  | Basel |  |  |  |
| 1 |  | Lugano |  |  |  |

| Vis | Ref | Journal | Date | SOGC | Date SOGC | Page / Id | Vis | Ref | Journal | Date | SOGC | Date SOGC | Page / Id |
|-----|-----|---------|------|------|-----------|-----------|-----|-----|---------|------|------|-----------|-----------|
|  | 0 |  | (Transfer) |  | (Transfer) |  |  | 7 | B 16084 | 02.05.2011 | B | 87 | 05.05.2011 | 6149442 |
|  | 1 | 26351 | 16.07.2010 | 140 | 22.07.2010 | 24 / 5739328 |  | 8 | 24363 | 05.07.2011 | 131 | 08.07.2011 | 6244084 |
|  | 2 | 42226 | 02.12.2010 | 239 | 08.12.2010 | 24 / 5929756 |  | 9 | B 25359 | 12.07.2011 | B | 136 | 15.07.2011 | 6256412 |
|  | 3 | N 43349 | 09.12.2010 | N 244 | 15.12.2010 | 28 / 5939082 |  | 10 | 38065 | 24.10.2011 | 209 | 27.10.2011 | 6393144 |
|  | 4 | 1109 | 07.01.2011 | 9 | 13.01.2011 | 22 / 5983960 |  | 11 | 8408 | 06.03.2012 | 49 | 09.03.2012 | 6587090 |
|  | 5 | 12691 | 04.04.2011 | 69 | 07.04.2011 | 6111588 |  | 12 | 11620 | 02.04.2012 | 68 | 05.04.2012 | 6628058 |
|  | 6 | 15220 | 21.04.2011 | 82 | 28.04.2011 | 6139474 |  |  |  |  |  |  |  |

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 1 |  | 11 | Eckert, Peter, von Bern, in Bülach | president of the board of directors | joint signature at two |
| 1 |  |  | Berchtold, Walter, von Zürich und Wasterkingen, in Uitikon | vicepresident of the board of directors | joint signature at two |
| 1 |  |  | Isler, Dr. Peter R., von Zürich und Wagenhausen, in Kilchberg ZH | vicepresident of the board of directors | joint signature at two |
| 1 |  | 11m | Meister, Hans Ulrich, von Glarus, in Uitikon | member of the board of directors | joint signature at two |
| 1 |  |  | Cerutti, Romeo, von Winterthur, in Wollerau | member of the board of directors | joint signature at two |
| 1 |  | 11 | Gutzwiller, Dr. Felix, von Basel und Therwil, in Zürich | member of the board of directors | joint signature at two |
| 1 |  | 11 | Zoppi, Sergio, von San Vittore, in Castel San Pietro | member of the board of directors | joint signature at two |
| 1 |  | 5m | Schoch, Peter, von Zürich und Bauma, in Otelfingen | secretary (out of the board) | joint signature at two |
| 1 |  |  | KPMG AG (CH-020.3.001.933-8), in Zürich | auditor |  |
| 1 |  |  | BDO AG (CH-020.3.927.906-5), in Zürich | auditor with restricted mandate for the increase of the capital |  |
| 1 |  | 5 | Ackermann, Thomas, von Näfels, in Mönchaltorf |  | joint signature at two |
| 1 |  |  | Ackermann, Thomas Kurt, von Hendschiken, in Gebenstorf |  | joint signature at two |
| 1 |  | 4 | Albericci, Rico, von Schwanden GL, in Freienbach |  | joint signature at two |
| 1 |  |  | Ambrosini, Silvano, von Claro, in Tenero-Contra |  | joint signature at two |
| 1 |  |  | Ammann, Hans, von Küssnacht SZ, in Basel |  | joint signature at two |
| 1 |  |  | Amrhein, Stefan, von Zürich, in Zürich |  | joint signature at two |
| 1 |  |  | Anderhub, Stefan, von Meggen, in Luzern |  | joint signature at two |
| 1 |  |  | Andermatt, Erich, von Baar, in Baar |  | joint signature at two |
| 1 |  |  | Andersen, Sonny, dänischer Staatsangehöriger, in Berikon |  | joint signature at two |
| 1 |  |  | Andrews, John Charles, von Gachnang, in Wollerau |  | joint signature at two |
| 1 |  |  | Ang Seng Chong, Andy, singapurischer Staatsangehöriger, in Rümlang |  | joint signature at two |
| 1 |  |  | Angst, Markus, von Wallisellen, in Wallisellen |  | joint signature at two |
| 1 |  |  | Angst, Otto, von Wil ZH, in Wallisellen |  | joint signature at two |
| 1 |  |  | Ansel, Douglas, von Cadempino, in Bedano |  | joint signature at two |
| 1 |  |  | Aubert, Jacques Henri David, von Le Chenit, in Zürich |  | joint signature at two |
| 1 |  | 5 | Azzi, Carlo Giovanni Araldo, von Caslano, in Lugano |  | joint signature at two |
| 1 |  |  | Bächi, Manuel, von Rafz, in Feuerthalen |  | joint signature at two |
| 1 |  | 10 | Bachmann, Gabriele, von Wollerau, in Wollerau |  | joint signature at two |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 4 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Bachmann, Rudolf Heinrich, von Bäretswil, in Uster | | joint signature at two |
| 1 | | | Bachofner, Jürg, von Illnau-Effretikon, in Kilchberg ZH | | joint signature at two |
| 1 | | | Bächtold, Markus, von Schleitheim, in Bülach | | joint signature at two |
| 1 | | | Bamert, Walter, von Tuggen, in Regensdorf | | joint signature at two |
| 1 | | | Barella, Carla, von Lugano, in Zürich | | joint signature at two |
| 1 | | | Barreca, Marco, italienischer Staatsangehöriger, in Freienbach | | joint signature at two |
| 1 | | | Bartha, Sabrina Miriam, von Langnau im Emmental, in Freienbach | | joint signature at two |
| 1 | | | Bartolucci, Marco, von Basel, in Freienbach | | joint signature at two |
| 1 | | | Bärtschi, Philippe Alan, von Sumiswald, in Freienbach | | joint signature at two |
| 1 | | | Baumann, Karin, von Herisau, in Henggart | | joint signature at two |
| 1 | | | Baumann, Daniel, von Kloten, in Zürich | | joint signature at two |
| 1 | | | Baumgartner, Daniel, von Uster, in Uster | | joint signature at two |
| 1 | | | Baur, Michael Edgar, von Untereggen, in Feusisberg | | joint signature at two |
| 1 | | 4 | ~~Beck, Thomas, von Neuenkirch, in Wädenswil~~ | | ~~joint signature at two~~ |
| 1 | | 4 | ~~Benck, Joachim, deutscher Staatsangehöriger, in Küsnacht ZH~~ | | ~~joint signature at two~~ |
| 1 | | | Bender, Dr. Christian Kai, deutscher Staatsangehöriger, in Thalwil | | joint signature at two |
| 1 | | | Bernardazzi, Elena, von Lugano, in Zürich | | joint signature at two |
| 1 | | | Bernasconi, Massimo, von Mendrisio, in Lugano | | joint signature at two |
| 1 | | | Bernasconi, Emilio, von Castel San Pietro, in Camorino | | joint signature at two |
| 1 | | | Bernet, Rosanna, italienische Staatsangehörige, in Würenlos | | joint signature at two |
| 1 | | | Bernet, Markus, von Zürich, in Würenlos | | joint signature at two |
| 1 | | | Bernhard, Kurt, von Zürich, in Stäfa | | joint signature at two |
| 1 | | 5m | ~~Bertschinger, Rafael Andreas, von Freienbach, in Kilchberg ZH~~ | | ~~joint signature at two~~ |
| 1 | | | Bertschinger, Doris, von Dübendorf, in Rüschlikon | | joint signature at two |
| 1 | | | Beusch, Martin, von Grabs, in Hombrechtikon | | joint signature at two |
| 1 | | 4 | ~~Beyer, Christopher Claudius, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Bianchi, Dario, von Mendrisio, in Mendrisio | | joint signature at two |
| 1 | | | Bieri, Herbert, von Romoos, in Horgen | | joint signature at two |
| 1 | | | Billeter, Oliver, von Zürich, in Kilchberg ZH | | joint signature at two |
| 1 | | 5 | ~~Bindelli, Luca Luigi Sandro, von Prangins, in Langnau am Albis~~ | | ~~joint signature at two~~ |
| 1 | | | Binetti, Roland, von Ponte Capriasca, in Stäfa | | joint signature at two |
| 1 | | | Birkenmaier, Claude, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Birrer, Dominic, von Romoos, in Luzern | | joint signature at two |
| 1 | | 5 | ~~Bischoff, Carl, von Ramosch, in Thalwil~~ | | ~~joint signature at two~~ |
| 1 | | | Bisig, Andrea, von Goldingen, in Rapperswil-Jona | | joint signature at two |
| 1 | | | Bissig, Philipp Niklaus, von Isenthal, in Baden | | joint signature at two |
| 1 | | | Blogowski, Gary, von Zürich, in Adliswil | | joint signature at two |
| 1 | | | Böni, Peter, von Schänis, in Schänis | | joint signature at two |
| 1 | | | Bopp, Thomas Harry, von Zürich, in Wettsil am Albis | | joint signature at two |
| 1 | | 10 | ~~Borsboom, Ferdinand, niederländischer Staatsangehöriger, in Winkel~~ | | ~~joint signature at two~~ |
| 1 | | 4 | ~~Bösch, Ingo, von Walkringen, in Winkel~~ | | ~~joint signature at two~~ |
| 1 | | | Boser, Niklaus, von Basel, in Zürich | | joint signature at two |
| 1 | | 8m | ~~Bosmediano Benalcazar Amand, Luz Maria, ecuadorianische Staatsangehörige, in Wil bei Turgi~~ | | ~~joint signature at two~~ |
| 1 | | 5 | ~~Bossard, Thomas, von Wetzikon ZH, in Maur~~ | | ~~joint signature at two~~ |
| 1 | | | Bosshard, Andreas, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Bosshard, Heinrich Alexander Hans, von Dübendorf, in Wallisellen | | joint signature at two |
| 1 | | 4 | ~~Bozzo, Luca Aldo Umberto, italienischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two~~ |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | Zürich | 5 |
|---|---|---|---|---|

All datas

| n | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Bräm, René, von Schneisingen, in Niederrohrdorf | | joint signature at two |
| 1 | 9m | | ~~Brauchli, Benjam, von Kloten, in Embrach~~ | | ~~joint signature at two~~ |
| 1 | | | Braun, Sascha, deutscher Staatsangehöriger, in Adliswil | | joint signature at two |
| 1 | | 4 | ~~Breig-Krummenacher, Barbara, von Rothenburg, in Kilchberg ZH~~ | | ~~joint signature at two~~ |
| 1 | | | Breitschmid, Thomas, von Rheinau, in Seuzach | | joint signature at two |
| 1 | | | Bruhin, Cornel, von Schübelbach, in Galgenen | | joint signature at two |
| 1 | | | Bruhin, Marino, von Thalwil, in Adliswil | | joint signature at two |
| 1 | | 10 | ~~Brühl, Mie, dänische Staatsangehörige, in Küsnacht ZH~~ | | ~~joint signature at two~~ |
| 1 | | | Brunner, Thomas E., von Zürich, in Volketswil | | joint signature at two |
| 1 | | | Brunner, Adrian, von Altdorf UR, in Zürich | | joint signature at two |
| 1 | | | Bruns, Christian, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | | Buck, Markus, von Gebenstorf, in Dällikon | | joint signature at two |
| 1 | | | Bühler, René, von Gams, in Dottikon | | joint signature at two |
| 1 | | 4 | ~~Bühler, Edith, von Sigriswil, in Meilen~~ | | ~~joint signature at two~~ |
| 1 | | | Bulling, Christian, von Wyngen, in Kilchberg ZH | | joint signature at two |
| 1 | | | Burgherr, Urs, von Winterthur, in Uster | | joint signature at two |
| 1 | | | Bürkli, Udo, von Meilen, in Dänikon | | joint signature at two |
| 1 | | | Burri, Marcel, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Businger, Patrick, von Stans, in Zürich | | joint signature at two |
| 1 | | | Büsser, Conrad, von Glarus, in Zürich | | joint signature at two |
| 1 | | | Caduff, Christian, von Suraua, in Zürich | | joint signature at two |
| 1 | | | Cagiati, Anthony, amerikanischer Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | | Calderari, Stefano, von Ligornetto, in Alto Malcantone | | joint signature at two |
| 1 | | | Caminada, Peter, von Disentis/Mustér, in Chéserex | | joint signature at two |
| 1 | | | Caminada, Paulo, von Vrin, in Meilen | | joint signature at two |
| 1 | | | Canonaco, Antonio, italienischer Staatsangehöriger, in Wallisellen | | joint signature at two |
| 1 | | 4 | ~~Canova-Aeberli, Pascale Nadine, von Erlenbach ZH, in Feusisberg~~ | | ~~joint signature at two~~ |
| 1 | | | Cantini Fisher, Laura, von Münchwilen TG, in Genf | | joint signature at two |
| 1 | | | Capaul, Fabienne, von Degen, in Zürich | | joint signature at two |
| 1 | | | Cavelty, Pius, von Schluein, in Wohlen AG | | joint signature at two |
| 1 | | 4 | ~~Chauvet, Jean-François, von Colombier VD, in Daillens~~ | | ~~joint signature at two~~ |
| 1 | | | Chiabotti, Ariste Samuel, von Lax, in Bremgarten bei Bern | | joint signature at two |
| 1 | | | Chiriaev, Natalia, von Genf, in Genf | | joint signature at two |
| 1 | | | Clair, Rajinder, von Benken ZH, in Schaffhausen | | joint signature at two |
| 1 | | 10 | ~~Clavadetscher, Silvio, von Küblis, in Meilen~~ | | ~~joint signature at two~~ |
| 1 | | | Croci, Claudio, von Balerna, in Rovio | | joint signature at two |
| 1 | | | Croset, Michel, von Zürich, in Seegräben | | joint signature at two |
| 1 | | | Cusumano, Francesco, von Adliswil, in Adliswil | | joint signature at two |
| 1 | | | David, Hannes, von Fällanden, in Fällanden | | joint signature at two |
| 1 | | 5 | ~~De David, Gilbert, von Zürich, in Küsnacht ZH~~ | | joint signature at two |
| 1 | | | De Gennaro, Manuele, von Silenen, in Zürich | | joint signature at two |
| 1 | | | de Loriol, Thierry Jean, von Genf, in Crassier | | joint signature at two |
| 1 | | | de Perini, Stéphane, von Lancy und S-chanf, in Trélex | | joint signature at two |
| 1 | | | De Rossi, Nicole, österreichische Staatsangehörige, in Kilchberg ZH | | joint signature at two |
| 1 | | | De Santis, Luigi, italienischer Staatsangehöriger, in Wettingen | | joint signature at two |
| 1 | | | Demuth, Holger Gerhard Ernst, von Flawil, in Rüschlikon | | joint signature at two |
| 1 | | | Diemand, Peter, von Mümliswil-Ramiswil, in Mümliswil-Ramiswil | | joint signature at two |
| 1 | | 4 | ~~Dittli, Sandro, von Dübendorf, in Stäfa~~ | | ~~joint signature at two~~ |
| 1 | | 10 | ~~Djurberg, Pär, schwedischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Dobi, Ilir, von Oberengstringen, in Oberengstringen | | joint signature at two |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 6 |

All datas

| N | Mo | Ca | Personal Data | Function | Signature |
|---|----|----|--------------|----------|-----------|
| 1 | | | D'Occhio, Massimo, von Vacallo, in Vacallo | | joint signature at two |
| 1 | | | Döhnert, Susanne, von Staffelbach, in Mettmenstetten | | joint signature at two |
| 1 | | | D'Onofrio, Bruno Raffaele, von Zürich, in Bonstetten | | joint signature at two |
| 1 | | | Dornbierer, Roland, von Thal, in Lenzburg | | joint signature at two |
| 1 | | | Duong, Anh Kiet, von Meilen, in Männedorf | | joint signature at two |
| 1 | | | Dusonchet, Damien, von Bardonnex, in Chens-sur-Leman (FR) | | joint signature at two |
| 1 | | 4 | Ebner, Richard Onur, von Schwyz, in Zollikon | | joint signature at two |
| 1 | | | Eggimann, Bruno, von Sumiswald, in Thalwil | | joint signature at two |
| 1 | | | Eggspühler, Christina Maria, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Egli, Kurt Thomas, von Wald ZH, in Luzern | | joint signature at two |
| 1 | | 4 | Ehrbar, Ralph, von Urnäsch, in Goldau | | joint signature at two |
| 1 | | | Eisenhart, Arthur, von Bottighofen, in Uster | | joint signature at two |
| 1 | | | El Saleh, Ghassan, französischer Staatsangehöriger, in Genf | | joint signature at two |
| 1 | | | Emanet, Azem, von Zürich, in Adliswil | | joint signature at two |
| 1 | | 5 | Endres, Arno, deutscher Staatsangehöriger, in Zug | | joint signature at two |
| 1 | | 4 | Epp, Sebastian, von Illnau-Effretikon, in Wädenswil | | joint signature at two |
| 1 | | | Eschmann, Beat, von Schönenberg ZH, in Zürich | | joint signature at two |
| 1 | | | Espinoza Penaranda, Javier, von Dietikon, in Urdorf | | joint signature at two |
| 1 | | 4 | Estermann, Gabriela, von Hildisrieden, in Hünenberg | | joint signature at two |
| 1 | | | Etter, Christoph, von Basel, in Ormalingen | | joint signature at two |
| 1 | | | Ettlin, Peter Johann, von Kerns, in Hölstein | | joint signature at two |
| 1 | | | Evard, Michel, von Chézard-Saint-Martin, in Bubikon | | joint signature at two |
| 1 | | | Fanger, Wolfgang, von Sarnen, in Pfäffikon | | joint signature at two |
| 1 | | | Fankhauser, Matthias, von Trub, in Meilen | | joint signature at two |
| 1 | | 4 | Federer, Oliver, von Rebstein, in Bonstetten | | joint signature at two |
| 1 | | 8 | Federspiel, Esther, von Domat/Ems, in Honau | | joint signature at two |
| 1 | | | Fehr, Urs Hermann, von Biel/Bienne, in Zürich | | joint signature at two |
| 1 | | | Felchlin, Matthias, von Arth, in Oberägeri | | joint signature at two |
| 1 | | | Feldmann, Denise, von Wettingen, in Zürich | | joint signature at two |
| 1 | | | Ferreira Leal Pelajo, Adriana, brasilianischer Staatsangehöriger, in Mont-sur-Rolle | | joint signature at two |
| 1 | | 4 | Fiorini, Marco, von Richterswil, in Zürich | | joint signature at two |
| 1 | | | Fischer, Marco, von Jonen, in Zug | | joint signature at two |
| 1 | | | Flühler, Pascal, von Oberdorf NW, in Freienbach | | joint signature at two |
| 1 | | | Foffa, Othmar, von Disentis/Mustér, in Genestrerio | | joint signature at two |
| 1 | | | Fontana, Waldis Vittorio, von Chiasso, in Collina d'Oro | | joint signature at two |
| 1 | | 10 | Foraita, Oliver Joachim Marcus Martin, von Basel, in Zollikon | | joint signature at two |
| 1 | | 4 | Fossa, Marco, italienischer Staatsangehöriger, in Basel | | joint signature at two |
| 1 | | | Frei, Thomas, von Ehrendingen, in Küsnacht ZH | | joint signature at two |
| 1 | | | Frey, Michael Christian, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Frey, Michael, von Zollikon, in Zürich | | joint signature at two |
| 1 | | | Friis, Mark Christopher, neuseeländischer Staatsangehöriger, in Bonstetten | | joint signature at two |
| 1 | | | Fritz, Hans Martin, von Arvigo, in Affoltern am Albis | | joint signature at two |
| 1 | | | Fürbringer, Thomas, von Basel, in Uitikon | | joint signature at two |
| 1 | | | Furegati, Remo Eduard, von Zürich, in Urdorf | | joint signature at two |
| 1 | | | Fux, Patrick, von St. Niklaus, in Oberengstringen | | joint signature at two |
| 1 | | | Gadient, Jörg, von Flums, in Brütten | | joint signature at two |
| 1 | | | Gämperli, Hans-Peter, von Jonschwil, in Wallisellen | | joint signature at two |
| 1 | | | Garcinuño, Alain, spanischer Staatsangehöriger, in Genf | | joint signature at two |
| 1 | | | Gareis-Rudolf, Stephanie Marlene, von Heimiswil, in Hittnau | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | | | Zürich | 7 |

All datas

| n | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Garriga Preysler, José Maria, spanischer Staatsangehöriger, in Uetikon am See | | joint signature at two |
| 1 | | | Gasser, Christof, von Zürich und Diepoldsau, in Flaach | | joint signature at two |
| 1 | | | Gasser, Alexa, von Rothenthurm, in Baar | | joint signature at two |
| 1 | | | Gasser, Raffael Gregory, von Nunningen, in Wollerau | | joint signature at two |
| 1 | | | Gasser, Urs, von Belp, in Wollerau | | joint signature at two |
| 1 | | | Gattella, Bruno, von Küttigen, in Wädenswil | | joint signature at two |
| 1 | | | Gehrig, Claudia, von Zürich, in Regensdorf | | joint signature at two |
| 1 | | | Geissler, Heinz, von Fürstenau, in Adliswil | | joint signature at two |
| 1 | | | Geissmann, Marcia, von Hägglingen, in Horgen | | joint signature at two |
| 1 | | 5 | ~~Gerber, Urs, von Langnau im Emmental, in Hedingen~~ | | ~~joint signature at two~~ |
| 1 | | | Gerdesic, Thomas, von Richterswil, in Zürich | | joint signature at two |
| 1 | | 5 | ~~Geyer, Patrick, von Basel, in Basel~~ | | ~~joint signature at two~~ |
| 1 | | | Gilbert-Jucker, Corina Christiane Regula, von Bauma, in Zollikon | | joint signature at two |
| 1 | | | Girona, Yves, von Grindelwald, in Frauenfeld | | joint signature at two |
| 1 | | | Gisler, Felix, von Meilen, in Dübendorf | | joint signature at two |
| 1 | | | Glaus, Roman, von Benken SG, in Wangen-Brüttisellen | | joint signature at two |
| 1 | | | Gloor, Hans Rudolf, von Gränichen, in Herrliberg | | joint signature at two |
| 1 | 5m | | ~~Gnoni, Nadia, italienische Staatsangehörige, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Godlinski, Christian, von Neuenhof, in Aesch | | joint signature at two |
| 1 | | | Gomez Velasco, Alfonso, spanischer Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | | Graber, Philippe Mathias, von Leimiswil, in Zug | | joint signature at two |
| 1 | | | Graf, Iwan, von Bäretswil, in Fällanden | | joint signature at two |
| 1 | | 4 | ~~Gräff, Roman, von Uitikon, in Uster~~ | | ~~joint signature at two~~ |
| 1 | | | Grau, Danny, von Dietikon, in Zürich | | joint signature at two |
| 1 | | | Graven, Peter, von Zermatt, in Männedorf | | joint signature at two |
| 1 | 4m | | ~~Gridl-Feisthammel, Marion, deutsche Staatsangehörige, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | 4 | ~~Grinfeld, Wolfgang, britischer Staatsangehöriger, in Dietlikon~~ | | ~~joint signature at two~~ |
| 1 | | 8 | ~~Grössing, Irene, von Däniken, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Grünblatt, Peter W., von Reigoldswil, in St. Gallen | | joint signature at two |
| 1 | | | Grünig, Daniel, von Burgistein, in Winterthur | | joint signature at two |
| 1 | | | Grüter, Hans Peter, von Ebikon, in Luzern | | joint signature at two |
| 1 | | | Guyaz, Alexander, von Concise, in Basel | | joint signature at two |
| 1 | | | Gwarek, Carmen, deutsche Staatsangehörige, in Amden | | joint signature at two |
| 1 | | | Gysi, René, von Buchs AG, in Mettmenstetten | | joint signature at two |
| 1 | | 10 | ~~Haberbeck, Philipp H., von Basel, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Häberling, Britta, von Obfelden, in Rüschlikon | | joint signature at two |
| 1 | | | Hafizoglu, Derya, von Gelterkinden, in Thalwil | | joint signature at two |
| 1 | | | Hagenbuch, Beat, von Oberlunkhofen, in Oberlunkhofen | | joint signature at two |
| 1 | | | Hagmann, Alexander, von Zürich, in Schöfflisdorf | | joint signature at two |
| 1 | | | Haller, Beat, von Zofingen, in Olten | | joint signature at two |
| 1 | | | Häring, Daniel Alfons, von Zürich, in Küsnacht ZH | | joint signature at two |
| 1 | | | Härri, Yves, von Birrwil, in Zürich | | joint signature at two |
| 1 | | | Harris, Barbara, von Rüschegg, in Risch | | joint signature at two |
| 1 | | 4 | ~~Hasler, Christian Tobias, von Ennenda und Dinhard, in Kilchberg ZH~~ | | ~~joint signature at two~~ |
| 1 | | | Hasler, Daniel Josef, von Hellikon, in Möhlin | | joint signature at two |
| 1 | | | Hauser, Thomas, von Zürich, in Bassersdorf | | joint signature at two |
| 1 | | 4 | ~~Hawkins, Fiona Joyce, von Hochfelden, in Erlinsbach AG~~ | | ~~joint signature at two~~ |
| 1 | | | Hefti, Erwin, von Netstal, in Neuheim | | joint signature at two |
| 1 | | | Hefti, Juan Carlos René, von Luchsingen, in Neerach | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 8 |

All datas

| n | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Heiniger, Christoph, von Eriswil, in Langnau am Albis | | joint signature at two |
| 1 | | | Henauer, Thomas, von Thalwil, in Thalwil | | joint signature at two |
| 1 | | 11 | Herrmann, Dr. Roland, von Rohrbach, in Gipf-Oberfrick | | joint signature at two |
| 1 | | | Herzig, Reto, von Wynau, in Comano | | joint signature at two |
| 1 | | | Hicklin, Guido, von Schwyz, in Meilen | | joint signature at two |
| 1 | | | Hirschburger, Hans, von Dürnten, in Rapperswil-Jona | | joint signature at two |
| 1 | | | Hochuli, Christoph, von Reitnau, in Winterthur | | joint signature at two |
| 1 | | | Höfert, Dieter, von Gebenstorf, in Würenlos | | joint signature at two |
| 1 | | | Hofmann, Richard, von Basel, in Binningen | | joint signature at two |
| 1 | | 5 | Hofmann, Frank Max, von Zürich, in Uetikon am See | | joint signature at two |
| 1 | | | Holzwarth, Marc Fabian, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Honndorf, Mark, von Stein SG, in Schindellegi | | joint signature at two |
| 1 | | | Horner, Patrick, von Perpicloz, in Bernex | | joint signature at two |
| 1 | | 5 | Hotz, Michel, von Zürich, in Ehrendingen | | joint signature at two |
| 1 | | 5 | Hoyas, Léon, von Neuenburg, in Tolochenaz | | joint signature at two |
| 1 | | 10 | Huber, Marco, von Oberrieden, in Thalwil | | joint signature at two |
| 1 | | | Huber, Daniel, von Lengnau AG, in Rudolfstetten-Friedlisberg | | joint signature at two |
| 1 | | 4 | Hugentobler, Rudolf, von St. Gallen, in Wädenswil | | joint signature at two |
| 1 | | | Hughes, Stephen P., britischer Staatsangehöriger, in Kilchberg ZH | | joint signature at two |
| 1 | | 4 | Huonder, Didier, von Disentis/Mustér, in Penthaz | | joint signature at two |
| 1 | | | Hüsler, Jan, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Hüsser, Paul, von Berikon, in Berikon | | joint signature at two |
| 1 | | 10 | Ikeuchi, Yoshiaki, japanischer Staatsangehöriger, in Stäfa | | joint signature at two |
| 1 | | | Jäger, Tobias Andreas, von Brienz BE, in Bassersdorf | | joint signature at two |
| 1 | | 5 | Jauch, Erich, von Zürich, in Wollerau | | joint signature at two |
| 1 | | | Jauch, Wilhelm, von Niederglatt, in Zürich | | joint signature at two |
| 1 | | | Jucker, Urs Alfred, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Kaiser, Alexander, von Bern, in Zürich | | joint signature at two |
| 1 | | | Kalberer, Jörg, von Mels, in Aadorf | | joint signature at two |
| 1 | | | Känzig, Marc, von Herrliberg, in Hombrechtikon | | joint signature at two |
| 1 | | | Kappler, Andreas, von Wattwil, in Zürich | | joint signature at two |
| 1 | | | Kaufmann, Philippe, von Bellikon, in Maur | | joint signature at two |
| 1 | | | Keller, Dieter, von Illnau-Effretikon, in Lindau | | joint signature at two |
| 1 | | 4 | Keller, Patrick, von Eschenz, in Zürich | | joint signature at two |
| 1 | | | Keller, Peter, von Besenbüren, in Männedorf | | joint signature at two |
| 1 | | | Keller, Therese, von Langnau am Albis, in Herrliberg | | joint signature at two |
| 1 | | | Keller, Daniel, von Luzern und Romanshorn, in Udligenswil | | joint signature at two |
| 1 | | | Keller, Christine Denise Hedwig, von Endingen, in Baar | | joint signature at two |
| 1 | | | Kempf, Roland, von Attinghausen, in Altendorf | | joint signature at two |
| 1 | | | Kern, Thomas, von Zürich, in Meilen | | joint signature at two |
| 1 | | | Kessler, André, von Quarten, in Hinwil | | joint signature at two |
| 1 | | 10 | Kessoudis, Christos, von Zürich, in Weiningen ZH | | joint signature at two |
| 1 | | | Kiener, Lorenz, von Muri bei Bern, in Meilen | | joint signature at two |
| 1 | | | Klassova, Elena, von Gisikon, in Wettingen | | joint signature at two |
| 1 | | 5 | Klefehn, Michele Caroline, deutsche Staatsangehörige, in Zürich | | joint signature at two |
| 1 | | | Klemens, Günter, von Bubikon, in Rüti ZH | | joint signature at two |
| 1 | | | Klossner, Ernst, von Diemtigen, in Vésenaz | | joint signature at two |
| 1 | | | Klöti, Stefan, von Kloten, in Horgen | | joint signature at two |
| 1 | | | Knecht, Benjamin, von Leibstadt, in Baden | | joint signature at two |
| 1 | | | Knopfli, Bruno, von Thundorf, in Bubikon | | joint signature at two |
| 1 | | | Koch, Markus, von Baar, in Cham | | joint signature at two |

Zürich, 07.01.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 9 |

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Koch, Louis Michael, von Luzern, in Maur | | joint signature at two |
| 1 | | 4 | ~~Kocher, Rudolf, von Büren an der Aare, in Rafz~~ | | ~~joint signature at two~~ |
| 1 | | | Kocher, Sarah Elisabeth, von Thun, in Baden | | joint signature at two |
| 1 | | | Kohlberg, Günter, deutscher Staatsangehöriger, in Uznach | | joint signature at two |
| 1 | | | Korach, Philipp Patrick, von Kilchberg ZH, in Zürich | | joint signature at two |
| 1 | | | Korda, Cédric, von Genf, in Genf | | joint signature at two |
| 1 | | 4 | ~~Korica, Zeljko, von Zürich, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | 8 | ~~Krach, Ulrich, deutscher Staatsangehöriger, in Freienbach~~ | | ~~joint signature at two~~ |
| 1 | | | Kramis, Jürg, von Hildisrieden, in Jonen | | joint signature at two |
| 1 | | | Kräuchi, Stefan Kurt, von Bäriswil, in Zumikon | | joint signature at two |
| 1 | | | Krukenberg, Nicole, von Horgen, in Dübendorf | | joint signature at two |
| 1 | | | Kubli, Thomas, von Glarus, in Waltalingen | | joint signature at two |
| 1 | | 5 | ~~Küenzi, Christof Thomas, von Zürich, in Lindau~~ | | ~~joint signature at two~~ |
| 1 | | 10 | ~~Kuhse, Sven, von Zürich, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Kukan, Jiri, von Volketswil, in Zug | | joint signature at two |
| 1 | | | Kummer, Markus, von Höchstetten, in Uster | | joint signature at two |
| 1 | | | Küng, Beat, von Kilchberg ZH, in Richterswil | | joint signature at two |
| 1 | | | Kunz, Beatrice, von Zürich, in Küsnacht ZH | | joint signature at two |
| 1 | | 10 | ~~Künzler, Andreas Jürg, von St. Margrethen, in Winterthur~~ | | ~~joint signature at two~~ |
| 1 | | | Kurmann, Roman, von Willisau, in Russikon | | joint signature at two |
| 1 | | 10 | ~~Kurth, Tobias, von Attiswil, in Meilen~~ | | ~~joint signature at two~~ |
| 1 | | | Kuster, Jeannette, von Zürich, in Thalwil | | joint signature at two |
| 1 | | | Labhart, Peter Albert, von Maur, in Uitikon | | joint signature at two |
| 1 | | | Lamdark, Tenzing, von Wetzikon ZH, in Schwerzenbach | | joint signature at two |
| 1 | | | Lang, Stefan, von Oftringen, in Dürnten | | joint signature at two |
| 1 | | | Langmeier, Peter W., von Urdorf, in Urdorf | | joint signature at two |
| 1 | | | Lauffenburger-Valovic, Roman, von Winterthur, in Winterthur | | joint signature at two |
| 1 | | | Laurenti, Pietro, von Carabbia, in Bioggio | | joint signature at two |
| 1 | | | Lederle-Schröter, Evelyn, deutscher Staatsangehöriger, in Küsnacht ZH | | joint signature at two |
| 1 | | | Lehner, Roger, von Leukerbad, in Zürich | | joint signature at two |
| 1 | | | Lehnherr, Bernhard, von Wimmis, in Wädenswil | | joint signature at two |
| 1 | | | Leimer, Kurt, österreichischer Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | | Lein, Erling, norwegischer Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | | Lenzin, Christian, von Oberhof, in Maur | | joint signature at two |
| 1 | | 10 | ~~Leuenberger, Adrian F., von Melchnau, in Erlenbach ZH~~ | | ~~joint signature at two~~ |
| 1 | | | Leuenberger, Thomas, von Melchnau, in Rothrist | | joint signature at two |
| 1 | | | Leuenberger, Stefan, von St. Gallen, in Thalwil | | joint signature at two |
| 1 | | | Leupin, Elizabeth Rosa, von Muttenz, in Freienbach | | joint signature at two |
| 1 | | | Leutwiler, Heinz, von Birrwil, in Lausanne | | joint signature at two |
| 1 | | | Lichtensteiger, Andreas, von Rickenbach TG, in Eglisau | | joint signature at two |
| 1 | | | Lienhart, Bruno, von Bassersdorf, in Herrliberg | | joint signature at two |
| 1 | | | Lippuner, Karin, von Grabs, in Zürich | | joint signature at two |
| 1 | | | Llanderrozas Chao, Roberto, von Zürich, in Kilchberg ZH | | joint signature at two |
| 1 | | | Lorenzetti, Pietro, von Bedigliora, in Curio | | joint signature at two |
| 1 | | | Lubini, Geo, von Manno, in Mezzovico-Vira | | joint signature at two |
| 1 | | | Lüchinger, Silvano, von Oberriet SG, in Stabio | | joint signature at two |
| 1 | | | Lussier, François Xavier, französischer Staatsangehöriger, in Adliswil | | joint signature at two |
| 1 | | | Lusti, Hansjürg, von Nesslau-Krummenau, in Altendorf | | joint signature at two |
| 1 | | | Lüthi, Hansjörg, von Tobel-Tägerschen, in Zürich | | joint signature at two |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 10 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 |  |  | Maag, Hans Rudolf, von Bachenbülach, in Sirnach |  | joint signature at two |
| 1 |  | 5 | ~~Mack, Daria, polnische Staatsangehörige, in Küsnacht ZH~~ |  | ~~joint signature at two~~ |
| 1 |  |  | Mägerle, Daniel, von Winterthur, in Winkel |  | joint signature at two |
| 1 |  | 10 | ~~Malhotra, Sandeep, amerikanischer Staatsangehöriger, in Küsnacht ZH~~ |  | ~~joint signature at two~~ |
| 1 |  |  | Mandt, Brian, deutscher Staatsangehöriger, in Zürich |  | joint signature at two |
| 1 |  |  | Manzuoli, Patrizio, von Losone, in Lugano |  | joint signature at two |
| 1 |  | 5 | ~~Marcesini, Dino, italienischer Staatsangehöriger, in Jona~~ |  | ~~joint signature at two~~ |
| 1 |  |  | Marcibanyi, Stefan, von Zürich, in Niederhasli |  | joint signature at two |
| 1 |  |  | Marin, Antonio, von Zürich und Grossaffoltern, in Wollerau |  | joint signature at two |
| 1 |  |  | Marioni, Fabio, von Claro, in Savosa |  | joint signature at two |
| 1 |  |  | Martin, Philippe, von Les Bayards, in Küsnacht ZH |  | joint signature at two |
| 1 |  |  | Martin, Emilio, von Erlenbach ZH, in Meilen |  | joint signature at two |
| 1 |  |  | Mast, Gregor Heinz, von Guggisberg, in Bassersdorf |  | joint signature at two |
| 1 |  |  | Mayr, Dominik Stephan, von Zürich, in Villigen |  | joint signature at two |
| 1 |  |  | Mazzoni, Claudio, von Davos, in Zürich |  | joint signature at two |
| 1 |  |  | Medina, Michael Stefan, von Winterthur, in Winterthur |  | joint signature at two |
| 1 |  |  | Meier, Urs, von Fischbach-Göslikon, in Ossingen |  | joint signature at two |
| 1 |  |  | Meier, Arnold, von Oberriet SG, in Mont-sur-Rolle |  | joint signature at two |
| 1 |  |  | Meier, Stephan Eduard, von Oberwil BL, in Erlenbach ZH |  | joint signature at two |
| 1 |  |  | Meister, Andreas Michael, von Feusisberg, in Aadorf |  | joint signature at two |
| 1 |  |  | Menzo, Gaetano, italienischer Staatsangehöriger, in Brugg |  | joint signature at two |
| 1 |  |  | Métrailler, Philipp, von Zürich, in Zürich |  | joint signature at two |
| 1 |  |  | Mettler, Louis, von Reichenburg, in Altendorf |  | joint signature at two |
| 1 |  |  | Meyer, Patrick, von Ochlenberg, in Buchs ZH |  | joint signature at two |
| 1 |  |  | Michellod, Daniel F., von Bagnes, in Lommis |  | joint signature at two |
| 1 |  |  | Miloni, Nino Pasquale, von Zürich, in Zürich |  | joint signature at two |
| 1 |  | 5 | ~~Mion, Remo Vittorio, von Bibern SH, in Stetten SH~~ |  | ~~joint signature at two~~ |
| 1 |  | 4 | ~~Miraglia, Rino, italienischer Staatsangehöriger, in Hombrechtikon~~ |  | ~~joint signature at two~~ |
| 1 |  |  | Mitschnigg, Harald, österreichischer Staatsangehöriger, in Oberrieden |  | joint signature at two |
| 1 |  |  | Monaco, Antonio, von Verscio, in Verscio |  | joint signature at two |
| 1 |  |  | Montgomery, Magnus, britischer Staatsangehöriger, in Baar |  | joint signature at two |
| 1 |  | 4 | ~~Moore, Ryan Tod, amerikanischer Staatsangehöriger, in Zürich~~ |  | ~~joint signature at two~~ |
| 1 |  | 10 | ~~Morel, Volkan, von La Chaux-de-Fonds, in Oberlunkhofen~~ |  | ~~joint signature at two~~ |
| 1 |  | 5 | ~~Morf, Peter, von St. Gallen und Wangen-Brüttisellen, in Guntershausen bei Aadorf~~ |  | ~~joint signature at two~~ |
| 1 |  |  | Mörgeli, Susanne, von Wädenswil, in Urdorf |  | joint signature at two |
| 1 |  |  | Mösli, Anja, von Gais, in Küsnacht ZH |  | joint signature at two |
| 1 |  |  | Muff, Daniel, von Luzern und Neuenkirch, in Männedorf |  | joint signature at two |
| 1 |  |  | Müller, Bruno, von Zürich, in Oberengstringen |  | joint signature at two |
| 1 |  |  | Müller, Eugen, von Vordemwald, in Brütten |  | joint signature at two |
| 1 |  |  | Müller, Alfred, von Neudorf, in Minusio |  | joint signature at two |
| 1 |  |  | Müller, Daniel, von Ebnat-Kappel, in Greifensee |  | joint signature at two |
| 1 |  |  | Müller, Robert, von Wartau, in Volketswil |  | joint signature at two |
| 1 |  |  | Müller, Martin, von Murgenthal, in Zürich |  | joint signature at two |
| 1 |  |  | Müllhaupt, Rahel, von Bergdietikon, in Arni AG |  | joint signature at two |
| 1 |  |  | Muntwiler, Hans-Jörg, von Langnau am Albis, in Langnau am Albis |  | joint signature at two |
| 1 |  | 5 | ~~Mutschler, Damian, von St. Moritz, in Meilen~~ |  | ~~joint signature at two~~ |
| 1 |  |  | Naef, Lukas Benjamin, von Hausen am Albis, in Winterthur |  | joint signature at two |
| 1 |  | 4 | ~~Nauli, Marco, von Tumegl/Tomils, in Erlenbach ZH~~ |  | ~~joint signature at two~~ |

Zürich, 07.01.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | Zürich | 11 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Nicotera, Adrian, von Fontenais, in Lugano | | joint signature at two |
| 1 | | 4 | ~~Niedermann Egli, Gabriela, von Niederhelfenschwil, in Schaffhausen~~ | | ~~joint signature at two~~ |
| 1 | | | Nietmann, Kordula, deutsche Staatsangehörige, in Staufen | | joint signature at two |
| 1 | | | Nill, Stephan, von Winterthur, in Madetswil | | joint signature at two |
| 1 | | 10 | ~~Nosberger, Adrian V., von St. Antoni, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | 5 | ~~Nützi, Hans, von Wolfwil, in Freienbach~~ | | ~~joint signature at two~~ |
| 1 | | | Occhetta, Luca, italienischer Staatsangehöriger, in Lugano | | joint signature at two |
| 1 | | | Oexl, Oliver, von Schmiedrued, in Ermatingen | | joint signature at two |
| 1 | | | Ok, Marcel, von Risch, in Risch | | joint signature at two |
| 1 | | | Onitsch, Karl Heinz, von Zürich und Dielsdorf, in Bülach | | joint signature at two |
| 1 | | | Ortega, José Maria, spanischer Staatsangehöriger, in Genf | | joint signature at two |
| 1 | | | Österlind, Erik, schwedischer Staatsangehöriger, in Küsnacht ZH | | joint signature at two |
| 1 | | | Ostrowsky, Alexander, österreichischer Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | | Ott, Stefan, von Langnau im Emmental, in Wädenswil | | joint signature at two |
| 1 | | | Panayotou, Constantine, irischer Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | | Paul, Hilary Anne, von Full-Reuenthal, in Wollerau | | joint signature at two |
| 1 | | 8 | ~~Paulic, Marc, von Nyon, in Nyon~~ | | ~~joint signature at two~~ |
| 1 | | | Peer, Andri, von Sent, in Vilters-Wangs | | joint signature at two |
| 1 | | | Pellegrinelli, John Jeremy, von Canobbio, in Croglio | | joint signature at two |
| 1 | | | Peter, Beat, von Maur, in Maur | | joint signature at two |
| 1 | | 10 | ~~Peterhans, Stephan, von Fislisbach, in Fislisbach~~ | | ~~joint signature at two~~ |
| 1 | | | Pfister, Urs, von Affoltern am Albis, in Zürich | | joint signature at two |
| 1 | | 5 | ~~Pfister, Angela, von Trachselwald, in Meilen~~ | | ~~joint signature at two~~ |
| 1 | | | Pfister, Erich, von Zürich und Kleindietwil, in Thalwil | | joint signature at two |
| 1 | | | Piattini-Hybler, Denisa, von Collina d'Oro, in Freienbach | | joint signature at two |
| 1 | | | Picard, Marc André, von Basel, in Wetzikon ZH | | joint signature at two |
| 1 | | | Piccinelli, Christian, italienischer Staatsangehöriger, in Capriasca | | joint signature at two |
| 1 | | | Piffaretti, Reto, von Mendrisio, in Zürich | | joint signature at two |
| 1 | | 4 | ~~Pinna, Davide Marcello, von Illnau-Effretikon, in Dietlikon~~ | | ~~joint signature at two~~ |
| 1 | | | Piwonski, Marcin, polnischer Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | | Plozza, Arnoldo, von Brusio, in Fällanden | | joint signature at two |
| 1 | | | Plüss, Simone, von Murgenthal, in Fällanden | | joint signature at two |
| 1 | | 5 | ~~Pohndorff, John, amerikanischer Staatsangehöriger, in Zollikon~~ | | ~~joint signature at two~~ |
| 1 | | | Poli, Nevio, von Brusino Arsizio, in Brusino Arsizio | | joint signature at two |
| 1 | | | Preisig, Ulrich, von Teufen AR, in Adliswil | | joint signature at two |
| 1 | | | Prinz, Cecilia, schwedische Staatsangehörige, in Küsnacht ZH | | joint signature at two |
| 1 | | | Püttner, Irene Beatrice, von Langnau am Albis, in Stallikon | | joint signature at two |
| 1 | | | Reindorf, Sheila, von Genf, in Avusy | | joint signature at two |
| 1 | | | Rentsch, Thomas, von Trub, in Egg | | joint signature at two |
| 1 | | 4 | ~~Rezzoli, Patrizia, von Brusio, in Zollikon~~ | | ~~joint signature at two~~ |
| 1 | | | Risi, Daniel, von Buochs, in Basel | | joint signature at two |
| 1 | | | Ritter, Manuel, von Biel/Bienne, in Galgenen | | joint signature at two |
| 1 | | | Ritz, Daniel, von Berneck, in Altendorf | | joint signature at two |
| 1 | | | Rizzoli, Flavio, von Borgnone, in Hittnau | | joint signature at two |
| 1 | | | Rohner, Markus, von Rebstein, in Fällanden | | joint signature at two |
| 1 | | | Rosa, Sandro, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Rosenast, René, von Zürich, in Dällikon | | joint signature at two |
| 1 | | 8 | ~~Rosengarten, Moses, von Egg, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Rossi, Othello, von Quarten, in Baden | | joint signature at two |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | Zürich | 12 |
|---|---|---|---|---|

All datas

| N | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Rothen, Martin, von Guggisberg, in Wettswil am Albis | | joint signature at two |
| 1 | | 4 | Röthlisberger, Edith, von Seuzach und Hilterfingen, in Wädenswil | | joint signature at two |
| 1 | | | Rüfenacht, Marco, von Röthenbach im Emmental, in Uetikon am See | | joint signature at two |
| 1 | | | Rügge, Urs, von Frick, in Elgg | | joint signature at two |
| 1 | | | Ruggli Rüegg, Claudia, von Wildberg, in Zürich | | joint signature at two |
| 1 | | | Russenberger, Thomas, von Schleitheim, in Zollikon | | joint signature at two |
| 1 | | | Rütimann, Pascal, von Küsnacht ZH, in Kilchberg ZH | | joint signature at two |
| 1 | | | Rutishauser, Frank, von Langrickenbach, in Bonstetten | | joint signature at two |
| 1 | | | Ruttkowski, Nikolai, von Oberrohrdorf, in Arzier | | joint signature at two |
| 1 | | | Ryser, Daniela Andrea, von Sumiswald, in Zürich | | joint signature at two |
| 1 | | | Safavi, Sana, von Genf, in Genf | | joint signature at two |
| 1 | | | Safian, Alexander, deutscher Staatsangehöriger, in Oberengstringen | | joint signature at two |
| 1 | | | Sager, Véronique, von Meyrin, in Veyrier | | joint signature at two |
| 1 | | | Salvisberg, Philip Max, von Mühleberg, in Zürich | | joint signature at two |
| 1 | | | Sanchez, Antonia, von Lausanne, in Zürich | | joint signature at two |
| 1 | | | Sárkány, Gábor, deutscher Staatsangehöriger, in Bassersdorf | | joint signature at two |
| 1 | | | Savary, Daniel, von Erlenbach ZH, in Wädenswil | | joint signature at two |
| 1 | | | Schädler, Karl, von Sevelen, in Herrliberg | | joint signature at two |
| 1 | | | Schäfer, Frank, deutscher Staatsangehöriger, in Winterthur | | joint signature at two |
| 1 | | | Schaffner, Philipp, von Winterthur, in Freienbach | | joint signature at two |
| 1 | | 4 | Schällebaum, Marcel, von Mogelsberg, in Winterthur | | joint signature at two |
| 1 | | | Schefer, Karin, von Wald AR, in Freienbach | | joint signature at two |
| 1 | | 10 | Schindler, Mark, von Röthenbach im Emmental, in Zürich | | joint signature at two |
| 1 | | | Schirrmann, Marc, von Männedorf, in Männedorf | | joint signature at two |
| 1 | | 4 | Schlagenhauf, Philipp Albert, von Buch SH, in Luzern | | joint signature at two |
| 1 | | | Schlatter, Martin, von Oberglatt, in Ammerswil | | joint signature at two |
| 1 | | | Schlatter, Anita, von Zürich und Hemmental, in Uitikon | | joint signature at two |
| 1 | | | Schmidlin, Thomas, von Ruswil, in Zug | | joint signature at two |
| 1 | | | Schmitter, Urs, von Wittnau, in Zuzwil SG | | joint signature at two |
| 1 | | | Schmocker, Marcel Hans Rudolf, von Unterseen, in Muri bei Bern | | joint signature at two |
| 1 | 5m | | Schmocker-Meier, Eveline, von Rafz, in Neftenbach | | joint signature at two |
| 1 | | | Schneider, Peter, von Würenlingen, in Jonen | | joint signature at two |
| 1 | | | Schneider, Philippe, von Jussy, in Thônex | | joint signature at two |
| 1 | | | Schöchli, Jakob, von Elgg, in Hinwil | | joint signature at two |
| 1 | | | Schori, Hans, von Seedorf BE, in Herrliberg | | joint signature at two |
| 1 | | | Schreiber, Vera, von Herrliberg, in Horgen | | joint signature at two |
| 1 | | | Schrier, Bastiaan, niederländischer Staatsangehöriger, in Oberägeri | | joint signature at two |
| 1 | | | Schudel, Thomas, von Thalwil, in Hedingen | | joint signature at two |
| 1 | | | Schwarz, Manfred, von Erlenbach ZH, in Erlenbach ZH | | joint signature at two |
| 1 | | | Schweizer, Eduard, von Neunkirch und Rüti bei Riggisberg, in Uitikon | | joint signature at two |
| 1 | | 5 | Schwendeler, Andreas, von Basel, in Binningen | | joint signature at two |
| 1 | | | Schwendener, Thomas, von Buchs SG, in Thalwil | | joint signature at two |
| 1 | | | Seger, Matthias, von Mosnang, in Mönchaltorf | | joint signature at two |
| 1 | | | Seiler, Peter, von Merishausen, in Zürich | | joint signature at two |
| 1 | | | Sieber, Christian, von Widnau, in Zürich | | joint signature at two |
| 1 | | | Sieger, Christoph Roland, von Herisau, in Erlenbach ZH | | joint signature at two |
| 1 | | 4 | Siev, Ronny, von Endingen, in Zürich | | joint signature at two |

    Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 13 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 4 | ~~Skender, Igor, von Morcote, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Soares da Silva, Ricardo Filipe, portugiesischer Staatsangehöriger, in Genf | | joint signature at two |
| 1 | | | Sonderegger, Georgis, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Sonnevelt, Victor, niederländischer Staatsangehöriger, in Oberengstringen | | joint signature at two |
| 1 | | | Sorg, Sandra, von Coinsins, in Lancy | | joint signature at two |
| 1 | | | Spinas, Marcus, von Tinizong-Rona, in Bonstetten | | joint signature at two |
| 1 | | | Spirig, Paul Fridolin, von Diepoldsau, in Uitikon | | joint signature at two |
| 1 | | | Spitteler, Simon, von Bennwil, in Riehen | | joint signature at two |
| 1 | | 8 | ~~Sprecher, Roland Eugen, von Volketswil, in Winterthur~~ | | ~~joint signature at two~~ |
| 1 | | | Spring, Adrian, von Gelterfingen, in Mühledorf BE | | joint signature at two |
| 1 | | | Springinsfeld, Robert, von Dietlikon, in Dietlikon | | joint signature at two |
| 1 | | | Städler, Ralf Joseph, von Altstätten, in Wollerau | | joint signature at two |
| 1 | | | Stark, Emil, von Appenzell, in Küsnacht ZH | | joint signature at two |
| 1 | | 4 | ~~Steiger, Ulrike, deutscher Staatsangehöriger, in Winterthur~~ | | ~~joint signature at two~~ |
| 1 | | | Steiner, Beat A., von Dietwil, in Menzingen | | joint signature at two |
| 1 | | | Steingruber, Alfred, von Schönengrund, in Wollerau | | joint signature at two |
| 1 | | | Stettler, Urs, von Vechigen, in Meilen | | joint signature at two |
| 1 | | | Stiebellehner, Wolfgang, von Baar, in Baar | | joint signature at two |
| 1 | | | Stöckli, Adrian, von Luthern, in Männedorf | | joint signature at two |
| 1 | | 4 | ~~Stone, Matthew James, britischer Staatsangehöriger, in Kilchberg ZH~~ | | ~~joint signature at two~~ |
| 1 | | 4 | ~~Strasser, David Edwin, von Hüttwilen, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Stucki, Marc, von Konolfingen, in Uzwil | | joint signature at two |
| 1 | | | Stückler, Angelika, österreichische Staatsangehörige, in Zürich | | joint signature at two |
| 1 | | | Studer, Daniel, von Zürich, in Dübendorf | | joint signature at two |
| 1 | | | Studer, Andreas, von Fulenbach und Wolfwil, in Horgen | | joint signature at two |
| 1 | | | Sturm, Manuel, von Biel/Bienne, in Zürich | | joint signature at two |
| 1 | | | Stutz, Armin, von Thalwil, in Thalwil | | joint signature at two |
| 1 | | | Styger, Reinhard, von Stein AR, in Berg TG | | joint signature at two |
| 1 | | | Süess, Daniel Roger, von Basel, in Zürich | | joint signature at two |
| 1 | | | Sundell, Martina, schwedische Staatsangehörige, in Zug | | joint signature at two |
| 1 | | | Suter, Alfred, von Horgen, in Freienbach | | joint signature at two |
| 1 | | 4 | ~~Tanner, Michel, von Oberönz, in Bassersdorf~~ | | ~~joint signature at two~~ |
| 1 | | | Tempini, Elvo, von Küsnacht ZH, in Maur | | joint signature at two |
| 1 | | | Thiess, Rolf, von Sumiswald, in Uitikon | | joint signature at two |
| 1 | | | Timpanaro, Gianmarco, italienischer Staatsangehöriger, in Gipf-Oberfrick | | joint signature at two |
| 1 | | | Tipura, Emir, von St. Gallen, in Dübendorf | | joint signature at two |
| 1 | | | Tognella, Claudio Federico, von Zürich, in Zürich | | joint signature at two |
| 1 | | | Togni, Martino, von Lugano, in Genf | | joint signature at two |
| 1 | | | Tönz, Stefan, von Vals, in Zürich | | joint signature at two |
| 1 | | | Trachsel, Barbara, von Rüeggisberg, in Kyburg | | joint signature at two |
| 1 | | | Treichler, Jürg, von Kradolf-Schönenberg, in Dietlikon | | joint signature at two |
| 1 | | | Tresch, Lukas, von Silenen, in Schaffhausen | | joint signature at two |
| 1 | | | Tschopp-Schori, Regula, von Willisau, in Zollikon | | joint signature at two |
| 1 | | 5 | ~~Ucovich, Antun, von Jona, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Unger, Barbara Ann, von Thayngen, in Thayngen | | joint signature at two |
| 1 | | | Van der Sluijs, Stefan, von Zürich, in Meilen | | joint signature at two |
| 1 | | | Varnholt, Volker Wilhelm Paul, von Zürich, in Zürich | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | Zürich | 14 |
|---|---|---|---|---|

All datas

| n | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Verburg, Christiaan, von Littau, in Männedorf | | joint signature at two |
| 1 | | 8 | Vögele, Claudia, von Leuggern, in Zürich | | joint signature at two |
| 1 | | 10 | Volet, Raphaël, von Châtillens, in Lutry | | joint signature at two |
| 1 | | | Von Wartburg, Philipp Thomas, von Wangen bei Olten, in Bassersdorf | | joint signature at two |
| 1 | | | Wagner, René, von Zürich und Sternenberg, in Chavannes-de-Bogis | | joint signature at two |
| 1 | | | Wagner, Tobias, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | 4 | Walt, Nils, von Eichberg, in Zürich | | joint signature at two |
| 1 | | 4 | Wanner, Tobias, von Schleitheim, in Neftenbach | | joint signature at two |
| 1 | | | Waser, Markus, von Wolfenschiessen, in Zug | | joint signature at two |
| 1 | | | Wegmüller, Marcel, von Basel, in Zürich | | joint signature at two |
| 1 | | | Wehrle, René, von Muolen, in Buchberg | | joint signature at two |
| 1 | 5m | | Weidmann, Raffael, von Winterthur, in Winterthur | | joint signature at two |
| 1 | | 4 | Weiss, Ursula, deutsche Staatsangehörige, in Zürich | | joint signature at two |
| 1 | | 8 | Weiss, Evelyne Sheila Helen, von Zürich, in Wollerau | | joint signature at two |
| 1 | | | Weltin, Théophila, von Thalwil, in Nürensdorf | | joint signature at two |
| 1 | | | Wenger, Marc, von Forst-Längenbühl, in Zürich | | joint signature at two |
| 1 | | 4 | Wergen, Manfred, von Spreitenbach, in Herrliberg | | joint signature at two |
| 1 | | | Widler, Hans Rudolf, von Jonen, in Zug | | joint signature at two |
| 1 | | | Widmer, Stefan, von Killwangen, in Hedingen | | joint signature at two |
| 1 | | 5 | Wieser, Christian Alexander, deutscher Staatsangehöriger, in Uitikon | | joint signature at two |
| 1 | | | Wilda, Evelyn, von Wolfhalden und Zollikon, in Zollikon | | joint signature at two |
| 1 | | | Wilhelm, Franck, französischer Staatsangehöriger, in Maur | | joint signature at two |
| 1 | | | Willi, Markus Johannes, von Domat/Ems, in Baar | | joint signature at two |
| 1 | | | Wirth, Peter, von Turbenthal, in Nassau (BS) | | joint signature at two |
| 1 | | | Wullschleger, Rolf, von Wynau, in Zürich | | joint signature at two |
| 1 | | 8 | Wyder, Andreas, von Merenschwand, in Aarau | | joint signature at two |
| 1 | | 10 | Wyler, Stefan, von Winterthur, in Zürich | | joint signature at two |
| 1 | | | Wyss, Hugo, von Lauterbrunnen, in Aeugst am Albis | | joint signature at two |
| 1 | | | Wyss, Roman, von Landiswil, in Uster | | joint signature at two |
| 1 | | | Wyss, Tobias, von Lauterbrunnen, in Kilchberg ZH | | joint signature at two |
| 1 | | | Wyss, Monika, von Zofingen, in Zofingen | | joint signature at two |
| 1 | | 10 | Yildirim, Asli, türkische Staatsangehörige, in Genf | | joint signature at two |
| 1 | | 10 | Younes, Joseph, von Genf, in Gland | | joint signature at two |
| 1 | | 5 | Zagarella, Aurelio, von Basel und Zofingen, in Muttenz | | joint signature at two |
| 1 | | | Zanetti, Plinio, von Poschiavo, in Ottenbach | | joint signature at two |
| 1 | | | Zannoni, Matteo, von Vacallo, in Vacallo | | joint signature at two |
| 1 | | | Zanotti, Mario, von Oekingen, in Arzo | | joint signature at two |
| 1 | | | Zeller, René, von Flums, in Cham | | joint signature at two |
| 1 | | | Zellweger, Andres, von Teufen AR, in Volketswil | | joint signature at two |
| 1 | | | Zellweger, Beat, von Trogen, in Wollerau | | joint signature at two |
| 1 | | | Zeugin, Patrick, von Duggingen, in Illnau-Effretikon | | joint signature at two |
| 1 | | | Ziegler, Roman, von Zollikon, in Egg | | joint signature at two |
| 1 | | | Ziegler, Thomas, von Winterthur, in Maur | | joint signature at two |
| 1 | | | Ziegler, Roland, von Seedorf UR, in Flüelen | | joint signature at two |
| 1 | | | Zilkens, Niels, von Bubikon, in Uetikon am See | | joint signature at two |
| 1 | | | Zimmermann, Daniel, von Leibstadt, in Glattfelden | | joint signature at two |
| 1 | | | Zimmermann, Gerald, von Ehrendingen, in Uetikon am See | | joint signature at two |
| 1 | | 5 | Züger, Erich, von Richterswil, in Horgen | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | Zürich | 15 |

All datas

| N | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Anting Y Seidel, Juan Carlos, deutscher Staatsangehöriger, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | Bamert, Gabriela, von Tuggen, in Jonen | | joint signature at two limitted to the main office |
| 1 | | | Baumgartner, Thomas, von Meilen, in Birmensdorf ZH | | joint signature at two limitted to the main office |
| 1 | | 10 | Botta, Marco, von Twann, in Wettswil am Albis | | joint signature at two limitted to the main office |
| 1 | | 5 | Bratsikas, Vangelis, von Winterthur, in Uetikon am See | | joint signature at two limitted to the main office |
| 1 | | | Burau, Stefan Kurt, von Wahlern, in Hinwil | | joint signature at two limitted to the main office |
| 1 | | | Cajochen, Michael Jörg, von Ruschein, in Rapperswil-Jona | | joint signature at two limitted to the main office |
| 1 | | | Chatagny, Elisabeth, von Corserey, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | De Arez Romao E Brito Correia, Luis Miguel, portugiesischer Staatsangehöriger, in Basel | | joint signature at two limitted to the main office |
| 1 | | | Engesser, Marco, von Menziken, in Richterswil | | joint signature at two limitted to the main office |
| 1 | | | Frapolli, Mirko, von Valcolla, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | Furrer, Markus, von Sternenberg, in Embrach | | joint signature at two limitted to the main office |
| 1 | | | Ganter, Jörg, von Birmensdorf ZH, in Aesch ZH | | joint signature at two limitted to the main office |
| 1 | | | Gisler, Thomas, von Attinghausen, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | Günther, Uwe, deutscher Staatsangehöriger, in Herrliberg | | joint signature at two limitted to the main office |
| 1 | | | Hablützel, Andreas, von Wilchingen, in Hedingen | | joint signature at two limitted to the main office |
| 1 | | | Häsler, Christian, von Gsteigwiler, in Winterthur | | joint signature at two limitted to the main office |
| 1 | | | Hefti, Roger, von Luchsingen, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | Hobi, Michael, von Mels, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | Huber, Rolf, von Elgg, in Feusisberg | | joint signature at two limitted to the main office |
| 1 | | 4 | Imhof, René, von Liestal, in Wollerau | | joint signature at two limitted to the main office |
| 1 | | | Janutin, Benno, von Surava, in Freienbach | | joint signature at two limitted to the main office |
| 1 | | 4 | Jenner, Frank, von St. Gallen, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | Marin, Cristina, von Zürich und Grossaffoltern, in Wädenswil | | joint signature at two limitted to the main office |
| 1 | | | Markwalder, Thomas, von Würenlos, in Baden | | joint signature at two limitted to the main office |
| 1 | | 5m | Mendoza Beggiato, Juan Manuel, spanischer Staatsangehöriger, in Herrliberg | | joint signature at two limitted to the main office |
| 1 | | 4 | Meyer, Stephan, von Zürich, in Uster | | joint signature at two limitted to the main office |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 16 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 4 | ~~Moor, Thomas, von Vordemwald, in Zürich~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | | Mühlberg, Martin, von Muri AG, in Windisch | | joint signature at two limitted to the main office |
| 1 | | | Oberer, Lukas, von Pratteln, in Zollikon | | joint signature at two limitted to the main office |
| 1 | | | Odermatt, Daniel, von Dallenwil, in Hedingen | | joint signature at two limitted to the main office |
| 1 | | 5 | ~~Oro, Antonio, italienischer Staatsangehöriger, in Glattfelden~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | | Ott, Richard, von Murgenthal, in Bülach | | joint signature at two limitted to the main office |
| 1 | | 5 | ~~Portmann Witmer, Rita, von Entlebuch, in Zürich~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | 10 | ~~Psiola, Zinaida, russische Staatsangehörige, in Stäfa~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | | Ramon-Borja Alvarez de Toledo, Gonzalo, spanischer Staatsangehöriger, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | Rauch, Stefan, deutscher Staatsangehöriger, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | Ritter-Giné, Lidia, von Zürich, in Winterthur | | joint signature at two limitted to the main office |
| 1 | | | Rosendahl, Christoph, von Schönenwerd, in Oberlunkhofen | | joint signature at two limitted to the main office |
| 1 | | | Rosenheim, Monjek, von Zürich, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | Rutz, Thomas, von Wildhaus, in Maur | | joint signature at two limitted to the main office |
| 1 | | | Sakac, Romeo, von Einsiedeln, in Zürich | | joint signature at two limitted to the main office |
| 1 | | 10 | ~~Saladin, Matthias, von Nuglar-St. Pantaleon, in Rheinfelden~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | | San Martin Suárez, Juan Carlos, spanischer Staatsangehöriger, in Männedorf | | joint signature at two limitted to the main office |
| 1 | | 5 | ~~Scheiwiller, Guy, von Waldkirch, in Bellikon~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | | Schmid, David, von Wittnau, in Egliswil | | joint signature at two limitted to the main office |
| 1 | | | Schriber, Chiara, italienische Staatsangehörige, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | Stahel, Michael Arnold, von Zell ZH, in Zell ZH | | joint signature at two limitted to the main office |
| 1 | | | Steeg, Oliver, von Zürich, in Zürich | | joint signature at two limitted to the main office |
| 1 | | 4 | ~~Strauss, Thomas, von Luzern, in Feusisberg~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | 4 | ~~Struber, Marion, von Domat/Ems und Sargans, in Zürich~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | 8 | ~~Tawil, Claude, von Diepflingen, in Zürich~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | 4 | ~~Van der Aar, Olaf, niederländischer Staatsangehöriger, in Bonstetten~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | | Weber, Frithjof, deutscher Staatsangehöriger, in Egg | | joint signature at two limitted to the main office |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 17 |
|---|---|---|---|

All datas

| n | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Wismer, Pirmin, von Honau, in Zug | | joint signature at two limitted to the main office |
| 1 | | | Wüthrich, Andreas, von Trub, in Henggart | | joint signature at two limitted to the main office |
| 1 | | | Zeller, Marianne, von Zürich, in Zürich | | joint signature at two limitted to the main office |
| 1 | | | Zürcher-Hosaka, Makiko, von Trub, in Zollikon | | joint signature at two limitted to the main office |
| 1 | | 4 | Abfalter, Helmuth Dieter, von Obergerlafingen, in Bern | | joint agent signature at two |
| 1 | | | Abrach, Angela, von Oetwil am See, in Maur | | joint agent signature at two |
| 1 | | | Aebi, Thomas, von Sursee, in Stäfa | | joint agent signature at two |
| 1 | | 5m | Ahrens, Matthias, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two |
| 1 | | 4 | Albertini-Zeilinger, Claudia Andrea, von Stäfa, in Uetikon am See | | joint agent signature at two |
| 1 | | | Alchenberger, Ken Alexander, von Sumiswald, in Zürich | | joint agent signature at two |
| 1 | | 10 | Alonso, Luis, von Genf, in Aire-la-Ville | | joint agent signature at two |
| 1 | | | Altisent Fajol, Enrique, spanischer Staatsangehöriger, in Dübendorf | | joint agent signature at two |
| 1 | | | Amherd, Christoph, von Mund, in Zürich | | joint agent signature at two |
| 1 | | | Andres, Esther, von Bargen BE und Kemmental, in Schwerzenbach | | joint agent signature at two |
| 1 | | | Arnold, Mirko, von Dulliken, in Zürich | | joint agent signature at two |
| 1 | | 10 | Arnold, Patrick Stefan, von Bürglen UR, in Meilen | | joint agent signature at two |
| 1 | | | Arpagaus, Roger, von Zürich, in Rüschlikon | | joint agent signature at two |
| 1 | | | Arvanitopoulou Lazar, Irini, von Oberdorf SO, in Thalwil | | joint agent signature at two |
| 1 | | 4 | Auchli, Christian Alexander, von Willisau, in Wetzikon ZH | | joint agent signature at two |
| 1 | | | Babsky, Ricardo Gustavo, von Tuggen, in Adliswil | | joint agent signature at two |
| 1 | | | Bachmann, Corina, von Winterthur, in Zürich | | joint agent signature at two |
| 1 | | 4 | Bär, Corinne Nora, von Oberrieden, in Zürich | | joint agent signature at two |
| 1 | | 4 | Baschung, Severin Raphael, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Bauer, Irma, von Zürich, in Männedorf | | joint agent signature at two |
| 1 | | | Beck, Nicole, von Menznau, in Zürich | | joint agent signature at two |
| 1 | | | Becker-Krausz, Michèle Lea, von Kallern, in Zürich | | joint agent signature at two |
| 1 | | | Bellmann, Petra, von Egolzwil, in Zollikon | | joint agent signature at two |
| 1 | | | Berger, Marco, von Rüschlikon, in Lachen | | joint agent signature at two |
| 1 | | | Biedermann, Urs, von Zürich, in Wallisellen | | joint agent signature at two |
| 1 | | | Bischof, Roger, von Stettfurt, in Oberglatt | | joint agent signature at two |
| 1 | | 4 | Bossola, Patrik, von Paradiso, in Lugano | | joint agent signature at two |
| 1 | | | Botrugno, Adriano Michele, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 1 | | | Bräm, Marcel, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 5 | Breitenmoser, Patrik Walter, von Appenzell, in Winterthur | | joint agent signature at two |
| 1 | | | Brenner, Arthur, von Weinfelden, in Regensdorf | | joint agent signature at two |
| 1 | | | Brodbeck, Tobias, von Münchenstein, in Zürich | | joint agent signature at two |
| 1 | | | Broder, Edgar, von Zürich, in Männedorf | | joint agent signature at two |
| 1 | | | Bruggmann, Hildegard, von Degersheim, in Stäfa | | joint agent signature at two |
| 1 | | | Brunhart, Christa Ann, von Zürich, in Rüschlikon | | joint agent signature at two |
| 1 | | | Bugnon, Philippe, von Saint-Prex, in Genf | | joint agent signature at two |
| 1 | | | Bühler, Jean-Marc, von Stäfa, in Bäretswil | | joint agent signature at two |
| 1 | | 5 | Bühler, Christiana, von Genf, in Carouge GE | | joint agent signature at two |
| 1 | | | Bühler, Raphael Daniel, von Wolhusen, in Nürensdorf | | joint agent signature at two |
| 1 | | 5 | Burkhardt, Nicolas, von Ligerz, in Pregny-Chambésy | | joint agent signature at two |
| 1 | | 5 | Cadenbach, Hugo, von Pierrafortscha, in Zollikon | | joint agent signature at two |
| 1 | | | Calia, Vincenzo, italienischer Staatsangehöriger, in Bassersdorf | | joint agent signature at two |

 Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | Zürich | 18 |
|---|---|---|---|---|

All datas

| h | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 5 | ~~Camenisch, Morvarid, von Wädenswil, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Camenzind, Carl, von Gersau, in Zürich | | joint agent signature at two |
| 1 | | 4 | ~~Cappuccio, Davide, von Wädenswil, in Langnau am Albis~~ | | ~~joint agent signature at two~~ |
| 1 | | | Carlen, Michel, von Reckingen-Gluringen, in St-Cergues (FR) | | joint agent signature at two |
| 1 | | | Casanova, Katy, von Vrin, in Genf | | joint agent signature at two |
| 1 | | | Cavelti, Reto Andreas, von Sagogn, in Wallisellen | | joint agent signature at two |
| 1 | | | Cérez, Nadine, von Wädenswil, in Weiningen ZH | | joint agent signature at two |
| 1 | | 4 | ~~Christen, Fabian, von Dürrenroth, in Oberrohrdorf~~ | | ~~joint agent signature at two~~ |
| 1 | | | Christensen, Henrik, dänischer Staatsangehöriger, in Fällanden | | joint agent signature at two |
| 1 | | | Ciotti, Rita, von Bussigny-près-Lausanne, in Bussigny-près-Lausanne | | joint agent signature at two |
| 1 | | | Cortesi, Andrea, von Onsernone, in Collina d'Oro | | joint agent signature at two |
| 1 | | 4 | ~~Currat, Eliene, von Verrerie, in Genf~~ | | ~~joint agent signature at two~~ |
| 1 | | | Curto, Luigi, von Schöftland, in Saint-Cierges | | joint agent signature at two |
| 1 | | 5m | ~~Daldrup, Christian, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Dall'Oglio, Massimo, italienischer Staatsangehöriger, in Balerna | | joint agent signature at two |
| 1 | | | Dändliker, Jorge Alfredo, von Dornten, in Rüti ZH | | joint agent signature at two |
| 1 | | 10 | ~~Danegger, Nicole, deutsche Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 4 | ~~D'Angelo, Georg Gustavo, von Zürich, in Volketswil~~ | | ~~joint agent signature at two~~ |
| 1 | | | De Iaco, Elpiniki, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Debellis, Marco, von Sennwald, in Männedorf | | joint agent signature at two |
| 1 | | | Debons-Klimt, Anett, von Savièse, in Rudolfstetten-Friedlisberg | | joint agent signature at two |
| 1 | | 5 | ~~Demircan, Erol, von Monthey, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Di Giuseppe, Marco, von Lugano, in Sonvico | | joint agent signature at two |
| 1 | | 4 | ~~Di Iorio, Antonella, von Schlieren, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Diep, Tina, von Genf, in Genf | | joint agent signature at two |
| 1 | | | Diethelm, Manuela, von Schübelbach, in Schübelbach | | joint agent signature at two |
| 1 | | | Disch, René, von Wädenswil, in Winterthur | | joint agent signature at two |
| 1 | | | Dogan-Brunner, Sonja Dagmar, von Domat/Ems, in Zollikon | | joint agent signature at two |
| 1 | | | Dornau, Julia, deutsche Staatsangehörige, in Zürich | | joint agent signature at two |
| 1 | | | Duchêne, Georges, französischer Staatsangehöriger, in St-Julien-en-Genevois (FR) | | joint agent signature at two |
| 1 | | | Dunant Martinez, Cécile, von Genf, in Chêne-Bougeries | | joint agent signature at two |
| 1 | | | Durrer, Stefan, von Kerns, in Bäretswil | | joint agent signature at two |
| 1 | | | Eberle, Wolfgang, von Einsiedeln, in Einsiedeln | | joint agent signature at two |
| 1 | | | Ebner, Roger, von Leibstadt, in Zürich | | joint agent signature at two |
| 1 | | | Emsel, Robert, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two |
| 1 | | | Erismann, Nadia, von Zürich, in Horgen | | joint agent signature at two |
| 1 | | 4 | ~~Fäh, Markus, von Benken SG, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Fankhauser, Max, von Eggiwil, in Hombrechtikon | | joint agent signature at two |
| 1 | | 4 | ~~Favre, Stéphane Roger, von Chamoson, in Freienbach~~ | | ~~joint agent signature at two~~ |
| 1 | | 5m | ~~Fehr, Christian, von Niederweningen, in Schaffhausen~~ | | ~~joint agent signature at two~~ |
| 1 | | | Feierabend Rüdisüli-Schimpf, Dagmar, deutsche Staatsangehörige, in Amden | | joint agent signature at two |
| 1 | | | Feigenwinter, Clemens Thomas, von Reinach BL, in Bülach | | joint agent signature at two |
| 1 | | | Fischer, Heinz, von Entlebuch, in Sins | | joint agent signature at two |
| 1 | | | Fischer, Thomas Urban, von Reinach AG, in Zürich | | joint agent signature at two |
| 1 | | 4 | ~~Fischli, Daniela, von Näfels, in Oberurnen~~ | | ~~joint agent signature at two~~ |
| 1 | | | Frauenknecht, Stefan Anton, von Zuzwil SG, in Dübendorf | | joint agent signature at two |
| 1 | | | Frei, Andreas, von Winterthur, in Winterthur | | joint agent signature at two |
| 1 | | | Frey, Andrea Petra, von Möriken-Wildegg, in Zürich | | joint agent signature at two |

  Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 19 |
|---|---|---|---|

All datas

| n | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | 5m |  | ~~Fröhlich, Christian Markus, von Zürich, in Zürich~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Füeg, Rolf, von Langendorf, in Uster |  | joint agent signature at two |
| 1 |  |  | Fuhrmann, Petra, von Adliswil, in Wädenswil |  | joint agent signature at two |
| 1 |  |  | Furrer, René, von Beromünster, in Thalwil |  | joint agent signature at two |
| 1 |  |  | Gall, Simone Marlies, von Küsnacht ZH, in Zürich |  | joint agent signature at two |
| 1 |  | 8 | ~~Gallo, Daniele, italienischer Staatsangehöriger, in Bülach~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Ganz, Hanspeter, von Oberembrach, in Hirzel |  | joint agent signature at two |
| 1 |  | 5 | ~~Gardavsky, Michael, von Geroldswil, in Regensdorf~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Gebauer, George Richard, von Veltheim AG, in Zürich |  | joint agent signature at two |
| 1 |  |  | Gerber, Roland, von Langnau im Emmental, in Galgenen |  | joint agent signature at two |
| 1 | 5m |  | ~~Gerber, Samuel, von Aarwangen, in Menziken~~ |  | ~~joint agent signature at two~~ |
| 1 | 5m |  | ~~Glauser, Marcel, von Worb, in Kollbrunn~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Glutz, Martin, von Zürich, in Adliswil |  | joint agent signature at two |
| 1 |  |  | Gomez, Katia, von Carouge GE, in Lancy |  | joint agent signature at two |
| 1 |  |  | Gomez Moya, Cristina, spanischer Staatsangehöriger, in Zürich |  | joint agent signature at two |
| 1 |  | 5 | ~~Goncerut, Yannick, von Grens, in Nyon~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Gravagno, Salvatore, von Bauma, in Zürich |  | joint agent signature at two |
| 1 |  |  | Grimm, Tobias Beat, von Geroldswil, in Zürich |  | joint agent signature at two |
| 1 |  |  | Grobelnik, Tanja, deutsche Staatsangehörige, in Zürich |  | joint agent signature at two |
| 1 |  |  | Gröbly, Annette Isabelle, von St. Gallen, in Zumikon |  | joint agent signature at two |
| 1 | 9m |  | ~~Gujer, Inrgrid, von Uster und Genf, in Divonne-les-Bain (FR)~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Günther, Marc, von Uster, in Zürich |  | joint agent signature at two |
| 1 |  |  | Haeberlin, Peter Stefan, von Müllheim, in Eglisau |  | joint agent signature at two |
| 1 |  |  | Häfelin-Mendez Bautista, Zandra, von Affoltern am Albis, in Baar |  | joint agent signature at two |
| 1 |  |  | Hählen, Heinrich, von St. Stephan, in Urdorf |  | joint agent signature at two |
| 1 |  | 4 | ~~Heer, Lars Oliver, von Männedorf, in Zürich~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Heller, Daniel, von Muri AG, in Zürich |  | joint agent signature at two |
| 1 |  |  | Hiestand, Hans Peter, von Freienbach, in Frick |  | joint agent signature at two |
| 1 |  |  | Hofer, Gerhard, deutscher Staatsangehöriger, in Zug |  | joint agent signature at two |
| 1 |  | 4 | ~~Hofmänner, Tanja, von Buchs SG, in Hedingen~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Hofstetter, Mirjam Michaela, von Entlebuch, in Freienbach |  | joint agent signature at two |
| 1 |  |  | Horisberger, Beat, von Auswil, in Schafisheim |  | joint agent signature at two |
| 1 |  |  | Hunziker, Sabine, von Pully, in Zürich |  | joint agent signature at two |
| 1 |  |  | Hurler, Marcel, von Plaffeien, in Thalwil |  | joint agent signature at two |
| 1 |  |  | Iglesias, Cristian, spanischer Staatsangehöriger, in Fislisbach |  | joint agent signature at two |
| 1 | 5m |  | ~~Ikonomou, Dimitri, von Wohlen AG, in Zürich~~ |  | ~~joint agent signature at two~~ |
| 1 | 5m |  | ~~Irmak, Güner, von Gerlafingen, in Männedorf~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Irniger, Daniela, von Niederrohrdorf, in Rüschlikon |  | joint agent signature at two |
| 1 |  |  | Iselin, Ronald, von Zürich und Amlikon-Bissegg, in Hettlingen |  | joint agent signature at two |
| 1 |  | 10 | ~~Iten, Ulrich, von Oberägeri, in Oberägeri~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Itten, Barbara, von Spiez, in Riedholz |  | joint agent signature at two |
| 1 | 8m |  | ~~Jaberg, Gabriela Gertrud, von Zürich, in Thalwil~~ |  | ~~joint agent signature at two~~ |
| 1 | 5m |  | ~~Jaisli, Mirco, von Zürich, in Neerach~~ |  | ~~joint agent signature at two~~ |
| 1 |  | 5 | ~~Johnson, Alistair Patrick, britischer Staatsangehöriger, in Zürich~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Kälin Baldin, Christine, von Einsiedeln, in Dietlikon |  | joint agent signature at two |
| 1 |  |  | Kamm, Stefan, von Obstalden, in Egg |  | joint agent signature at two |
| 1 | 5m |  | ~~Kauer, Jérôme Alexander, von Dürrenroth, in Zürich~~ |  | ~~joint agent signature at two~~ |
| 1 |  |  | Kaufmann, Nancy, von Niederwil SO, in Zug |  | joint agent signature at two |
| 1 |  |  | Kiernan, Sean Henry, irischer Staatsangehöriger, in Zürich |  | joint agent signature at two |
| 1 |  |  | Klossner, Florian Philippe, von Diemtigen, in Genf |  | joint agent signature at two |
| 1 |  |  | Knauer, Anne-Juliane, deutsche Staatsangehörige, in Zürich |  | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | Zürich | 20 |
|---|---|---|---|---|

All datas

| N | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 5m | Koch, Marion Magdalena, von Villmergen, in Winterthur | | joint agent signature at two |
| 1 | | 10m | Köhne, Sabine, von Binningen, in Binningen | | joint agent signature at two |
| 1 | | 10 | Köpfli, Philipp Rolf, von Hohenrain, in Luzern | | joint agent signature at two |
| 1 | | | Krähenbühl, Adrian, von Basel, in Basel | | joint agent signature at two |
| 1 | | | Lang, Erich Daniel, von Dübendorf, in Zürich | | joint agent signature at two |
| 1 | | | Lehmann, Christoph Andreas, von Langnau im Emmental, in Brugg | | joint agent signature at two |
| 1 | | | Lentini, Michele, von Genestrerio, in Genf | | joint agent signature at two |
| 1 | | | Leutert, Daniel Andreas, von Zürich, in Meilen | | joint agent signature at two |
| 1 | | 5m | Leuthold, Daniel, von Horgen, in Zürich | | joint agent signature at two |
| 1 | | | Liebich, Franziska, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Liebl, Jörg Rainer, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two |
| 1 | | | Lingling, Sascha Manuel, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 10 | Lippuner, Peter, von Grabs, in Zürich | | joint agent signature at two |
| 1 | | | Löcker, Manuela, österreichische Staatsangehörige, in Wädenswil | | joint agent signature at two |
| 1 | | | Löffler, Stefan, von Wädenswil, in Thalwil | | joint agent signature at two |
| 1 | | | Loss, Peter Karl Eugen, von Zürich, in Klingnau | | joint agent signature at two |
| 1 | | | Lüssi, Reto Urs, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 5m | Lüthi, Walter, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Lüthi, Christoph, von Signau, in Zollikon | | joint agent signature at two |
| 1 | | 8 | Luttmann, Cornelia Maria Elisabeth, von Schaffhausen, in Bassersdorf | | joint agent signature at two |
| 1 | | 4 | Mancal, Andrea, von Rapperswil-Jona, in Rapperswil-Jona | | joint agent signature at two |
| 1 | | 5 | Margelisch, Jean-Pierre Eduard, von Betten, in Othmarsingen | | joint agent signature at two |
| 1 | | | Marti, Richard Andreas, von Volketswil, in Wallisellen | | joint agent signature at two |
| 1 | | 4 | Mastandrea, Gerardino Piero, italienischer Staatsangehöriger, in Wallisellen | | joint agent signature at two |
| 1 | | 5m | Mathys, Daniela, von Eriswil, in Zürich | | joint agent signature at two |
| 1 | | 5 | Mayer, Angelika, von Zürich, in Opfikon | | joint agent signature at two |
| 1 | | | Mayoraz, Beatrice, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Meier, Patricia, von Emmen, in Rümlang | | joint agent signature at two |
| 1 | | 5m | Meier, Yvan, von Zürich, in Dielsdorf | | joint agent signature at two |
| 1 | | | Meier, Arthur, von Würenlingen, in Opfikon | | joint agent signature at two |
| 1 | | | Meier, Paul Beda, von Niedergösgen und Zürich, in Adliswil | | joint agent signature at two |
| 1 | | | Messmer Winzeler, Rahel Salome, von Meilen, in Meilen | | joint agent signature at two |
| 1 | | | Métral, Olivier, von Nax, in Oberrohrdorf | | joint agent signature at two |
| 1 | | | Meyenberg, Anna-Lena Mareike, deutsche Staatsangehörige, in Zürich | | joint agent signature at two |
| 1 | | | Miggiano, Giuseppa, italienische Staatsangehörige, in Le Grand-Saconnex | | joint agent signature at two |
| 1 | | | Monaco, Marco, italienischer Staatsangehöriger, in Wallisellen | | joint agent signature at two |
| 1 | | 4 | Morf, Stephan, von Nürensdorf, in Opfikon | | joint agent signature at two |
| 1 | | | Müller, Marc, von Emmen, in Zürich | | joint agent signature at two |
| 1 | | | Müller, Iwan, von Hasle bei Burgdorf, in Aarau | | joint agent signature at two |
| 1 | | | Müller, Philipp, von Luzern, in Zürich | | joint agent signature at two |
| 1 | | | Müller Accaoui, Gabriela Esther, von Schmerikon, in Wangen-Brüttisellen | | joint agent signature at two |
| 1 | | 5m | Munari, Mosè, von Faido, in Uetikon am See | | joint agent signature at two |
| 1 | | | Münger, Hans Peter, von Wohlen bei Bern, in Volketswil | | joint agent signature at two |
| 1 | | | Mutschlechner, Daniela, von Basel, in Basel | | joint agent signature at two |
| 1 | | | Neher, Patrick, von Tägerwilen, in Baden | | joint agent signature at two |
| 1 | | | Nemere, Anna Judith, von Zürich, in Neerach | | joint agent signature at two |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 21 |

All datas

| N | Mo | Ca | Personal Data | Function | Signature |
|---|----|----|---------------|----------|-----------|
| 1 | | | Noser, Nicole, von Zürich, in Massagno | | joint agent signature at two |
| 1 | | 5 | Nyfeler, Christoph, von Gondiswil, in Oftringen | | joint agent signature at two |
| 1 | | | Oberholzer, Caroline, von Goldingen, in Gland | | joint agent signature at two |
| 1 | | 5m | Oberli, Olivier, von Lützelflüh, in Zollikon | | joint agent signature at two |
| 1 | | 4 | Oehrli, Eveline, von Interlaken, in Zürich | | joint agent signature at two |
| 1 | | 10 | Oeschger, Reto, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 4 | Outecheva, Natalia, russische Staatsangehörige, in St. Gallen | | joint agent signature at two |
| 1 | | | Özbakir, Imam Hüseyin, deutscher Staatsangehöriger, in Basel | | joint agent signature at two |
| 1 | | | Padula-Varela, Alexandra, von Dietikon, in Dietikon | | joint agent signature at two |
| 1 | | | Papa, Nadine, von Volketswil, in Volketswil | | joint agent signature at two |
| 1 | | | Pellicorio, Angelo, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 1 | | 4 | Perazza, Sandro, von Dietikon, in Berikon | | joint agent signature at two |
| 1 | | 4 | Perez, Vivian Ileana, amerikanische Staatsangehörige, in Stansstad | | joint agent signature at two |
| 1 | | | Petrocchi, Marco, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Petschke, Andreas Hanspeter, von Rapperswil-Jona, in Zürich | | joint agent signature at two |
| 1 | | 4 | Picchetto, Amanda, von Sissach, in Bonstetten | | joint agent signature at two |
| 1 | | | Pinheiro, Heleny, von Kemmental, in Neuheim | | joint agent signature at two |
| 1 | | | Plank, Herbert, von Tuggen, in Freienbach | | joint agent signature at two |
| 1 | | | Platter, Oskar, von Zürich, in Buchs ZH | | joint agent signature at two |
| 1 | | 10 | Rama Cebral, Emilyia, von Genf, in Douvaine (FR) | | joint agent signature at two |
| 1 | | | Rapisarda, Anton, von Bauma, in Bauma | | joint agent signature at two |
| 1 | | | Rechsteiner, Stefan, von Dübendorf, in Uster | | joint agent signature at two |
| 1 | | 5m | Robbiani, Ettore G., von Novazzano, in Freienbach | | joint agent signature at two |
| 1 | | | Robmann, Daniela Maja, von Maur, in Fällanden | | joint agent signature at two |
| 1 | | 10 | Rochat, Francine Fabia, von L'Abbaye, in Kilchberg ZH | | joint agent signature at two |
| 1 | | | Romanelli, Antonietta, von Grüningen, in Dübendorf | | joint agent signature at two |
| 1 | | | Rücker, Markus, von Berikon, in Bassersdorf | | joint agent signature at two |
| 1 | | | Rudolf, Stephan, von Rietheim, in Küssnacht SZ | | joint agent signature at two |
| 1 | | | Ruf, Bruno, von Murgenthal, in Adliswil | | joint agent signature at two |
| 1 | | 5 | Rüfenacht, Irène, von Hasle bei Burgdorf, in Zürich | | joint agent signature at two |
| 1 | | | Ruffoni, Rosanna Ida, italienische Staatsangehörige, in Wangen-Brüttisellen | | joint agent signature at two |
| 1 | | 5 | Rupf, Christian, von Uzwil, in Wetzikon ZH | | joint agent signature at two |
| 1 | | | Rüttimann, Irene, von Kleinandelfingen, in Illnau-Effretikon | | joint agent signature at two |
| 1 | | | Ruzicka, Julia, von Schlieren, in Volketswil | | joint agent signature at two |
| 1 | | 10 | Salvi, Patrick André, von Bardonnex, in Genève | | joint agent signature at two |
| 1 | | 4 | Sarbach, Juri, von Adelboden, in Zürich | | joint agent signature at two |
| 1 | | | Scacchi-Schupp, Karin Barbara, von Maur, in Maur | | joint agent signature at two |
| 1 | | | Scartazzini, Grigor, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 5 | Schaedler, Wolfgang Gebhard, von FL, in Zürich | | joint agent signature at two |
| 1 | | | Schaller, René, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Scheel, Martin Andreas, deutscher Staatsangehöriger, in Zollikon | | joint agent signature at two |
| 1 | | | Scheinholzer, Kurt Albert, von Winterthur, in Winterthur | | joint agent signature at two |
| 1 | | | Scheiwiller, Elisabeth, von Oberbüren, in Egg | | joint agent signature at two |
| 1 | | | Schippers, Gabriela, von Neuenhof, in Zug | | joint agent signature at two |
| 1 | | 5m | Schlagenhauff, Jens, von Zürich, in Opfikon | | joint agent signature at two |
| 1 | | | Schlup, Florian, von Arch, in Einsiedeln | | joint agent signature at two |
| 1 | | | Schmich, Christoph Michael, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two |
| 1 | | | Schmid, Thomas, von Bussnang, in Zürich | | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 22 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Schmid, André, von Zürich, in Dübendorf | | joint agent signature at two |
| 1 | | 4 | ~~Schmid, Marco, von Sempach, in Zug~~ | | ~~joint agent signature at two~~ |
| 1 | | | Schmitz, Mathias Heinrich, deutscher Staatsangehöriger, in Männedorf | | joint agent signature at two |
| 1 | | | Schneider, René Rolf, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Schneider, Sandra Nicole, von Matten bei Interlaken, in Zürich | | joint agent signature at two |
| 1 | | 5m | ~~Scholz, David Christian Eric, von Zürich, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 5 | ~~Schönenberger, Urs, von Kirchberg SG, in Kirchberg SG~~ | | ~~joint agent signature at two~~ |
| 1 | | | Schönenberger, Barbara, von Kirchberg SG, in Bülach | | joint agent signature at two |
| 1 | | | Schwab, Josef, von Kerzers, in Schönenwerd | | joint agent signature at two |
| 1 | | 4m | ~~Schweizer, Stefanie, von Opfikon, in Fislisbach~~ | | ~~joint agent signature at two~~ |
| 1 | | | Schweizer, Karin, von Knonau, in Risch | | joint agent signature at two |
| 1 | | | Schwery, Yannick Alexis, von Saint-Léonard, in Seuzach | | joint agent signature at two |
| 1 | | | Sciaroni, Roberto, von Brione sopra Minusio, in Muralto | | joint agent signature at two |
| 1 | | | Segers, Stefan, von Dürnten, in Hinwil | | joint agent signature at two |
| 1 | | | Seifert, Kerstin, von Sevelen und Regensdorf, in Boppelsen | | joint agent signature at two |
| 1 | | | Senra, Gemma, von Zürich, in Dietikon | | joint agent signature at two |
| 1 | | | Siegler, Elisabeth, von Fällanden, in Dübendorf | | joint agent signature at two |
| 1 | | | Sigg, Michael Paul, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Simandirakis, Dimitra, von Zürich, in Regensdorf | | joint agent signature at two |
| 1 | | | Sossai, Karin Maria, italienische Staatsangehörige, in Volketswil | | joint agent signature at two |
| 1 | | 4 | ~~Specker, Guido, von Bichelsee-Balterswil, in Nadorf~~ | | ~~joint agent signature at two~~ |
| 1 | | | van de Staaij, Ton, niederländischer Staatsangehöriger, in Stäfa | | joint agent signature at two |
| 1 | | | Stadelmann, Marc-Roland, von Escholzmatt, in Murten | | joint agent signature at two |
| 1 | | | Stadler-Brüngger, Yvonne, von Illnau-Effretikon, in Lindau | | joint agent signature at two |
| 1 | | | Stalder, Christine Elisabeth, von Sumiswald, in Zürich | | joint agent signature at two |
| 1 | | | Stamoulopoulos, Elena, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Stefania-Huber, Nicole Elisabeth, von Unterlunkhofen, in Lindau | | joint agent signature at two |
| 1 | | 5 | ~~Stöpper, Manfred, von Therwil, in Therwil~~ | | ~~joint agent signature at two~~ |
| 1 | | | Stöver, Olav, deutscher Staatsangehöriger, in Zug | | joint agent signature at two |
| 1 | | | Strebel, Urs, von Zürich, in Stallikon | | joint agent signature at two |
| 1 | | 5m | ~~Strelecki, Thomas, von Regensdorf, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Stutz, Ricardo, von Zürich, in Maur | | joint agent signature at two |
| 1 | | 5m | ~~Suhner, Marcel Andreas, von Urnäsch, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 8 | ~~Sutz, Stephan, von Zürich, in Herrliberg~~ | | ~~joint agent signature at two~~ |
| 1 | | | Taieb-Brahim Vögelin, Dominique, von Basel, in Kilchberg ZH | | joint agent signature at two |
| 1 | | | Taubert-Müller, Regina, von Niederbipp, in Niederbipp | | joint agent signature at two |
| 1 | | 8 | ~~Thommen, Martina Min Cha, von Gelterkinden, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Tobler, Pascal, von Thal, in Wil SG | | joint agent signature at two |
| 1 | | 10 | ~~Tundo Centamore, Monique, niederländische Staatsangehörige, in Basel~~ | | ~~joint agent signature at two~~ |
| 1 | | | Van Berkel, Jocelyn, niederländische Staatsangehörige, in Zürich | | joint agent signature at two |
| 1 | | | Varhulik, Michal, von Dietikon, in Dietikon | | joint agent signature at two |
| 1 | | | Vauthy, Philippe, von Yens, in Perroy | | joint agent signature at two |
| 1 | | | Vitcov, Victor Georgiev, bulgarischer Staatsangehöriger, in Urdorf | | joint agent signature at two |
| 1 | | | Vogt, Mercedes Ingrid, von Grenchen, in Zürich | | joint agent signature at two |
| 1 | | 5m | ~~Vonmoos, Michael, von Grossdietwil, in Zollikon~~ | | ~~joint agent signature at two~~ |
| 1 | | 10 | ~~Wäschle, Andreas Bernhard, deutscher Staatsangehöriger, in Birmensdorf ZH~~ | | ~~joint agent signature at two~~ |
| 1 | | | Weber, Chantal, von Gontenschwil, in Baden | | joint agent signature at two |
| 1 | | | Weber, Stefan, von Eschenz, in Schaffhausen | | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 23 |

All datas

| n | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 5m | ~~Weder, Martin, von Au SG, in Schlatt ZH~~ | | joint agent signature at two |
| 1 | | | Wegscheider Wäger, Katharina, von Bauma, in Dietlikon | | joint agent signature at two |
| 1 | | | Weisheimer, Thomas Andreas, von Gaiserwald, in Ehrendingen | | joint agent signature at two |
| 1 | | | Welschinger, Pascal, von Lütisburg, in Zürich | | joint agent signature at two |
| 1 | | | Wenaweser, Christian Walter, von Klingnau, in Zürich | | joint agent signature at two |
| 1 | | | Werthmüller, Matthew, von Niederösch, in Kloten | | joint agent signature at two |
| 1 | | | Wick, Karin Elisabeth, von Bronschhofen, in Weisslingen | | joint agent signature at two |
| 1 | | | Wiederkehr, Jürg Michael, von Zürich, in Uitikon | | joint agent signature at two |
| 1 | | | Wiedmer, Kurt, von Lützelflüh, in Volketswil | | joint agent signature at two |
| 1 | | | Wiedmer, Patric Marc, von Lützelflüh, in Bubikon | | joint agent signature at two |
| 1 | | | Wildhaber, Roland, von Flums, in Fällanden | | joint agent signature at two |
| 1 | | 5 | ~~Wirth, Rolf, von Zürich, in Zürich~~ | | joint agent signature at two |
| 1 | | | Wolf, Stefanie Kerstin, deutsche Staatsangehörige, in St. Gallen | | joint agent signature at two |
| 1 | | | Wolff, Alexander, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 5 | ~~Würms, Diego Fernando, von Mammern, in Zürich~~ | | joint agent signature at two |
| 1 | | | Wüst, Roger, von Oberriet SG, in Kloten | | joint agent signature at two |
| 1 | | | Zaminga, Stella, von Baden, in Dietikon | | joint agent signature at two |
| 1 | | | Zollinger, Yvonne, von Oetwil am See, in Zürich | | joint agent signature at two |
| 1 | | | Zuccoli, Carla, von Eriz, in Dübendorf | | joint agent signature at two |
| 1 | | | Zunkel, Christina Elisabeth, von Männedorf, in Lachen | | joint agent signature at two |
| 1 | | | Alraun, Tanja, von Hütten, in Baden | | joint agent signature at two limitted to the main office |
| 1 | | | Binzegger, Martin, von Baar und Erlenbach ZH, in Maur | | joint agent signature at two limitted to the main office |
| 1 | | | Dasen, Andrea, von Zürich und Täuffelen, in Volketswil | | joint agent signature at two limitted to the main office |
| 1 | | | Guggenheim, Claude, von Schaffhausen, in Thalwil | | joint agent signature at two limitted to the main office |
| 1 | | | Heim, Yvonne, von Zürich, in Zug | | joint agent signature at two limitted to the main office |
| 1 | | | Hohl, Martin, von Zürich und Wolfhalden, in Wangen-Brüttisellen | | joint agent signature at two limitted to the main office |
| 1 | | | Huber, Daniel Christian, von Zürich, in Dietlikon | | joint agent signature at two limitted to the main office |
| 1 | | | Kleeb, Dagmar, von Horgen, in Wädenswil | | joint agent signature at two limitted to the main office |
| 1 | | | Löffler, Gerold, von Bäretswil, in Hinwil | | joint agent signature at two limitted to the main office |
| 1 | | 5 | ~~Luhne, Jörg, deutscher Staatsangehöriger, in Zürich~~ | | joint agent signature at two limitted to the main office |
| 1 | | 5 | ~~Manzoni, Manuel, von Lugano, in Zürich~~ | | joint agent signature at two limitted to the main office |
| 1 | | 5m | ~~Meyer, Roman, von Baldingen, in Baar~~ | | joint agent signature at two limitted to the main office |
| 1 | | | Mischler, Roland, von Wahlern, in Hausen am Albis | | joint agent signature at two limitted to the main office |
| 1 | | 4 | ~~Oeschger, René, von Gansingen, in Bülach~~ | | joint agent signature at two limitted to the main office |
| 1 | | | Tomaschett, Katharina Elisabeth, von Trun, in Uitikon | | joint agent signature at two limitted to the main office |
| 1 | | 10 | ~~Tzokas Georganakis, Vaia, von Zürich, in Zürich~~ | | joint agent signature at two limitted to the main office |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | Zürich | 24 |

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Uhr, Elisabeth, von Menzingen, in Rüti ZH | | joint agent signature at two limitted to the main office |
| 1 | | | Weber-Stahel, Sandra Christine, von Zürich und Turbenthal, in Wädenswil | | joint agent signature at two limitted to the main office |
| 1 | | 5m | ~~Winiger, Oliver, von Rapperswil-Jona, in Dietikon~~ | | ~~joint agent signature at two limitted to the main office~~ |
| 1 | | | Wobmann, Anita, von Zürich und Hitzkirch, in Lindau | | joint agent signature at two limitted to the main office |
| 4 | | | Bartsch, Christian, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| 4 | | | Bertram, Robert, deutscher Staatsangehöriger, in Bad Säckingen (DE) | | joint signature at two |
| 4 | | | Bertschinger, Sven Benjamin, von Volketswil, in Würenlos | | joint signature at two |
| 4 | | | Bewernick, Jürgen, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| 4 | | | Bigliardi Möhr, Martina Franziska, von Maienfeld, in Zürich | | joint signature at two |
| 4 | | | Bolli, Robert Peter, von Thayngen, in Uster | | joint signature at two |
| 4 | | | Brunschwiler, Bernardo Paulo, von Bettwiesen, in Zug | | joint signature at two |
| 4 | | | Burri, Thomas, von Grossaffoltern, in Thalwil | | joint signature at two |
| 4 | | | Diergardt, Martin, von Grabs, in Niederweningen | | joint signature at two |
| 4 | | | Fahr, Martin Karl, deutscher Staatsangehöriger, in Langnau am Albis | | joint signature at two |
| 4 | | | Filian, Achim, deutscher Staatsangehöriger, in Zug | | joint signature at two |
| 4 | | | Fischer, Marc Dominik, deutscher Staatsangehöriger, in Wädenswil | | joint signature at two |
| 4 | | | Gnos, Ulrich Albin, von Silenen, in Zürich | | joint signature at two |
| 4 | | | Hensel, Milko Günther, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| 4 | | | Hänni, Stefan, von Toffen, in Hedingen | | joint signature at two |
| 4 | | | Holguin Holguin, Liliana Maria, von Zürich, in Frauenfeld | | joint signature at two |
| 4 | | | Honegger, Roger Antonio, von Zürich, in Wädenswil | | joint signature at two |
| 4 | | | Jenter, Rudolf Karl Heinrich, von Wädenswil, in Winterthur | | joint signature at two |
| 4 | | | Ibrahim, Mohamed Ibrahim Mokhtar, ägyptischer Staatsangehöriger, in Genève | | joint signature at two |
| 4 | | | Jiménez Lopez, Ruben, spanischer Staatsangehöriger, in Genève | | joint signature at two |
| 4 | | | Julen, Stéphane, von Zermatt, in Zürich | | joint signature at two |
| 4 | | | Malleret, Martin, argentinischer Staatsangehöriger, in Genève | | joint signature at two |
| 4 | | | Morf, Daniel Peter, von Winterthur, in Lindau | | joint signature at two |
| 4 | | | Müller, Markus Jochen, deutscher Staatsangehöriger, in Horgen | | joint signature at two |
| 4 | | | Prince, René Michel, von Saint-Aubin FR, in Bonstetten | | joint signature at two |
| 4 | | | Riner, Jürg, von Zeihen, in Zürich | | joint signature at two |
| 4 | | | Ruppen, Diego, von Erlenbach ZH, in Zürich | | joint signature at two |
| 4 | | | Salvadori, Enrico Giovanni, von Rebstein, in Zürich | | joint signature at two |
| 4 | | | Seidel, Anton Ryan, österreichischer Staatsangehöriger, in Zürich | | joint signature at two |
| 4 | | | Solèr, Moritz Anton, von Vrin, in Thalwil | | joint signature at two |
| 4 | | | Thorens, Pascal Philippe, von Saint-Blaise, in Zürich | | joint signature at two |
| 4 | | | Trappitsch, Stefan, von Seewis im Prättigau, in Uetikon am See | | joint signature at two |
| 4 | | | Vogel, Leendert, niederländischer Staatsangehöriger, in Kilchberg ZH | | joint signature at two |
| 4 | | | Bermejo, Maria Guadalupe, mexikanische Staatsangehörige, in Mont-sur-Rolle | | joint agent signature at two |
| 4 | | | Bersier, Pascal Rudolph, von Cugy FR, in Zürich | | joint agent signature at two |
| 4 | | | Castello, Sara, von Onex, in Troinex | | joint agent signature at two |
| 4 | | | Che, Stéphane, von Saint-Cierges, in Genève | | joint agent signature at two |
| 4 | | 10 | ~~Diaz-Wiederkehr, Juliet, amerikanische Staatsangehörige, in Uitikon~~ | | ~~joint agent signature at two~~ |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | Zürich | 25 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 4 | | | Dumont, Laurent Sébastien, von Ponthaux, in Regensdorf | | joint agent signature at two |
| 4 | | | Duss, Evelyne, von Doppleschwand, in Turgi | | joint agent signature at two |
| 4 | | | Engbers, Albert Herbert Günter, niederländischer Staatsangehöriger, in Egnach | | joint agent signature at two |
| 4 | | | Fuchs, Michael Paul, von Riehen und Basel, in Zürich | | joint agent signature at two |
| 4 | | | Greber, Junko, von Zürich und Schötz, in Zürich | | joint agent signature at two |
| 4 | | | Hildbrand, Pascal, von Boswil, in Zürich | | joint agent signature at two |
| 4 | | | Huwiler, Sandro Manuel, von Luzern, in Zürich | | joint agent signature at two |
| 4 | | 10 | ~~Jarmoszko, Julien Damien David, französischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 4 | | | Koch, Roger Ignaz, von Villmergen, in Muri AG | | joint agent signature at two |
| 4 | | | Lang, Silvan Marco, von Kreuzlingen, in Zürich | | joint agent signature at two |
| 4 | | | Ma, Kit Sum Isis, chinesische Staatsangehörige, in Zürich | | joint agent signature at two |
| 4 | | | Morath, Dominik, von Bronschhofen, in Mönchaltorf | | joint agent signature at two |
| 4 | | | Muzzo, Annamaria, von Winterthur, in Winterthur | | joint agent signature at two |
| 4 | | | Ngo, Luong Toan, vietnamesischer Staatsangehöriger, in Oberengstringen | | joint agent signature at two |
| 4 | | 10 | ~~Ochsner, Peter, von Einsiedeln, in Ehrendingen~~ | | ~~joint agent signature at two~~ |
| 4 | | | Pupino, Antonio, von Dübendorf, in Dübendorf | | joint agent signature at two |
| 4 | | | Stauder, Sixtus, von Arni BE, in Rudolfstetten-Friedlisberg | | joint agent signature at two |
| 4 | | | Suter, Adrian Ralf, von Kölliken, in Meilen | | joint agent signature at two |
| 4 | | | Tailor, Usha, von Uster, in Schlieren | | joint agent signature at two |
| 4 | | | Tran-Khov, Suyzeng, von Zürich, in Birmensdorf ZH | | joint agent signature at two |
| 4 | | | Wernli, Sebastian, von Thalheim AG, in Männedorf | | joint agent signature at two |
| | 4 | 5m | ~~Gridl-Feisthammel, Marion, deutsche Staatsangehörige, in Wädenswil~~ | | ~~joint signature at two~~ |
| | 4 | 5m | ~~Stammbach-Schweizer, Stefanie, von Uerkheim, in Fislisbach~~ | | ~~joint agent signature at two~~ |
| | 5 | | Schmocker-Meier, Eveline, von Rafz, in Neftenbach | secretary (out of the board) | joint signature at two |
| 5 | | | Abels, Hermann, deutscher Staatsangehöriger, in Lausanne | | joint signature at two |
| | 5 | | Ahrens, Matthias, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| 5 | | | Bachmann, Christoph, von Hefenhofen und Sommeri, in Zürich | | joint signature at two |
| 5 | | 10 | ~~Bailer, Heiko Manfred, deutscher Staatsangehöriger, in Oberägeri~~ | | ~~joint signature at two~~ |
| 5 | | | Ballmer, Daniel, von Oberdorf BL, in Arboldswil | | joint signature at two |
| 5 | | | Bentel, Nicolas Federico, deutscher Staatsangehöriger, in Thalwil | | joint signature at two |
| | 5 | | Bertschinger, Rafael Andreas, von Pfäffikon, in Kilchberg ZH | | joint signature at two |
| 5 | | | Bettschen, Ronald Peter, von Reichenbach im Kandertal, in Rafz | | joint signature at two |
| 5 | | | Chappot, Stefan, von Martigny, in Stäfa | | joint signature at two |
| | 5 | | Daldrup, Christian, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| 5 | | | Estevez Ruibal, Domingo Antonio, uruguayischer Staatsangehöriger, in Uster | | joint signature at two |
| 5 | | | Falikowitsch, Oleg, deutscher Staatsangehöriger, in Kilchberg ZH | | joint signature at two |
| 5 | | 10 | ~~Fanjul Fernandez Pita, Juan Manuel, spanischer Staatsangehöriger, in Chêne-Bougeries~~ | | ~~joint signature at two~~ |
| | 5 | | Fehr, Christian, von Niederweningen, in Schaffhausen | | joint signature at two |
| 5 | | | Fröhlich, Dorothea Noëmi, von Brugg, in Basel | | joint signature at two |
| | 5 | | Gerber, Samuel, von Aarwangen, in Seengen | | joint signature at two |
| | 5 | | Glauser, Marcel, von Worb, in Zell ZH | | joint signature at two |
| | | | Gomaa, Walid, von Genève, in Genève | | joint signature at two |
| | 5 | | Gridl, Marion, deutsche Staatsangehörige, in Wädenswil | | joint signature at two |
| 5 | | | Guillon, Antoine Paul Louis, französischer Staatsangehöriger, in Zürich | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 26 |

All datas

| n | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 5 | | | Hamdan, Salim, amerikanischer Staatsangehöriger, in Genève | | joint signature at two |
| | 5 | 10 | ~~Ikonomou, Dimitri, von Wohlen AG, in Zürich~~ | | ~~joint signature at two~~ |
| 5 | | | Iliadis, Alexandra, deutsche Staatsangehörige, in Pully | | joint signature at two |
| | 5 | | Irmak, Güner, von Gerlafingen, in Männedorf | | joint signature at two |
| | 5 | | Jaisli, Mirco, von Zürich, in Neerach | | joint signature at two |
| 5 | | | Kauer, Rodrigo Martin, von Trachselwald, in Zürich | | joint signature at two |
| | 5 | | Kauer, Jérôme Alexander, von Dürrenroth, in Zürich | | joint signature at two |
| 5 | | | Koller, Pascal Philipp, von Appenzell, in Zürich | | joint signature at two |
| 5 | | | Koslowski, Christopher John, von Unterägeri, in Bassersdorf | | joint signature at two |
| 5 | | | Leguina Prado, Francisco de Borja, spanischer Staatsangehöriger, in Chêne-Bougeries | | joint signature at two |
| 5 | | 7m | ~~Lendenmann, Lara Margaret, von Wald AR, in Langnau am Albis~~ | | ~~joint signature at two~~ |
| | 5 | | Leuthold, Daniel, von Horgen, in Zürich | | joint signature at two |
| 5 | | | Lips, Thomas Albert, von Urdorf, in Urdorf | | joint signature at two |
| 5 | | | Lodeiro, José Javier, von Bern, in Meilen | | joint signature at two |
| 5 | | | Loeffler, André Michel, französischer Staatsangehöriger, in Carouge GE | | joint signature at two |
| 5 | | | Lüscher, Jann Martin, von Oberentfelden, in Neerach | | joint signature at two |
| | 5 | | Lüthi, Walter, von Zürich, in Zürich | | joint signature at two |
| 5 | | | Markovic, Nicolas, von Hombrechtikon, in Zürich | | joint signature at two |
| | 5 | | Mathys, Daniela, von Eriswil, in Zürich | | joint signature at two |
| 5 | | | Matzinger, Aaron, von Rafz, in Gebenstorf | | joint signature at two |
| | 5 | 10 | ~~Meier, Yvan, von Zürich, in Freienbach~~ | | ~~joint signature at two~~ |
| 5 | | | Meyer, Christian Friedrich, von Niedergösgen, in Rapperswil-Jona | | joint signature at two |
| | 5 | | Meyer, Roman, von Baldingen, in Baar | | joint signature at two |
| 5 | | | Michel-Montandon, Therese Anne, von Genève, in Anières | | joint signature at two |
| 5 | | | Mihlberg, Karl Fredrik Mikael, schwedischer Staatsangehöriger, in Zumikon | | joint signature at two |
| 5 | | | Mohanathas, Manimaran, britischer Staatsangehöriger, in Zürich | | joint signature at two |
| 5 | | | Moretti, Luigi, von Castel San Pietro, in Castel San Pietro | | joint signature at two |
| 5 | | | Mülli, Björn Ralf, von Würenlingen, in Egg | | joint signature at two |
| 5 | | | Mumenthaler, Philipp Carlo Michael, von Zürich, in Zürich | | joint signature at two |
| | 5 | | Munari, Mosè, von Faido und Zürich, in Russikon | | joint signature at two |
| 5 | | 10 | ~~Nguyen, Ngoc Ngu Huong, von Burgdorf, in Thalwil~~ | | ~~joint signature at two~~ |
| | 5 | | Oberli, Olivier, von Lützelflüh, in Zollikon | | joint signature at two |
| 5 | | | Pfister, Ivo, von Zell LU, in Zürich | | joint signature at two |
| 5 | | | Portmann, Matthias, von Escholzmatt, in Wil SG | | joint signature at two |
| | 5 | | Robbiani, Ettore G., von Novazzano, in Freienbach | | joint signature at two |
| 5 | | | Rohmer, Stefan Marcus, deutscher Staatsangehöriger, in Maur | | joint signature at two |
| 5 | | | Savmaz, Yusuf Hüseyin, von Sargans, in Baar | | joint signature at two |
| | 5 | | Schlagenhauff, Jens, von Zürich, in Gossau ZH | | joint signature at two |
| 5 | | | Schmid, Jürg, von Aarau, in Zürich | | joint signature at two |
| 5 | | | Schneider, Daniel Erich, von Richterswil, in Lommis | | joint signature at two |
| | 5 | | Schoch, Peter, von Zürich und Bauma, in Otelfingen | | joint signature at two |
| | 5 | | Scholz, David Christian Eric, von Zürich, in Zürich | | joint signature at two |
| 5 | | | Schroeter, Dr. Thomas, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| 5 | | 7m | ~~Schütte, Stephanie Kerstin, deutsche Staatsangehörige, in Freienstein-Teufen~~ | | ~~joint signature at two~~ |
| 5 | | | Schwarze, Thomas, deutscher Staatsangehöriger, in Oberrieden | | joint signature at two |
| 5 | | | Siegrist Lindner, Andreas Stefan, von Fahrwangen, in Erlenbach ZH | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 27 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 5 | | | Sill, Deborah Annette, amerikanische Staatsangehörige, in Wetzikon ZH | | joint signature at two |
| 5 | | | Spiniello, Andrea Leandro, von Novaggio, in Uitikon | | joint signature at two |
| | | 5 | Stammbach-Schweizer, Stefanie, von Uerkheim, in Fislisbach | | joint signature at two |
| 5 | | 10 | ~~Steiger, Rudolf, von Altstätten, in Bern~~ | | ~~joint signature at two~~ |
| | 5 | | Strelecki, Thomas, von Regensdorf, in Zürich | | joint signature at two |
| | 5 | | Suhner, Marcel Andreas, von Urnäsch, in Zürich | | joint signature at two |
| 5 | | | Thöni, Markus, von Rüschlikon, in Maur | | joint signature at two |
| 5 | | | Verhovski, Vadim, israelischer Staatsangehöriger, in Kilchberg ZH | | joint signature at two |
| 5 | | | Verzijl-Walrabenstein, Wendy, niederländische Staatsangehörige, in Pfäffikon | | joint signature at two |
| 5 | | | Villegas Herrera, Ramón, spanischer Staatsangehöriger, in Genève | | joint signature at two |
| 5 | | | von Planta, Margot An, von Basel, in Zürich | | joint signature at two |
| | 5 | | Vonmoos, Michael, von Grossdietwil, in Zollikon | | joint signature at two |
| | 5 | | Weder, Martin, von Au SG, in Schlatt ZH | | joint signature at two |
| | 5 | | Weidmann, Raffael, von Winterthur, in Elsau | | joint signature at two |
| | 5 | | Winiger, Oliver, von Rapperswil-Jona, in Dübendorf | | joint signature at two |
| 5 | | | Zeloni, Marco, von Wallisellen, in Wallisellen | | joint signature at two |
| 5 | | | Zumsteg, Caroline Maria Anna, von Solothurn, in Zürich | | joint signature at two |
| | 5 | | Mendoza Beggiato, Juan Manuel, spanischer Staatsangehöriger, in Zumikon | | joint signature at two limitted to the main office |
| 5 | | | Ackermann, Manuel, von Hefenhofen, in Adliswil | | joint agent signature at two |
| 5 | | | Albertsson, Ted Stellan, schwedischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 5 | | | Attou, Abdelkader, von Lauenen, in Meyrin | | joint agent signature at two |
| 5 | | | Bischofberger, Elias Jost, von Zürich, in Zürich | | joint agent signature at two |
| 5 | | 7m | ~~Blasofiore, Bruno, von Oetwil am See, in Oetwil am See~~ | | ~~joint agent signature at two~~ |
| 5 | | | Bonzon, Philippe, von Ormont-Dessous, in Chexbres | | joint agent signature at two |
| 5 | | | da Silva Macedos, Marcio Duarte, portugiesischer Staatsangehöriger, in Berikon | | joint agent signature at two |
| 5 | | | Daniel, Moshe, israelischer Staatsangehöriger, in Russikon | | joint agent signature at two |
| 5 | | 10 | ~~de Camargo Baldessar, Letícia, brasilianische Staatsangehörige, in Thalwil~~ | | ~~joint agent signature at two~~ |
| 5 | | | del Tenno, Ivan, von Poschiavo, in Untersiggenthal | | joint agent signature at two |
| 5 | | | Dietrich, Christine Astrid, deutsche Staatsangehörige, in Zürich | | joint agent signature at two |
| 5 | | 10 | ~~Dubach, David, von Eggiwil, in Stäfa~~ | | ~~joint agent signature at two~~ |
| 5 | | | Dünner-Nacis, Anita, von Zürich, in Dübendorf | | joint agent signature at two |
| 5 | | | Eckert, Clemens, deutscher Staatsangehöriger, in Volketswil | | joint agent signature at two |
| 5 | | | Eigel, Julia, deutsche Staatsangehörige, in Zürich | | joint agent signature at two |
| 5 | | | Erni, David, von Altbüron, in Buchs ZH | | joint agent signature at two |
| 5 | | 10 | ~~Fassbind Kerezov, Svetlomira Georgieva, von Arth, in Oetwil an der Limmat~~ | | ~~joint agent signature at two~~ |
| 5 | | | Frei, Guido Alfred, von Widnau, in Boswil | | joint agent signature at two |
| | 5 | | Fröhlich, Christian Markus, von Zürich, in Kilchberg ZH | | joint agent signature at two |
| 5 | | | Garcete, German Michael, von Zürich, in Buchs ZH | | joint agent signature at two |
| | 5 | | Gnoni, Nadia, italienische Staatsangehörige, in Zürich | | joint agent signature at two |
| 5 | | | Guimarães Garcia Marques, Juliana, brasilianische Staatsangehörige, in Feusisberg | | joint agent signature at two |
| 5 | | | Haas, Lukas Markus, von Reiden, in Risch | | joint agent signature at two |
| 5 | | | Häfeli, Marc Oliver, von Erlenbach ZH, in Erlenbach ZH | | joint agent signature at two |
| 5 | | | Haitz, Michael, deutscher Staatsangehöriger, in Kilchberg ZH | | joint agent signature at two |
| 5 | | 10m | ~~Hammer, Nicole, von Küsnacht ZH, in Baden~~ | | ~~joint agent signature at two~~ |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | | Zürich | 28 |

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 5 | | | Huber, Peter, von Wagenhausen, in Zürich | | joint agent signature at two |
| 5 | | 11m | ~~Kaiser, Susanne, deutsche Staatsangehörige, in Rafz~~ | | ~~joint agent signature at two~~ |
| 5 | | | Klein, Philippe Marco, von Wädenswil, in Zürich | | joint agent signature at two |
| | | 5 | Koch, Marion Magdalena, von Villmergen, in Elsau | | joint agent signature at two |
| 5 | | | Koeppen, Birgit Beatrix Clarissa, von Illnau-Effretikon, in Zürich | | joint agent signature at two |
| 5 | | | Koller, Gabriela, von Bronschhofen, in Zürich | | joint agent signature at two |
| 5 | | | Krämer, Eva Alexandra, deutsche Staatsangehörige, in Winterthur | | joint agent signature at two |
| 5 | | 10m | ~~Kronenberg, Sandra Jacqueline, von Hitzkirch, in Winterthur~~ | | ~~joint agent signature at two~~ |
| 5 | | 7m | ~~Latscha, Michel Oliver, von Binningen, in Einsiedeln~~ | | ~~joint agent signature at two~~ |
| 5 | | | Lienhart, Christian Andreas, von Herrliberg, in Herrliberg | | joint agent signature at two |
| 5 | | | Mafli, Susanna genannt Susanne, von Zürich, in Zürich | | joint agent signature at two |
| 5 | | | Maglia, Sandra, von Zürich, in Zürich | | joint agent signature at two |
| 5 | | | Malle, Marisa, von Winterthur, in Winterthur | | joint agent signature at two |
| 5 | | | Marano, Roman Sebastiano, von Wetzikon ZH, in Lindau | | joint agent signature at two |
| 5 | | | Mari, Fabio, von Greifensee, in Zollikon | | joint agent signature at two |
| 5 | | | Martinez Rodriguez, Erica, spanische Staatsangehörige, in Zürich | | joint agent signature at two |
| 5 | | | Mazola Paéz Müller, Miriam, von Schaffhausen, in Küssnacht SZ | | joint agent signature at two |
| 5 | | | Molliere, Bertrand, französischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 5 | | | Muhr, Anita, österreichische Staatsangehörige, in Zürich | | joint agent signature at two |
| 5 | | | Müller, Kurt, von Schüpfheim, in Bürglen TG | | joint agent signature at two |
| 5 | | | Nef, Pascal Peter, von Herisau, in Zürich | | joint agent signature at two |
| 5 | | | Perez Pedersen, Inti Nicolas, norwegischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 5 | | | Pfeiffer, Louis-Philippe, von Bachenbülach, in Freienstein-Teufen | | joint agent signature at two |
| 5 | | | Pfister, Christian Peter, von Höri, in Obfelden | | joint agent signature at two |
| 5 | | 7m | ~~Podszius, Dennis Jens, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 5 | | | Pristas, Georg, von Volketswil, in Winterthur | | joint agent signature at two |
| 5 | | | Riniker, Dorothea Elisabeth, von Habsburg, in Zürich | | joint agent signature at two |
| 5 | | | Roth, Thomas, von Buchholterberg, in Volketswil | | joint agent signature at two |
| 5 | | | Ruckstuhl, Dustin Andres, von Zürich, in Zumikon | | joint agent signature at two |
| 5 | | | Rudyk, Alexander, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two |
| 5 | | | Seegenschmidt, Manfred André Werner, von Bülach, in Seegräben | | joint agent signature at two |
| 5 | | | Seelhofer, Dominik, von Kehrsatz, in Winterthur | | joint agent signature at two |
| 5 | | | Steinmann, Sascha André, von Wohlen AG, in Muri AG | | joint agent signature at two |
| 5 | | | Stettler, Susanne, von Walkringen und Stäfa, in Rüschlikon | | joint agent signature at two |
| 5 | | 10 | ~~Stieger, Marietta Katharina, von Oberriet SG, in Zürich~~ | | ~~joint agent signature at two~~ |
| 5 | | | Streule, Philipp Michael, von Herrliberg, in Herrliberg | | joint agent signature at two |
| 5 | | | Sury, Fabian, von Wiler bei Utzenstorf, in Zürich | | joint agent signature at two |
| 5 | | | Tuna, Günes, von Baar, in Thalwil | | joint agent signature at two |
| 5 | | | Vogt, Nora Cristina Marion, von Basel, in Kilchberg ZH | | joint agent signature at two |
| 5 | | | Wanner, Dominic Marcel, von Etzelkofen, in Wiesendangen | | joint agent signature at two |
| 5 | | | Wendelstigh, Melvin, niederländischer Staatsangehöriger, in Grandvaux | | joint agent signature at two |
| 5 | | | Wyss, Claudia, von Rüschegg, in Zürich | | joint agent signature at two |
| 5 | | | Zeberle-Laloue, Sandrine Sylvie, französische Staatsangehörige, in Hedingen | | joint agent signature at two |
| 6 | | 11 | ~~Jaquet, Olivier F., von Basel, in Männedorf~~ | | ~~joint signature at two~~ |
| | 7 | 8 | ~~Lendenmann, Lara Margaret, von Wald AR, in Langnau am Albis~~ | | ~~joint signature at two~~ |
| | 7 | | Schütte, Stephanie Kerstin, deutsche Staatsangehörige, in Teufen AR | | joint signature at two |
| | 7 | | Balsofiore, Bruno, von Oetwil am See, in Oetwil am See | | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 29 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 7 | | Latscha, Michel Olivier, von Binningen, in Einsiedeln | | joint agent signature at two |
| | 7 | | Podszius, Dennis Jens, deutscher Staatsangehöriger, in Bubikon | | joint agent signature at two |
| 8 | | | Bajjali, Tania, jordanische Staatsangehörige, in Versoix | | joint signature at two |
| | 8 | | Bosmediano Benalcazar Amand, Luz Maria, von Subingen, in Erlenbach ZH | | joint signature at two |
| 8 | | | Forvad, Patricia Ibolya, von Zürich, in Ponte Capriasca | | joint signature at two |
| 8 | | | Henger, Reto, von Zürich, in Wädenswil | | joint signature at two |
| 8 | | | Mann, Sascha Dennis, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| 8 | | | Villa Vigil Escalera, Carlos, spanischer Staatsangehöriger, in Bellevue | | joint signature at two |
| 8 | | | Banas, Gregory Francis, neuseeländischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| | 8 | | Bischoff-Jaberg, Gabriela Gertrud, von Zürich, in Thalwil | | joint agent signature at two |
| 8 | | | Dobi, Morena, von Oberengstringen, in Oberengstringen | | joint agent signature at two |
| 8 | | | Eberlein, Marcus, deutscher Staatsangehöriger, in Cham | | joint agent signature at two |
| 8 | | | Meier, Peter A., von Illnau-Effretikon, in Bassersdorf | | joint agent signature at two |
| 8 | | | Strähler, Marina, von Morges, in Bremblens | | joint agent signature at two |
| 8 | | | Valli, Claudia, von Solothurn, in Zürich | | joint agent signature at two |
| 8 | | | Zapata Cordoba, Nicolas Geronimo, spanischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| | 9 | | Brauchli, Benjamin, von Kloten, in Embrach | | joint signature at two |
| | 9 | | Gujer, Ingrid, von Uster und Genève, in Divonne-les-Bain (FR) | | joint agent signature at two |
| 10 | | | Berger, Beat Thomas, von Aarau, in Zürich | | joint signature at two |
| 10 | | | Bressan, Urs, von Bischofszell, in Zug | | joint signature at two |
| 10 | | | Buzzi, Reto, von Zürich, in Zürich | | joint signature at two |
| 10 | | | Du Pasquier, Antoine, von Neuchâtel, in Founex | | joint signature at two |
| 10 | | | Eberhardt, Björn, deutscher Staatsangehöriger, in Luzern | | joint signature at two |
| 10 | | | Eckenberg, Christian, von Schaffhausen, in Schaffhausen | | joint signature at two |
| 10 | | | Emmenegger, Urs, von Basel, in Bougy-Villars | | joint signature at two |
| 10 | | | Fischer, Andreas, von Mettauertal, in Zug | | joint signature at two |
| 10 | | | Glaus, Markus Joseph, von Zürich, in Fällanden | | joint signature at two |
| 10 | | | Hafner, Daniel Urs, von Künten, in Altendorf | | joint signature at two |
| 10 | | | Härri-Bekker, Galina, von Birrwil, in Adliswil | | joint signature at two |
| 10 | | | Hegener, Daniel Grischa, deutscher Staatsangehöriger, in Thalwil | | joint signature at two |
| 10 | | | John, Isariya, von Horgen, in Zürich | | joint signature at two |
| 10 | | | Keller-Peter, Claudia Christine, von Zürich, in Zürich | | joint signature at two |
| 10 | | 11 | ~~Kocher, Tanja, von Selzach, in Bern~~ | | ~~joint signature at two~~ |
| 10 | | | Letzsch, Alexander Peter Hildebrand, deutscher Staatsangehöriger, in Altendorf | | joint signature at two |
| 10 | | | Lightowler, Simon, von Knutwil, in Oberrohrdorf | | joint signature at two |
| 10 | | 11 | ~~Lohner, Daniela Antoinette, von Grindelwald, in Freienbach~~ | | ~~joint signature at two~~ |
| 10 | | | Morf, Felix Rudolf, von Nürensdorf, in Maur | | joint signature at two |
| 10 | | | Moser, Thomas, von Rheinau, in Männedorf | | joint signature at two |
| 10 | | | Müller, Armin Anton, deutscher Staatsangehöriger, in Fehraltorf | | joint signature at two |
| 10 | | | Müller, Samuel, von Zürich, in Zürich | | joint signature at two |
| 10 | | | Mun-Gavin, David Colin, südafrikanischer Staatsangehöriger, in Genf | | joint signature at two |
| 10 | | | Ossipova, Ekaterina, von St. Gallen, in Zürich | | joint signature at two |
| 10 | | | Passeri, Olivier, von Niederhünigen, in Onex | | joint signature at two |
| 10 | | | Pini, Geo, von Ascona, in Ascona | | joint signature at two |
| 10 | | | Schäfer, Michael Winfried, von Zürich, in Zürich | | joint signature at two |
| 10 | | | Schmid Mächler, Liselotte Margrit, von Vorderthal, in Galgenen | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.833.522 | Clariden Leu AG | Zürich | 30 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 10 | | | Scholl, Kathrin, von Pieterlen, in Zürich | | joint signature at two |
| 10 | | | Schwill, Stephan Rudolf Walter, deutscher Staatsangehöriger, in Winterthur | | joint signature at two |
| 10 | | | Spreitzer Salvadè, Karin Amalie, von Winterthur, in Zürich | | joint signature at two |
| 10 | | | Staub, Stephan Arthur, von Gossau SG, in Küsnacht ZH | | joint signature at two |
| 10 | | | Strupler, Carlo, von Frauenfeld, in Küsnacht ZH | | joint signature at two |
| 10 | | | Süss, Florian Jerome, von Zürich, in Küsnacht ZH | | joint signature at two |
| 10 | | | Bachmann, Daniel, von Buchrain, in Thalwil | | joint agent signature at two |
| | 10 | | Burger-Hammer, Nicole, von Küsnacht ZH, in Baden | | joint agent signature at two |
| 10 | | | Crispoldi, Christian, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| | 10 | | Flubacher, Sabine, von Binningen, in Binningen | | joint agent signature at two |
| 10 | | | Hiestand, Rolf Willy, von Zürich, in Zürich | | joint agent signature at two |
| 10 | | | Kobelt, Manuela, von Marbach SG, in Zug | | joint agent signature at two |
| 10 | | | Le Gallic de Kerizouët, Olivier, französischer Staatsangehöriger, in Challex (FR) | | joint agent signature at two |
| | 10 | | Marthaler-Kronenberg, Sandra Jacqueline, von Hitzkirch, in Winterthur | | joint agent signature at two |
| 10 | | | Pfister, Sarah Deborah, von Uster, in Adliswil | | joint agent signature at two |
| | 11 | | Meister, Hans Ulrich, von Glarus, in Uitikon | president of the board of directors | joint signature at two |
| 11 | | | Goydke, Margrith, von Schaffhausen, in Winterthur | | joint signature at two |
| 11 | | | Kurzmeyer, Hans Peter, von Roggliswil, in Horgen | | joint signature at two |
| 11 | | | Ribeiro Peixoto, Carlos, französischer Staatsangehöriger, in Genf | | joint signature at two |
| 11 | | | Wirth, Thomas, von Kirchberg SG, in Zürich | | joint signature at two |
| | 11 | | Amann, Susanne, deutsche Staatsangehörige, in Rafz | | joint agent signature at two |

Zürich, 07.01.2020

The above information is given without commitment and has not legal effect. Only the official company record (extract) issued and certified by the commercial register of Zurich and published in the Swiss Commercial Gazette is legally binding.

# Exhibit 26b



# Commercial register of Canton Zurich

| Identification number | Legal status | Entry | Cancelled | Carried CH-020.3.905.335-3 from: CH-020.3.905.355-3/b on: | 1 |
|---|---|---|---|---|---|
| **CHE-105.833.522** | **Limited or Corporation** | 06/08/1955 | 04/02/2012 | | |

All data

## Cancelled company

| In | Ca | Business name | | Ref | Legal seat |
|---|---|---|---|---|---|
| 1 | | Clariden Leu AG (Clariden Leu SA) (Clariden Leu Ltd.) | | 1 | Zurich |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 50,000,000.00 | 50,000,000.00 | 500,000 registered shares of CHF 100.00 | 1 | | Bahnhofstrasse 32 8001 Zürich |

| In | Ca | Participation capital (CHF) | Paid in (CHF) | Participation certificates | | | |
|---|---|---|---|---|---|---|---|
| 1 1 | | 50,000,000.00 | 50,000,000.00 | 500,000 registered shares of CHF 100.00 | | | |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | | The purpose of the company is the operation of a bank, in particular for private banking both domestically and abroad, as well as production and distribution of investment products both domestically and abroad. The business activity comprises all types of related bank, financing, advisory and trade business, both domestically and abroad on their own account as well as for third parties. The company is able to establish subsidiaries, foundations, branch offices and representative offices both domestically and abroad and can participate in other undertakings, namely in banking and financial institutions and or found or take over the same. It is entitled to acquire, encumber or sell real estate both domestically and abroad. | | | |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 1 | | On 05/06/1987, the Board of Directors issued regulations governing the conduct of business; according to the same, all appointments of authorized representatives are the jurisdiction of the senior management. | 1 | 06/20/1990 |
| 1 | | Disclosures to the shareholders take place through simple letter to the last address known to the company or by means of publication in the SOGC, as long as nothing different is required by law in a compulsory manner. | 1 | 05/14/1993 |
| 1 | | With a resolution of the General Assembly of 09/05/1996, the 66,400 registered participation certificates of CHF 100.--, were converted into 66,400 registered shares of CHF 100.--. | 1 | 06/09/1993 |
| 1 | | During the reduction in capital of 07/25/1997, 526,400 registered shares, with a nominal of CHF 100, were destroyed and were reclassified in the open reserves of the company; the observance of the legal provisions of Art. 734 of the Swiss Code of Obligations and Art. 11 Paragraph 1 of the Swiss Bank Law was determined with public certifications of 12/02/1997. | 1 | 06/10/1994 |
| | | | 1 | 01/06/1995 |
| | | | 1 | 03/03/1995 |
| | | | 1 | 09/05/1996 |
| | | | 1 | 07/25/1997 |
| | | | 1 | 01/19/2007 |
| 12 | | Subsequent to merger, assets and liabilities (borrowed capital) pass over to Credit Suisse AG, in Zürich (CH- 020.3.923.549-1). The company is cancelled. | | |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | CHF 4,100,000.— fully paid up out of net profits. | 1 | SOGC |
| 1 | | CHF 46,000,000.— fully paid up out of free reserves. | | |
| 1 | | Merger: by way of merger, the company takes over Bank Heusser & Cie. AG, in Basel. Pursuant to the merger contract of May 26, 1998 and the merger balance at 12/31/1997, assets of CHF 243,463,000.— and liabilities of CHF 200,805,000.—are transferred in their entirety to the company by succession. Since the shareholders of both companies are identical, the shares of the company taken over are cancelled, and the share capital of the company taking over remains unchanged. | | |
| 1 | | Merger: by way of merger, the company takes over PBS Privat Bank Schweiz AG, in Zürich. Pursuant to the merger contract of 11/27/2002 and the merger balance at 10/31/2002, assets of CHF 125,271,629.— and liabilities of CHF 82,890,623.— are transferred in their entirety by succession to the company, which already owns all the shares of the company that is taken over. These shares are thereby cancelled, and the share capital of the company taking over remains unchanged. | | |

# TRANSLATION CERTIFICATION

Date: March 13, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- French
- German

To:

- English

The documents are designated as:
- CHE-105.833.522
- CHE-106.831.974
- Extrait_D_20_21293

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____

Signature of Eugene Li

**Global Solutions.** Local Expertise.