# Exhibit 29a

# Commercial register of canton Zurich



| Identification number | Legal status | Entry | Cancelled | Carried CH-020.3.911.383-6 from: CH-020.3.911.383-6/b on: | 1 |
|---|---|---|---|---|---|
| **CHE-105.841.220** | **Limited or Corporation** | 21.03.1930 | | | |

All datas

| In | Ca | Business name | Ref | Legal seat |
|---|---|---|---|---|
| 1 | 9 | ~~RBS Coutts Bank AG~~ | 0 | so far: Basel |
| 1 | 9 | ~~(RBS Coutts Bank SA) (RBS Coutts Bank Ltd)~~ | 1 | Zürich |
| 9 | | **Coutts & Co AG** | | |
| 9 | | (Coutts & Co SA) (Coutts & Co Ltd) | | |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 110'000'000.00 | 110'000'000.00 | 220'000 Namenaktien zu CHF 500.00 | 1 | 40 | ~~Stauffacherstrasse 1~~ |
| | | | | | | | ~~8004 Zürich~~ |
| | | | | | 40 | | Lerchenstrasse 18 |
| | | | | | | | 8045 Zürich |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | 22 | ~~Zweck der Gesellschaft ist der Betrieb von Bankgeschäften aller Art für eigene und fremde Rechnung im In- und Ausland, hauptsächlich jedoch auf dem Finanzplatz Schweiz. Zur Erreichung dieses Zwecks ist die Gesellschaft befugt, im In- und Ausland Zweigniederlassungen, Vertretungen in irgendwelcher Form und Tochtergesellschaften zu errichten, sich an anderen in- und ausländischen Gesellschaften zu beteiligen sowie im In- und Ausland Grundstücke zu erwerben, zu halten, zu bewirtschaften, zu belasten oder zu veräussern. Zum Geschäftskreis der Gesellschaft gehört insbesondere: a) die Anlageberatung, Vermögensverwaltung und Testamentsvollstreckung; b) die Durchführung von Treuhand- und Trustgeschäften; c) die Verwahrung und Verwaltung von Effekten und anderen Vermögensgegenständen sowie die Vermietung von Schrankfächern; d) der An- und Verkauf von Effekten und Edelmetallen für eigene und fremde Rechnung; e) die Mitwirkung bei der Errichtung und Verwaltung von Anlagefonds insbesondere als Depotbank; f) die Abwicklung von Devisengeschäften; g) die Rechts- und Steuerberatung; h) die Entgegennahme von Geldern in allen banküblichen Formen, einschliesslich Spargeldern; i) die Abgabe von Bürgschaften und Garantien; j) die Gewährung von Krediten aller Art mit und ohne Deckung, aber hauptsächlich Lombardkredite; k) die Übernahme und Vermittlung von Emissionen in allen Formen von Effekten.~~ | 1 | 19 | ~~Postfach~~ |
| | | | | | ~~8022 Zürich~~ |
| 22 | 43 | ~~Zweck der Gesellschaft ist der Betrieb von Bankgeschäften aller Art für eigene und fremde Rechnung im In- und Ausland, hauptsächlich jedoch auf dem Finanzplatz Schweiz. Zur Erreichung dieses Zwecks ist die Gesellschaft befugt, im In- und Ausland Zweigniederlassungen, Vertretungen in irgendwelcher Form und Tochtergesellschaften zu errichten, sich an anderen in- und ausländischen Gesellschaften zu beteiligen sowie im In- und Ausland Grundstücke zu erwerben, zu halten, zu bewirtschaften, zu belasten oder zu veräussern. Zum Geschäftskreis der Gesellschaft gehört insbesondere: a) die Anlageberatung und Vermögensverwaltung; b) die Durchführung von Treuhand- und Trustgeschäften; c) die Verwahrung und Verwaltung von Effekten und anderen Vermögensgegenständen sowie die Vermietung von Schrankfächern; d) der An- und Verkauf von Effekten und Edelmetallen für eigene und fremde Rechnung; e) die Mitwirkung bei der Errichtung und Verwaltung von Anlagefonds insbesondere als Depotbank; f) die Abwicklung von Devisengeschäften; g) die Steuer- und Nachlassplanung; h) die Entgegennahme von Geldern in allen banküblichen Formen, einschliesslich Spargeldern; i) die Abgabe von Bürgschaften und Garantien; j) die Gewährung von Krediten aller Art mit und ohne Deckung, aber hauptsächlich Lombardkredite; k) die Übernahme und Vermittlung von Emissionen in allen Formen von Effekten.~~ | | | |
| 43 | | Zweck der Gesellschaft ist die Abwicklung von Gerichts-, Verwaltungs- und Aufsichtsverfahren im In- und Ausland sowie die Verwaltung und Abwicklung von Rechten und Pflichten im Zusammenhang mit der früheren Finanzdienstleistungstätigkeit der Gesellschaft. Die Gesellschaft kann im Übrigen alle Geschäfte tätigen, die geeignet sind, die Interessen der Gesellschaft und die Erreichung des Gesellschaftszwecks zu fördern. | | | |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.841.220 | Coutts & Co AG | Zürich | 2 |

All datas

| In | Ca | Remarks | Ref | Date of the acts |
|----|----|---------|-----|------------------|
| 1 | | Die am 21.03.2005 unter TB-Nr. 8274 vorgenommene Löschung der Eintragung von Fischer, Rolf, von Zürich, in Baar, stellvertretender Direktor, mit Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz, erfolgte irrtümlich und wird widerrufen. | 1 | 07.12.1990 |
| | | | 1 | 05.08.1992 |
| | | | 1 | 16.10.1996 |
| 1 | 22 | ~~Mitteilungen an die Aktionäre und Nutzniesser erfolgen schriftlich an die im Aktienbuch verzeichneten Adressen.~~ | 1 | 10.06.1997 |
| 19 | | Weitere Adresse: Postfach, 8022 Zürich. | 1 | 20.09.2004 |
| 22 | | Alle formellen Mitteilungen der Gesellschaft an die Aktionäre erfolgen durch Brief, E-Mail oder Telefax an die im Aktienbuch eingetragene Adresse oder mittels Publikation im SHAB. | 1 | 16.01.2007 |
| | | | 1 | 14.11.2007 |
| 22 | | Die Übertragbarkeit der Namenaktien ist nach Massgabe der Statuten beschränkt. | 9 | 17.08.2011 |
| | | | 22 | 19.02.2014 |
| | | | 43 | 26.04.2016 |
| | | | 47 | 05.10.2016 |

| In | Ca | Qualified facts | Ref | Official publication |
|----|----|-----------------|-----|----------------------|
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Bank von Ernst & Cie AG, in Bern (CH-035.3.001.490-3), gemäss Fusionsvertrag vom 07.09.2004 und Bilanz per 30.06.2004. Aktiven von CHF 1'372'736'000.-- und Passiven (Fremdkapital) von CHF 1'171'297'000.-- gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | 1 | SHAB |
| 37 | | Vermögensübertragung: Die Gesellschaft überträgt gemäss Vertrag vom 11.09.2015 Aktiven von CHF 8'441'300.00 und Passiven (Fremdkapital) von CHF 3'441'300.00 auf die RBS Services (Switzerland) AG, in Zürich (CHE-102.978.503). Gegenleistung: keine. | | |
| 39 | | Vermögensübertragung: Die Gesellschaft überträgt gemäss Vertrag vom 30.10.2015 Aktiven von CHF 4'221'826'357.00 und Passiven (Fremdkapital) von CHF 4'221'826'356.00 auf die UNION BANCAIRE PRIVEE, UBP SA, in Genf (CHE-105.923.869). Gegenleistung: CHF 121'849'377.00. | | |
| 48 | | Vermögensübertragung: Die Gesellschaft überträgt gemäss Vertrag vom 16.01.2017 Aktiven von CHF 49'684'963.46 und Passiven (Fremdkapital) von CHF 49'684'962.46 auf die Banque Cramer & Cie SA, in Genf (CHE-109.360.617). Gegenleistung: CHF 1.00. | | |

| In | Ca | Branch offices | In | Ca | Branch offices |
|----|----|----------------|----|----|----------------|
| 1 | 27 | ~~Genf~~ | 27 | | Genf (CHE-265.226.272) |
| 1 | 10 | ~~Lugano~~ | | | |
| 1 | 20 | ~~Bern~~ | | | |



# Commercial register of canton Zurich

| CHE-105.841.220 | Coutts & Co AG | | Zürich | 3 |
|---|---|---|---|---|

All datas

| Ref | Journal | Date | SOGC | Date SOGC | Page / Id | Ref | Journal | Date | SOGC | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | (Transfer) | | (Transfer) | | 30 | 5774 | 11.02.2015 | 31 | 16.02.2015 | 1990529 |
| 1 | 39084 | 06.10.2009 | 197 | 12.10.2009 | 27 / 5288290 | 31 | 8165 | 03.03.2015 | 45 | 06.03.2015 | 2026883 |
| 2 | 48632 | 11.12.2009 | 245 | 17.12.2009 | 36 / 5398438 | 32 | 17980 | 21.05.2015 | 99 | 27.05.2015 | 2169903 |
| 3 | 2832 | 20.01.2010 | 17 | 26.01.2010 | 33 / 5459996 | 33 | 20043 | 08.06.2015 | 110 | 11.06.2015 | 2199979 |
| 4 | 8558 | 24.02.2010 | 42 | 02.03.2010 | 25 / 5519920 | 34 | 26796 | 27.07.2015 | 145 | 30.07.2015 | 2296845 |
| 5 | 17459 | 06.05.2010 | 91 | 12.05.2010 | 27 / 5629686 | 35 | 29595 | 24.08.2015 | 165 | 27.08.2015 | 2341785 |
| 6 | 29113 | 10.08.2010 | 157 | 16.08.2010 | 27 / 5772282 | 36 | 32762 | 18.09.2015 | 184 | 23.09.2015 | 2387231 |
| 7 | 40891 | 22.11.2010 | 231 | 26.11.2010 | 32 / 5912852 | 37 | 33464 | 24.09.2015 | 188 | 29.09.2015 | 2397447 |
| 8 | 26973 | 21.07.2011 | 143 | 26.07.2011 | 6272388 | 38 | 33964 | 29.09.2015 | 191 | 02.10.2015 | 2404387 |
| 9 | 39200 | 01.11.2011 | 215 | 04.11.2011 | 6403262 | 39 | 38000 | 30.10.2015 | 214 | 04.11.2015 | 2462677 |
| 10 | 40417 | 10.11.2011 | 222 | 15.11.2011 | 6416464 | 40 | 43718 | 14.12.2015 | 245 | 17.12.2015 | 2545675 |
| 11 | 41926 | 22.11.2011 | 230 | 25.11.2011 | 6432604 | 41 | 5701 | 11.02.2016 | 32 | 16.02.2016 | 2670307 |
| 12 | 44439 | 12.12.2011 | 244 | 15.12.2011 | 6460034 | 42 | 15398 | 29.04.2016 | 86 | 04.05.2016 | 2815407 |
| 13 | 10385 | 22.03.2012 | 61 | 27.03.2012 | 6611390 | 43 | 15770 | 03.05.2016 | 88 | 09.05.2016 | 2820935 |
| 14 | 15683 | 10.05.2012 | 94 | 15.05.2012 | 6680098 | 44 | 26768 | 26.07.2016 | 146 | 29.07.2016 | 2980311 |
| 15 | 31016 | 07.09.2012 | 177 | 12.09.2012 | 6845690 | 45 | 29601 | 23.08.2016 | 165 | 26.08.2016 | 3022349 |
| 16 | 40812 | 29.11.2012 | 236 | 04.12.2012 | 6959548 | 46 B | 34142 | 30.09.2016 B | 193 | 05.10.2016 | 3089867 |
| 17 | 6879 | 26.02.2013 | 42 | 01.03.2013 | 7084914 | 47 | 38774 | 31.10.2016 | 214 | 03.11.2016 | 3142173 |
| 18 | 24818 | 06.08.2013 | 152 | 09.08.2013 | 1020571 | 48 | 2142 | 16.01.2017 | 13 | 19.01.2017 | 3292573 |
| 19 | 30781 | 27.09.2013 | 190 | 02.10.2013 | 1105153 | 49 | 4272 | 31.01.2017 | 24 | 03.02.2017 | 3324805 |
| 20 | 31451 | 03.10.2013 | 194 | 08.10.2013 | 1115217 | 50 | 8546 | 06.03.2017 | 48 | 09.03.2017 | 3392479 |
| 21 | 39521 | 09.12.2013 | 241 | 12.12.2013 | 1231629 | 51 | 13260 | 11.04.2017 | 74 | 18.04.2017 | 3470299 |
| 22 | 8893 | 11.03.2014 | 51 | 14.03.2014 | 1397231 | 52 | 20865 | 15.06.2017 | 117 | 20.06.2017 | 3589527 |
| 23 | 11124 | 28.03.2014 | 64 | 02.04.2014 | 1430219 | 53 | 28497 | 11.08.2017 | 157 | 16.08.2017 | 3698947 |
| 24 | 15704 | 09.05.2014 | 92 | 14.05.2014 | 1500787 | 54 | 42519 | 05.12.2017 | 239 | 08.12.2017 | 3918877 |
| 25 | 16719 | 19.05.2014 | 98 | 22.05.2014 | 1515685 | 55 | 16168 | 04.05.2018 | 89 | 09.05.2018 | 4219761 |
| 26 N | 17736 | 27.05.2014 N | 104 | 02.06.2014 | 1531173 | 56 | 46672 | 20.12.2018 | 250 | 27.12.2018 | 1004530310 |
| 27 | 18211 | 02.06.2014 | 107 | 05.06.2014 | 1538681 | 57 | 4225 | 25.01.2019 | 20 | 30.01.2019 | 1004553878 |
| 28 | 31541 | 25.09.2014 | 188 | 30.09.2014 | 1741161 | 58 | 25435 | 01.07.2019 | 127 | 04.07.2019 | 1004667163 |
| 29 | 41909 | 15.12.2014 | 245 | 18.12.2014 | 1887415 | | | | | | |

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 52 | Home, Lord David Douglas, britischer Staatsangehöriger, in London (GB) | president of the board of directors | joint signature at two |
| 1 | | 8 | von Schulthess, Dr. Dieter, von Zürich, in Zürich | vicepresident of the board of directors | joint signature at two |
| 1 | | 11m | Rochat, Dominique, von Genève, in Chêne-Bougeries | member of the board of directors | joint signature at two |
| 1 | | 5 | Baines, John, britischer Staatsangehöriger, in Hertfordshire (UK) | member of the board of directors | joint signature at two |
| 1 | | 4 | Burger, Olivier, von Zürich, in Zürich | member of the board of directors | joint signature at two |
| 1 | | 19m | Deloitte AG, in Zürich | auditor | |
| 1 | | 21 | Allenbach, Martin, von Adelboden, in Köniz | | joint signature at two |
| 1 | | 49 | Anderson, John Dennis, kanadischer Staatsangehöriger, in Lindau | | joint signature at two |
| 1 | | 40 | Arias Fernandez, Guillermo, von Zürich, in Zug | | joint signature at two |
| 1 | | 33 | Aygün, Tahsin, von Herzogenbuchsee, in Winterthur | | joint signature at two |
| 1 | | 41 | Bärlocher, Adrian, von Thal, in Seuzach | | joint signature at two |
| 1 | | 5 | Bauer, Germaine, von Horw, in Hünenberg | | joint signature at two |
| 1 | | 13 | Baumann, Roger, von Mülligen, in Küttigen | | joint signature at two |
| 1 | | 3 | Belhia, Dr. Abdelkrim, von Lausanne, in Pully | | joint signature at two |
| 1 | | 11 | Belviso, Christian, von Stäfa, in Küsnacht ZH | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.841.220 | Coutts & Co AG | Zürich | 4 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 11 | Bernasconi, Fiorenzo, von Castel San Pietro, in Lugano | | joint signature at two |
| 1 | | 40 | Bianchin, Marco, von Adliswil, in Adliswil | | joint signature at two |
| 1 | | 40 | Bötschi, Marc, von St. Gallen, in Thalwil | | joint signature at two |
| 1 | | 47 | Brunner, Stephan, von Würenlos, in Würenlos | | joint signature at two |
| 1 | | 6 | Brunner, Daniel Richard, von Lichtensteig, in Obersiggenthal | | joint signature at two |
| 1 | | 47 | Brupbacher, Stefan, von Zürich, in Zürich | | joint signature at two |
| 1 | | 33 | Buchanan-Michaelson, James, britischer Staatsangehöriger, in Collonge-Bellerive | | joint signature at two |
| 1 | | 41 | Bussard, Christian, von Gruyères, in Genf | | joint signature at two |
| 1 | | 40 | Chittakkattu, Johny, von Wädenswil, in Wädenswil | | joint signature at two |
| 1 | | 40 | Coltoucis, Vassilios, griechischer Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | 5 | Cousin, Dominik, von Urdorf, in Meilen | | joint signature at two |
| 1 | | 29 | Crisovan, Rolf, von Rain, in Baar | | joint signature at two |
| 1 | | 3 | Cusdin, Grahame, britischer Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | 30 | De Sausmarez, Thomas, britischer Staatsangehöriger, in Pregny-Chambésy | | joint signature at two |
| 1 | | 7 | Delas, Damir, von Männedorf, in Männedorf | | joint signature at two |
| 1 | | 13m | Di Cioccio Müller, Milena, von Trub und Wettingen, in Rüschlikon | | joint signature at two |
| 1 | | 40 | Dora, Tolga, von Neuenhof, in Winkel | | joint signature at two |
| 1 | | 33 | Eschler, Patrick, von Uitikon, in Uitikon | | joint signature at two |
| 1 | | 29 | Fähndrich, Patrik, von Emmen, in Zumikon | | joint signature at two |
| 1 | | | Fischer, Reto, von Horgen und Brienz BE, in Stäfa | | joint signature at two |
| 1 | | 40 | Fischer, Rolf, von Zürich, in Baar | | joint signature at two |
| 1 | | 13 | Frehner, Rolf Peter, von Zürich, in Neerach | | joint signature at two |
| 1 | | 40 | Gähler, Urs Josef, von Urnäsch, in Lachen | | joint signature at two |
| 1 | | 33 | de Galbert, Edouard, französischer Staatsangehöriger, in Crans-près-Céligny | | joint signature at two |
| 1 | | 16 | Gamper, Franz, von Rüttenen, in Baden | | joint signature at two |
| 1 | | 40 | Geninazzi, Florence, von Melide, in Collonge-Bellerive | | joint signature at two |
| 1 | | 40 | Gerber, Simon, von Langnau im Emmental, in Thalwil | | joint signature at two |
| 1 | | 38 | Hasler, Matthias, von Männedorf, in Uetikon am See | | joint signature at two |
| 1 | | 33 | Hodder, Andrew, britischer Staatsangehöriger, in Genf | | joint signature at two |
| 1 | | 40 | Intogna, Patrizia, von Hausen AG, in Illnau-Effretikon | | joint signature at two |
| 1 | | 2m | Ioannides, Evangelos, britischer Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | | Jenny, Andreas, von Basel, in Baar | | joint signature at two |
| 1 | | 8 | Josenhans, Ingo, deutscher Staatsangehöriger, in Stäfa | | joint signature at two |
| 1 | | 5 | Karolinskiy, Ilya, britischer Staatsangehöriger, in Zürich | | joint signature at two |
| 1 | | 50 | Keller, Urs, von Wädenswil, in Wädenswil | | joint signature at two |
| 1 | | 32 | Korotkow, Gennadi, von Zürich, in Baar | | joint signature at two |
| 1 | | 5m | Koster, Hajo, niederländischer Staatsangehöriger, in Stäfa | | joint signature at two |
| 1 | | 40 | Krucker, Clemens, von Braunau, in Zuzwil SG | | joint signature at two |
| 1 | | 2 | Lardelli, Enrico, von Poschiavo, in Frauenfeld | | joint signature at two |
| 1 | | 21 | Meier, Arno, von Winterthur, in Meilen | | joint signature at two |
| 1 | | 47 | Melchionna, Mauro, von Zürich, in Uitikon | | joint signature at two |
| 1 | | 15 | Moser, Daniel, von Langnau am Albis, in Langnau am Albis | | joint signature at two |
| 1 | | 8 | Müller, Gerhard Hans, von Biberstein, in Uetikon am See | | joint signature at two |
| 1 | | 40 | Payne, Peter, von Zürich, in Genolier | | joint signature at two |
| 1 | | 13 | Pfister Lengwiler, Regula, von Stäfa, in Zürich | | joint signature at two |
| 1 | | 13 | Phillips, Mark, britischer Staatsangehöriger, in Ecublens VD | | joint signature at two |
| 1 | | 5m | Pulm, Jürgen, deutscher Staatsangehöriger, in Wollerau | | joint signature at two |
| 1 | | 5 | Pütter, Linda, deutsche Staatsangehörige, in Zürich | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.841.220 | Coutts & Co AG | Zürich | 5 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 29 | Ritchie, Philip, von Tramelan und La Sagne, in Signy-Avenex | | joint signature at two |
| 1 | | 40 | Schaufelberger, Renée, Wald ZH und Thalwil, in Thalwil | | joint signature at two |
| 1 | | 36 | Scheuermeier, Daniel, von Zürich, in Uster | | joint signature at two |
| 1 | | 8 | Schmied, Markus, von Wichtrach, in Zürich | | joint signature at two |
| 1 | | 40 | Schneider, Dirk, deutscher Staatsangehöriger, in Basel | | joint signature at two |
| 1 | | 15 | Schucan, Dr. Jürg, von Zuoz, in Zürich | | joint signature at two |
| 1 | | 30 | Schüpbach, Adrian, von Hasle bei Burgdorf, in Uster | | joint signature at two |
| 1 | | 3 | Schüpbach, Andreas, von Signau, in Volketswil | | joint signature at two |
| 1 | | 42 | Schwarzenbach, Ulrich, von Meilen, in Meilen | | joint signature at two |
| 1 | | 4m | Seidel, Florian, deutscher Staatsangehöriger, in Zollikon | | joint signature at two |
| 1 | | 5 | Sesle, Hakan, von Fischingen, in Münchwilen TG | | joint signature at two |
| 1 | | 11 | Stablum, Daniel, italienischer Staatsangehöriger, in Meilen | | joint signature at two |
| 1 | | 40 | Thierwächter, Bruno, von Wohlen bei Bern, in Siebnen | | joint signature at two |
| 1 | | 54 | Trippel, Dr. Simon A., von Chur und Wädenswil, in Richterswil | | joint signature at two |
| 1 | | 40 | Ulrich, Jason, von Alpthal, in Stäfa | | joint signature at two |
| 1 | | 8 | Ursprung, Barbara, von Schleitheim, in Dietikon | | joint signature at two |
| 1 | | 42 | Vögelin, Markus, von Bettingen, in Uitikon | | joint signature at two |
| 1 | | 42 | Volkart, Beatrice, von Niederglatt, in Zürich | | joint signature at two |
| 1 | | 36 | Walker, Marcel, von Wassen, in Knonau | | joint signature at two |
| 1 | | 18 | Wissler, Franz, von Güttingen, in Wettingen | | joint signature at two |
| 1 | | 40 | Wülser, Gilbert, von Zeihen, in Urdorf | | joint signature at two |
| 1 | | 38 | Zeiher, Rudolf, von Zürich, in Hittnau | | joint signature at two |
| 1 | | 42 | Zimmermann, Peter, von Mels, in Mels | | joint signature at two |
| 1 | | 3 | Zvezdin, German, russischer Staatsangehöriger, in Zollikon | | joint signature at two |
| 1 | | 8 | Achour, Dana, britische Staatsangehörige, in Zug | | joint signature at two |
| 1 | | 4 | Egger, Tanja, von Niederurnen, in Ennenda | | joint signature at two |
| 1 | | 8 | Grob, Sharon, von Obstalden, in Bagnes | | joint signature at two |
| 1 | | 8 | Johannesson, Beatrix, deutsche Staatsangehörige, in Rudolfstetten-Friedlisberg | | joint signature at two |
| 1 | | 5 | Kauffer, Dina, von Wädenswil, in Hütten | | joint signature at two |
| 1 | | 5 | Keller, Renate, von Wald ZH, in Meilen | | joint signature at two |
| 1 | | 41 | Punshon Attinger, Hilary, von Zürich und Wallisellen, in Bassersdorf | | joint signature at two |
| 1 | | 5 | Sardar, Assel, kasachische Staatsangehörige, in Zürich | | joint signature at two |
| 1 | | 16 | Schlumpf, Jacqueline, von Willisau und Genève, in Felben-Wellhausen | | joint signature at two |
| 1 | | 38 | Widmer, Evelyne, von Meilen, in Meilen | | joint signature at two |
| 1 | | 29 | Albrecht, Dario Giuseppe, von Zürich und Mels, in Wangen SZ | | joint signature at two limitted to the main office |
| 1 | | 38 | Arter, Norma, von Zollikon und Zürich, in Meilen | | joint signature at two limitted to the main office |
| 1 | | 8m | Bamert, Roman, von Tuggen, in Wangen SZ | | joint signature at two limitted to the main office |
| 1 | | 5m | Blaser, Kim Thomas, von Trubschachen, in Küsnacht ZH | | joint signature at two limitted to the main office |
| 1 | | 6 | Bolleter, Rolf, von Zürich, in Zug | | joint signature at two limitted to the main office |
| 1 | | 51 | Boos, Dieter, von Amden, in Volketswil | | joint signature at two limitted to the main office |
| 1 | | 47 | Brander, Erich, von Ebnat-Kappel, in Pfäffikon | | joint signature at two limitted to the main office |



# Commercial register of canton Zurich

| CHE-105.841.220 | Coutts & Co AG | Zürich | 6 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 3 | Brülhart, Marcel, von Tafers, in Wädenswil | | joint signature at two limitted to the main office |
| 1 | | 49 | Buxtorf, Rudolf, von Basel, in Oberwil-Lieli | | joint signature at two limitted to the main office |
| 1 | | 3 | Canal, Lino, italienischer Staatsangehöriger, in Kilchberg ZH | | joint signature at two limitted to the main office |
| 1 | | 53m | Cheung, Yiu Wing, von Waltalingen, in Rümlang | | joint signature at two limitted to the main office |
| 1 | | 38 | Drongshar, Namgyal P., von Zürich, in Jona | | joint signature at two limitted to the main office |
| 1 | | 33 | Ehrismann, Beat, von Winterthur, in Uster | | joint signature at two limitted to the main office |
| 1 | | 45 | Engler, Bruno, von Zürich, in Greifensee | | joint signature at two limitted to the main office |
| 1 | | 33 | Fleming, John, britischer Staatsangehöriger, in Zürich | | joint signature at two limitted to the main office |
| 1 | | 18 | Foitek, Markus, von Birmensdorf ZH, in Aesch bei Birmensdorf | | joint signature at two limitted to the main office |
| 1 | | 47 | Franschitz, Gernot, österreichischer Staatsangehöriger, in Winkel | | joint signature at two limitted to the main office |
| 1 | | 33 | Furtwängler, Daniel, von Basel, in Zürich | | joint signature at two limitted to the main office |
| 1 | | 40 | Graf, Rolf, von Gossau ZH, in Zollikon | | joint signature at two limitted to the main office |
| 1 | | 15 | Halter, René, von Luzern, in Aesch bei Birmensdorf | | joint signature at two limitted to the main office |
| 1 | | 15 | Hawkes, Simon, von Walterswil BE, in Widen | | joint signature at two limitted to the main office |
| 1 | | 13 | Huber, Eugen, von Zürich, in Wallisellen | | joint signature at two limitted to the main office |
| 1 | | 14m | Huber, Fortunat, von Zürich und Maienfeld, in Zürich | | joint signature at two limitted to the main office |
| 1 | | 47 | Jeannet, André Marcel, von Les Verrières, in Schönenberg ZH | | joint signature at two limitted to the main office |
| 1 | | 8m | Jünger, Elmar, von Neunforn, in Bülach | | joint signature at two limitted to the main office |
| 1 | | 2 | Knecht, Heinz, von Zürich, in Zürich | | joint signature at two limitted to the main office |
| 1 | | 5m | Kuratli, Reto, von Nesslau-Krummenau, in Winterthur | | joint signature at two limitted to the main office |
| 1 | | 40 | Kurer, Felix, von Kloten, in Volketswil | | joint signature at two limitted to the main office |
| 1 | | 13 | Lehrer, Nicole, österreichische Staatsangehörige, in Fällanden | | joint signature at two limitted to the main office |
| 1 | | 18 | Maag, Ernst, von Dielsdorf, in Dielsdorf | | joint signature at two limitted to the main office |
| 1 | | 53m | Maccioni, Siro, italienischer Staatsangehöriger, in Esslingen | | joint signature at two limitted to the main office |
| 1 | | 8 | Mändli, Bernhard, von Laufen-Uhwiesen, in Laufen-Uhwiesen | | joint signature at two limitted to the main office |
| 1 | | 47 | Marro, Hans Peter, von Oberschrot, in Fällanden | | joint signature at two limitted to the main office |
| 1 | | 8m | Meier, Peter, von Kilchberg ZH, in Kilchberg ZH | | joint signature at two limitted to the main office |



# Commercial register of canton Zurich

| CHE-105.841.220 | Coutts & Co AG | Zürich | 7 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 5m | Meyer, Walo Erich, von Wohlen AG, in Wohlen AG | | joint signature at two limitted to the main office |
| 1 | | 15 | Neukom, Viktor, von Rafz, in Zürich | | joint signature at two limitted to the main office |
| 1 | | 40 | Potzinger-Puzon, Rodelia, von Zürich, in Zürich | | joint signature at two limitted to the main office |
| 1 | | 11 | Reger, Walter, kanadischer Staatsangehöriger, in Oberrieden | | joint signature at two limitted to the main office |
| 1 | | 4 | Rollero, Marco, italienischer Staatsangehöriger, in Thalwil | | joint signature at two limitted to the main office |
| 1 | | 18 | Schläpfer, Stefan, von Rehetobel, in Lenzburg | | joint signature at two limitted to the main office |
| 1 | | 40 | Schlegel, Dr. Andreas J., von Zürich und Wartau, in Küsnacht ZH | | joint signature at two limitted to the main office |
| 1 | | 38 | Schmid, Hans-Peter, von Hitzkirch, in Häuslenen (Aadorf) | | joint signature at two limitted to the main office |
| 1 | | 42m | Schwarz, Urs, von Zürich, in Wettingen | | joint signature at two limitted to the main office |
| 1 | | 4 | Sigg, Andreas, von Basel, in Hirzel | | joint signature at two limitted to the main office |
| 1 | | 3 | Spichtig, Werner, von Sachseln, in Maur | | joint signature at two limitted to the main office |
| 1 | | 8 | Steiner, Daniel, von Dietwil, in Wettingen | | joint signature at two limitted to the main office |
| 1 | | 6 | Tieber, Monika, von Wil ZH, in Unterlunkhofen | | joint signature at two limitted to the main office |
| 1 | | 16 | Türler, Thomas, von La Neuveville, in Herrliberg | | joint signature at two limitted to the main office |
| 1 | | 32 | Ulrich, Philipp, von Küssnacht SZ, in Wollerau | | joint signature at two limitted to the main office |
| 1 | | 38 | Vogel, Erich, von Willisau, in Hünenberg | | joint signature at two limitted to the main office |
| 1 | | 38 | Zuber, René, von Eschenz, in Dübendorf | | joint signature at two limitted to the main office |
| 1 | | 5 | Akgül, Turan, türkischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 1 | | 13 | Büchler Pitchford, Monika, von Zürich, in Männedorf | | joint agent signature at two |
| 1 | | 8m | Eglitis, Normunds, britischer Staatsangehöriger, in Genf | | joint agent signature at two |
| 1 | | 8m | Erni, Bernhard, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 38 | Furrer, Tyron, von Sempach, in Niedergösgen | | joint agent signature at two |
| 1 | | 40 | Hauser, Patrick, von Richterswil, in Winterthur | | joint agent signature at two |
| 1 | | 42 | Hürlimann, Brigitta, von Zürich und Hombrechtikon, in Fällanden | | joint agent signature at two |
| 1 | | 8 | Ilic, Mihailo, von Dietikon, in Urdorf | | joint agent signature at two |
| 1 | | 8 | Lang, Thomas, von Zollikon, in Zollikon | | joint agent signature at two |
| 1 | | 47 | van der Mark, Jan, niederländischer Staatsangehöriger, in Winterthur | | joint agent signature at two |
| 1 | | 5 | Müller, Alexander, von Bern, in Uster | | joint agent signature at two |
| 1 | | 14 | Nimmerfall, Rainer, von Binningen, in Basel | | joint agent signature at two |
| 1 | | 15 | Nyffeler, Jörg, von Huttwil, in Wisen SO | | joint agent signature at two |
| 1 | | 6m | Peter, Nicolas, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 38 | Redaelli, Sandro, von Urdorf, in Dietikon | | joint agent signature at two |
| 1 | | 8 | Schwyn, Andreas, von Beringen, in Zürich | | joint agent signature at two |
| 1 | | 14m | Steinke, Jörg, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two |
| 1 | | 6m | Zeindler, Martin, von Remetschwil, in Dübendorf | | joint agent signature at two |
| 1 | | 7m | Brezonjic, Rozalija, kroatische Staatsangehörige, in Zürich | | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.841.220 | Coutts & Co AG | | Zürich | 8 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 8m | ~~Götschi, Michelle, von Arni AG, in Winkel~~ | | joint agent signature at two |
| 1 | | 38 | ~~Kägi, Patricia, von Zeiningen, in Zürich~~ | | joint agent signature at two |
| 1 | | 8 | ~~Mesesan, Laura Voichita, rumänische Staatsangehörige, in Zürich~~ | | joint agent signature at two |
| 1 | | 8m | ~~Omodei, Elena, italienische Staatsangehörige, in Adlikon~~ | | joint agent signature at two |
| 1 | | 5 | ~~Widmer Schiesser, Jacqueline, von Boncourt und Gränichen, in Zollikon~~ | | joint agent signature at two |
| 1 | | 40 | ~~Arnold, Sibylle, von Inwil, in Jonschwil~~ | | joint agent signature at two limited to the main office |
| 1 | | 36 | ~~Bosshard, Monika, von Zürich und Au SG, in Fischenthal~~ | | joint agent signature at two limited to the main office |
| 1 | | 18 | ~~Dalissier, Jacques, von Zürich, in Wettingen~~ | | joint agent signature at two limited to the main office |
| 1 | | 33m | ~~Dimitri, Marco, von Zürich, in Zürich~~ | | joint agent signature at two limited to the main office |
| 1 | | 40 | ~~D'Incà-Gullotta, Agata, italienische Staatsangehöri-ge, in Spreitenbach~~ | | joint agent signature at two limited to the main office |
| 1 | | 6m | ~~Fraefel, Stefan, von Uzwil, in Thalwil~~ | | joint agent signature at two limited to the main office |
| 1 | | 40 | ~~Hählen, Kurt, von Lenk, in Zürich~~ | | joint agent signature at two limited to the main office |
| 1 | | 38 | ~~Hauser, Kurt Alfred, von Zürich und Wil SG, in Aesch bei Birmensdorf~~ | | joint agent signature at two limited to the main office |
| 1 | | 3m | ~~Herzig, Christoph, von Rekingen AG, in Rekingen AG~~ | | joint agent signature at two limited to the main office |
| 1 | | 47 | ~~Kiener, Josef, von Hohenrain, in Ebikon~~ | | joint agent signature at two limited to the main office |
| 1 | | 40 | ~~Lichtensteiger, Urs, von Kloten und Uzwil, in Kloten~~ | | joint agent signature at two limited to the main office |
| 1 | | 40 | ~~Lubrich, Frank, liechtensteinischer Staatsangehöriger, in Zürich~~ | | joint agent signature at two limited to the main office |
| 1 | | 44 | ~~Mathez, Karin, von Tramelan und Zürich, in Thalwil~~ | | joint agent signature at two limited to the main office |
| 1 | | 5 | ~~Orlando, Lorella, italienischer Staatsangehöriger, in Zürich~~ | | joint agent signature at two limited to the main office |
| 1 | | 38 | ~~Perroud, Markus, von La Folliaz und Mézières FR, in Baden~~ | | joint agent signature at two limited to the main office |
| 1 | | 53m | ~~Rihner, Jane, von Zürich und Küttigen, in Baden~~ | | joint agent signature at two limited to the main office |
| 1 | | 7m | ~~Schurter, Jürg, von Winterthur, in Opfikon~~ | | joint agent signature at two limited to the main office |
| 1 | | 33m | ~~Schwarz, Thomas, von Gersau, in Dietlikon~~ | | joint agent signature at two limited to the main office |
| 1 | | 38 | ~~Spitzli, Sascha, von Jonschwil, in Frauenfeld~~ | | joint agent signature at two limited to the main office |
| 1 | | 40 | ~~Steiner, Rita, von Horgen und Schwyz, in Männedorf~~ | | joint agent signature at two limited to the main office |
| 1 | | 38 | ~~Stoob, Pirmin, von Eschenbach SG, in Zürich~~ | | joint agent signature at two limited to the main office |
| 1 | | 2 | ~~Suter, Bruno, von Baden, in Baden~~ | | joint agent signature at two limited to the main office |
| 1 | | 40 | ~~Vernaschi, Manuela, von Grenchen, in Thalwil~~ | | joint agent signature at two limited to the main office |
| 1 | | 53m | ~~Vorburger, Beatrix, von Zürich, in Maur~~ | | joint agent signature at two limited to the main office |



# Commercial register of canton Zurich

| CHE-105.841.220 | Coutts & Co AG | | Zürich | 9 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 49 | Yilmaz, Ayfer, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 7 | Zaugg, Rudolf, von Wyssachen, in Zürich | | joint agent signature at two limited to the main office |
| 1 | | 14m | Zoller, Blanchi, von Beringen, in Meilen | | joint agent signature at two limited to the main office |
| 1 | | 40 | Farkas, Vanda, von Bellevue, in Arzier | | joint signature at two |
| 1 | | 28 | Schenk, Simone, von Eggiwil, in Küsnacht ZH | | joint signature at two |
| 1 | | 8m | Bibbo, Claudia, italienische Staatsangehörige, in Zürich | | joint signature at two |
| | 2 | 5 | Ioannides, Evangelos, britischer Staatsangehöriger, in Thalwil | | joint signature at two |
| 2 | | 4m | Savage, John, britischer Staatsangehöriger, in Ehrendingen | | joint signature at two |
| | 3 | 40 | Herzig, Christoph, von Rekingen AG, in Rekingen AG | | joint signature at two |
| | 4 | 33 | Savage, John, britischer Staatsangehöriger, in Wettingen | | joint signature at two |
| | 4 | 7 | Seidel, Florian, deutscher Staatsangehöriger, in Herrliberg | | joint signature at two |
| 4 | | 40 | Carminati, Gabriele, von Münsingen, in Nyon | | joint agent signature at two |
| 5 | | 32 | Bellotti, Marc, von Zürich, in Horgen | | joint signature at two |
| 5 | | 8m | Bischofberger, Michael, von Oberegg, in Wald ZH | | joint agent signature at two |
| | 5 | 13 | Blaser, Kim Thomas, von Trubschachen, in Adligenswil | | joint signature at two limited to the main office |
| | 5 | 13 | Koster, Hajo, von Stäfa, in Stäfa | | joint signature at two |
| | 5 | 38 | Kuratli, Reto, von Nesslau-Krummenau, in Zürich | | joint signature at two limited to the main office |
| | 5 | 38 | Pulm, Jürgen, deutscher Staatsangehöriger, in Feusisberg | | joint signature at two |
| 5 | | 33 | Vlahovic, Michael Richard, britischer Staatsangehöriger, in Zürich | | joint signature at two |
| 5 | | 40 | Zumsteg, Stefan, von Mettau, in Hittnau | | joint signature at two |
| | 5 | 40 | Meyer, Walo Erich, von Wohlen AG, in Wohlen AG | | joint signature at two |
| 6 | | 40 | Fischer, Marc Pascal, von Brienz BE und Zürich, in Küsnacht ZH | | joint signature at two |
| | 6 | 7m | Fraefel, Stefan, von Uzwil, in Thalwil | | joint signature at two |
| 6 | | 30 | Isler, Andrea, von Bassersdorf, in Zürich | | joint signature at two |
| | 6 | 44 | Peter, Nicolas, von Zürich, in Zürich | | joint signature at two |
| | 6 | 40 | Zeindler, Martin, von Remetschwil, in Dübendorf | | joint signature at two |
| 6 | | 18m | Battran, Ulrich, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two |
| 6 | | 8 | Hildebrandt, Jan, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two |
| 6 | | 38 | Hischier, Stephan, von Unterems, in Männedorf | | joint agent signature at two |
| 6 | | 38 | Lee, Alexander gen. Alex, von Hinwil, in Zürich | | joint agent signature at two |
| | 7 | 8m | Brezonjic, Rozalija, kroatische Staatsangehörige, in Zollikon | | joint agent signature at two |
| | 7 | 18 | Fraefel, Stefan, von Uzwil, in Zollikon | | joint signature at two |
| | 7 | 32m | Schurter, Jürg, von Winterthur, in Rorbas | | joint agent signature at two limited to the main office |
| 7 | | 33 | Ackermann, Philipp, von St. Antoni, in Jonen | | joint signature at two |
| 7 | | 16 | Bürgi, Maurus, von Feusisberg, in Bubikon | | joint signature at two |
| | 8 | 38 | Bamert, Roman, von Tuggen, in Wangen SZ | | joint signature at two |
| | 8 | 33 | Bibbo, Claudia, italienische Staatsangehörige, in Zürich | | joint signature at two |
| | 8 | 47 | Bischofberger, Michael, von Oberegg, in Wald ZH | | joint signature at two |
| 8 | | 33 | Classen, Alexander, von Pregny-Chambésy, in Küsnacht ZH | | joint signature at two |
| | 8 | 33 | Eglitis, Normunds, britischer Staatsangehöriger, in Genève | | joint signature at two |
| | 8 | 54 | Erni, Bernhard, von Zürich, in Zürich | | joint signature at two |
| | 8 | 40 | Götschi, Michelle, von Arni AG, in Winkel | | joint signature at two |
| | 8 | 49 | Jünger, Elmar, von Neunforn, in Bülach | | joint signature at two |
| 8 | | 33 | Leutenegger, Heinz, von Zürich, in Zürich | | joint signature at two |
| | 8 | 52 | Meier, Peter, von Kilchberg ZH, in Kilchberg ZH | | joint signature at two |
| | 8 | 33 | Omodei, Elena, italienische Staatsangehörige, in Adlikon | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.841.220 | Coutts & Co AG | | Zürich | 10 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 8 | | 28 | Rösch, Alexander, von Villars-sur-Glâne, in Zürich | | joint signature at two |
| 8 | | 33 | Samarine, Basile, von Eysins, in Eysins | | joint signature at two |
| | 8 | 40 | Kaufmann, Rozalija, von Zürich, in Zürich | | joint agent signature at two |
| | 11 | 25 | Rochat, Dominique, von Genève, in Chêne-Bougeries | vicepresident of the board of directors | joint signature at two |
| 11 | | 15 | Hauser, Sandra, von Böttstein, in Risch | | joint signature at two |
| 12 | | 32 | Tapner, Nicholas Rory, britischer Staatsangehöriger, in Hertfordshire (UK) | member of the board of directors | joint signature at two |
| 13 | | | Plan, Roland, österreichischer Staatsangehöriger, in Zürich | member of the board of directors | joint signature at two |
| | 13 | 40 | Di Cioccio Müller, Milena, von Trub und Wettingen, in Zürich | | joint signature at two |
| 14 | | 49 | Caduff, Nicole, von Münster-Geschinen, in Kloten | | joint signature at two |
| 14 | | 33 | Doppler, Matthias, von Baden, in Hedingen | | joint signature at two |
| 14 | | 33 | Geiger, Roman, von Ermatingen, in Baar | | joint signature at two |
| 14 | | 40 | Guth, Philipp, deutscher Staatsangehöriger, in Adliswil | | joint signature at two |
| 14 | | 40 | Hornberger, Alexander, von Zürich, in Wallisellen | | joint signature at two |
| | 14 | 30 | Huber, Fortunat, von Zürich und Maienfeld, in Zürich | | joint signature at two |
| 14 | | 40 | Johansson, Catarina, von Genève, in Genève | | joint signature at two |
| 14 | | 18 | Khattab, Akram, deutscher Staatsangehöriger, in Fribourg | | joint signature at two |
| 14 | | 40 | Knothe, Christopher, deutscher Staatsangehöriger, in Feusisberg | | joint signature at two |
| 14 | | 40 | Levy, Joel, irischer Staatsangehöriger, in Adliswil | | joint signature at two |
| 14 | | 40 | Näf, André, von Neckertal, in Thalwil | | joint signature at two |
| 14 | | 21 | Nikitenko, Jekaterina, estnische Staatsangehörige, in Zürich | | joint signature at two |
| 14 | | 18 | Reboh, André, von Lausanne, in Genève | | joint signature at two |
| 14 | | 53 | Schaufelberger-Chow, Aideen, von Riehen, in Lenzburg | | joint signature at two |
| 14 | | 40 | Sliusar, Vadym, deutscher Staatsangehöriger, in Rüschlikon | | joint signature at two |
| | 14 | 40 | Steinke, Jörg, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| 14 | | 40 | Tille, David, von Ormont-Dessous, in Lausanne | | joint signature at two |
| 14 | | 23 | Vahabzadeh, Ali-Reza, von Genève, in Genève | | joint signature at two |
| 14 | | 40 | Walsh, Sarah, britische Staatsangehörige, in Plan-les-Ouates | | joint signature at two |
| | 14 | 28 | Zoller, Blanchi, von Beringen, in Meilen | | joint signature at two |
| 14 | | 32 | Brandenberger, Sabrina, von Buch am Irchel, in Embrach | | joint agent signature at two |
| 14 | | 30 | Braun, Samuel, von Zürich, in Zürich | | joint agent signature at two |
| 14 | | 21 | Cekic, Alen, von Zürich, in Zürich | | joint agent signature at two |
| 14 | | 40 | Dufour, William, von Genève, in Gaillard (FR) | | joint agent signature at two |
| 14 | | 30 | McComish, Roland, britischer Staatsangehöriger, in Genève | | joint agent signature at two |
| 14 | | 18m | Messeiller, Fabien, von Orny, in Bagnes | | joint agent signature at two |
| 14 | | 40 | Papadimitriou, Olympia, von Zürich, in Opfikon | | joint agent signature at two |
| 14 | | 33m | Schett, Curdin, von Churwalden, in Illnau-Effretikon | | joint agent signature at two |
| 15 | | 50 | Mazumder, Sita Monica, von Zürich, in Zürich | member of the board of directors | joint signature at two |
| 15 | | 25m | Suter, Ursula, von Schnottwil, in Zumikon | member of the board of directors | joint signature at two |
| 15 | | 40 | Beck, Ronald, von Hofstetten ZH, in Feusisberg | | joint signature at two |
| 15 | | 28 | Diakoff, Igor, von Genève, in Prangins | | joint signature at two |
| 15 | | 38 | Honegger, Nicolas Otto, von Wald ZH, in Schwerzenbach | | joint signature at two |
| 15 | | 33 | Jankovic, Matija, von Vevey, in Zürich | | joint signature at two |
| 15 | | 40 | Levenetz, Alexander, deutscher Staatsangehöriger, in Wädenswil | | joint signature at two |
| 15 | | 23 | Zuend, Claudia, von Balgach, in Hitzkirch | | joint agent signature at two |
| 16 | | 44 | Bolli, Dominique Nicolas, von Beringen, in Zollikon | | joint signature at two |
| 16 | | 52m | Horner, Paul Richard, britischer Staatsangehöriger, in Hünenberg | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.841.220 | Coutts & Co AG | | Zürich | 11 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 16 | | 24 | Roten, Pierre-Yves, von Leukerbad, in Givrins | | joint signature at two |
| 16 | | 18 | Zubler, Hanspeter, von Hunzenschwil, in Zürich | | joint signature at two |
| 17 | | 41 | Darrington, Neil Brian, britischer Staatsangehöriger, in Zürich | | joint signature at two |
| 17 | | 41 | Grosjean, Yvonne, von Frutigen, in Wädenswil | | joint signature at two |
| 17 | | 40 | Hungerbühler, Martin Christian, von Zürich, in Epalinges | | joint signature at two |
| 17 | | 40 | Nicolet Jafar, Manija, von Genève, in Nyon | | joint signature at two |
| 17 | | 30 | Sehgal, Vikram, britischer Staatsangehöriger, in Coppet | | joint signature at two |
| 17 | | 26m | Textor, Marcus Andreas, von Feuerthalen, in Schaffhausen | | joint signature at two |
| 17 | | 35 | Wissner, Lukas Samuel, von Thun, in Genève | | joint signature at two |
| | 18 | 38 | Battran, Ulrich, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| | 18 | 32 | Messeiller, Fabien, von Orny, in Bagnes | | joint signature at two |
| 18 | | 40 | Devictor, Martin Marie, französischer Staatsangehöriger, in Carouge GE | | joint signature at two |
| 18 | | 52 | Egger, Abraham Albert, von Eggersriet, in Flawil | | joint signature at two |
| 18 | | 36 | Fasovska, Roksana, britische Staatsangehörige, in Feusisberg | | joint signature at two |
| 18 | | 36 | Hirsch, Marina, russische Staatsangehörige, in Le Grand-Saconnex | | joint signature at two |
| 18 | | 49 | Huggins, Ian David, britischer Staatsangehöriger, in Zürich | | joint signature at two |
| 18 | | 33 | Jenner, Frank, von St. Gallen, in Küsnacht ZH | | joint signature at two |
| 18 | | 47 | Knechtle, Bruno Emil, von Appenzell, in Steinhausen | | joint signature at two |
| 18 | | 40 | Kotchoubey, Alexander Andre, von Corseaux, in Jussy | | joint signature at two |
| 18 | | 33 | Lewis, David Richards, britischer Staatsangehöriger, in Freienbach | | joint signature at two |
| 18 | | 21 | Mertenat, Patrick, von Soyhières, in Crans-près-Céligny | | joint signature at two |
| 18 | | 30 | Schneider, Christian Rudolf, von Winterthur, in Maur | | joint signature at two |
| 18 | | 32 | Volkova, Sofya, russische Staatsangehörige, in Chêne-Bourg | | joint signature at two |
| 19 | | 30 | Bose, Pierre, britischer Staatsangehöriger, in Zürich | | joint signature at two |
| 19 | | 40 | Curelea, Adelaida Iulia, italienische Staatsangehörige, in Zollikon | | joint signature at two |
| 19 | | 38 | Thoma, Daniel, von Schänis, in Zürich | | joint signature at two |
| 19 | | 38 | van der Aar, Olaf, niederländischer Staatsangehöriger, in Bonstetten | | joint signature at two |
| | 19 | 24m | Deloitte AG (CH-020.3.908.370-9), in Zürich | auditor | |
| 21 | | 38 | Huber, Oliver, von Zürich, in Uster | | joint signature at two |
| 21 | | 38 | Rettich, Martin, von Leibstadt, in Jonen | | joint signature at two |
| 23 | | 41 | Berchtold, Daniel, von Busswil bei Melchnau, in Langnau am Albis | | joint signature at two |
| 23 | | 44 | de Munk, Mark David, niederländischer Staatsangehöriger, in Adliswil | | joint signature at two |
| | 24 | | Deloitte AG (CHE-101.377.666), in Zürich | auditor | |
| | 25 | 58 | Suter, Ursula, von Schnottwil, in Zumikon | vicepresident of the board of directors | joint signature at two |
| | 26 | 40 | Textor, Marcus Andreas, von Feuerthalen, in Stein am Rhein | | joint signature at two |
| 27 | | 51 | Moor, Roger, von Kilchberg ZH, in Langnau am Albis | | joint signature at two |
| 27 | | 33 | Trottmann, Ernst Christoph, von Rottenschwil, in Berikon | | joint signature at two |
| 27 | | 40 | Villamin, Norman Jay, amerikanischer Staatsangehöriger, in Baar | | joint signature at two |
| 27 | | 40 | Dreier, Werner, von Trub, in Birmensdorf ZH | | joint agent signature at two |
| 28 | | 44 | Schimmel, Rémy, französischer Staatsangehöriger, in Zürich | | joint signature at two |
| 29 | | 40 | De Santis, Cesare, von Saanen, in Zürich | | joint signature at two |
| 29 | | 35 | Kolb, Corinne Arlette, von Feusisberg, in Zürich | | joint signature at two |
| 31 | | 36 | Steger, Martin, von Altstätten, in Wettswil am Albis | | joint signature at two |
| 32 | | 45 | Workman, John Donald Black, britischer Staatsangehöriger, in Edinburgh (UK) | member of the board of directors | joint signature at two |
| | 32 | 44 | Schurter, Jürg, von Winterthur, in Oberembrach | | joint agent signature at two limitted to the main office |



# Commercial register of canton Zurich

| CHE-105.841.220 | Coutts & Co AG | Zürich | 12 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 33 | 40 | ~~Dimitri, Marco, von Zürich, in Zürich~~ | | ~~joint signature at two~~ |
| | 33 | 34 | ~~Schett, Curdin, von Churwalden, in Illnau-Effretikon~~ | | ~~joint signature at two~~ |
| | 33 | 38 | ~~Schwarz, Thomas, von Gersau, in Dietlikon~~ | | ~~joint signature at two~~ |
| 36 | | 42 | ~~Blake, Michael John Warwick, britischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two~~ |
| 40 | | 53m | ~~Schucan, Dr. Jürg, von Zuoz, in Zürich~~ | | ~~joint signature at two~~ |
| 42 | | 54 | ~~Spahr, Christian, von Adliswil, in Adliswil~~ | | ~~joint signature at two~~ |
| 42 | | 47 | ~~Hählen, Kurt, von Lenk, in Zürich~~ | | ~~joint agent signature at two~~ |
| | 42 | 53m | ~~Schwarz, Urs, von Zürich, in Wettingen~~ | | ~~joint agent signature at two~~ |
| 43 | | | D'Ambros, Grace, italienische Staatsangehörige, in Zürich | | joint signature at two |
| 43 | | 47 | ~~Coltoucis, Vassilios, griechischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two~~ |
| 47 | | 52m | ~~Grimshaw, Helen Ann, britische Staatsangehörige, in Harpenden (UK)~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |
| 47 | | | Widmer, Evelyne, von Meilen, in Meilen | | joint signature at two |
| 47 | | 58 | ~~Redaelli, Sandro, von Urdorf, in Dietikon~~ | | ~~joint agent signature at two~~ |
| | 52 | | Grimshaw, Helen Ann, britische Staatsangehörige, in Harpenden (UK) | president of the board of directors | joint signature at two |
| | 52 | 55m | ~~Horner, Paul Richard, britischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two~~ |
| | 53 | 54 | ~~Cheung, Yiu Wing, von Waltalingen, in Rümlang~~ | | ~~joint signature at two~~ |
| | 53 | | Maccioni, Siro, italienischer Staatsangehöriger, in Zürich | | joint signature at two |
| 53 | | 56 | ~~Reschiglian, Sibylle, von Zürich, in Thalwil~~ | | ~~joint signature at two~~ |
| | 53 | | Schucan, Dr. Jürg, von Zuoz, in Küsnacht ZH | | joint signature at two |
| | 53 | 54 | ~~Schwarz, Urs, von Zürich, in Wettingen~~ | | ~~joint signature at two~~ |
| | 53 | 57 | ~~Rihner, Jane, von Zürich und Küttigen, in Baden~~ | | ~~joint agent signature at two~~ |
| | 53 | | Vorburger, Beatrix, von Zürich, in Maur | | joint agent signature at two |
| | 55 | | Horner, Paul Richard, britischer Staatsangehöriger, in Oxfordshire (GB) | member of the board of directors | joint signature at two |

Zürich, 17.03.2020

The above information is given without commitment and has not legal effect. Only the official company record (extract) issued and certified by the commercial register of Zurich and published in the Swiss Commercial Gazette is legally binding.

# Exhibit 29b



Commercial register of the canton of Zurich

| Identification number | Legal status | Entry | Cancelled | Carried CH-020.3.911.383-6 from: CH-020.3.911.383-6/b on: | 1 |
|---|---|---|---|---|---|
| **CHE-105.841.220** | **Limited or Corporation** | 03/21/1930 | | | |

[barcode]    All entries

| In | Ca | Business name | Ref | Legal seat |
|---|---|---|---|---|
| 1 | 9 | ~~RBS Coutts Bank AG~~ | 0 | current: Basel |
| 1 | 9 | ~~(RBS Coutts Bank SA) (RBS Coutts Bank Ltd)~~ | 1 | Zürich |
| 9 | | **Coutts & Co AG** | | |
| 9 | | (Coutts & Co SA) (Coutts & Co Ltd) | | |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 110'000'000.00 | 110,000,000.00 | 220,000 Namenaktien zu CHF 500.00 | 1 | 40 | ~~Stauffacherstrasse 1~~ ~~8004 Zurich~~ |
| | | | | | 40 | | Lerchenstrasse 18 8045 Zurich |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | 22 | ~~The purpose of the company is to conduct all types of banking operations on its behalf and on the behalf of third parties, both domestically and abroad, and principally in the Swiss financial market. To this end, the Company is authorized to establish branches and representative offices of any type, as well as subsidiaries, both domestically and abroad; to participate in other domestic and foreign companies; and to acquire, hold, manage, encumber, or sell real estate domestically and abroad. The business activities of the Company include in particular: a) investment consulting, asset management, and execution of wills; b) the execution of trust and fiduciary transactions; c) the custody and administration of securities and other assets and the rental of safe-deposit boxes; d) the purchase and sale of securities and precious metals on its behalf and on the behalf of third parties; e) participation in the establishment and management of investment funds, particularly as custodian bank; f) processing foreign exchange transactions; g) legal and tax consulting; h) receiving funds in all forms that are standard for banking, including savings deposits; i) issuing sureties and guarantees; j) granting all types of loans with and without collateral, but principally Lombard loans; k) assuming and brokering of all types of security offerings.~~ | 1 | 19 | ~~Postfach~~ ~~8022 Zurich~~ |
| 22 | 43 | ~~The purpose of the company is to conduct all types of banking operations on its behalf and on the behalf of third parties, both domestically and abroad, and principally in the Swiss financial market. To this end, the Company is authorized to establish branches and representative offices of any type, as well as subsidiaries, both domestically and abroad; to participate in other domestic and foreign companies; and to acquire, hold, manage, encumber, or sell real estate domestically and abroad. The business activities of the Company include in particular: a) investment consulting, asset management, and execution of wills; b) the execution of trust and fiduciary transactions; c) the custody and administration of securities and other assets and the rental of safe-deposit boxes; d) the purchase and sale of securities and precious metals on its behalf and on the behalf of third parties; e) participation in the establishment and management of investment funds, particularly as custodian bank; f) processing foreign exchange transactions; g) legal and tax consulting; h) receiving funds in all forms that are standard for banking, including savings deposits; i) issuing sureties and guarantees; j) granting all types of loans with and without collateral, but principally Lombard loans; k) assuming and brokering of all types of security offerings.~~ | | | |
| 43 | | The purpose of the Company is handling legal, administrative, and supervisory proceedings in Germany, as well as abroad, and the administration and handling of rights and obligations in association with the previous financial activities of the Company. Furthermore, the Company is entitled to engage in all transactions that are appropriate to promote the interests of the Company and the achievement of the Company's purpose. | | | |

Zurich, 03/17/2020

Continued on the following page



Commercial register of canton of Zurich

| CHE-105.841.220 | Coutts & Co AG | | Zurich | 2 |
|---|---|---|---|---|

All entries

| In | Ca | Remarks | Ref | Date of the facts |
|---|---|---|---|---|
| 1 | | The cancellation of the registration of Fischer, Rolf, from Zurich, in Baar, Deputy Director, with joint signature at two limited to the main office, made on 03/21/2005 under TB No. 8274, was made in error and is revoked. | 1 | 12/07/1990 |
| | | | 1 | 08/05/1992 |
| | | | 1 | 10/16/1996 |
| | | | 1 | 06/10/1997 |
| 1 | 22 | ~~Notices to shareholders and beneficiaries shall be made in writing to the addresses recorded in the share register.~~ | 1 | 09/20/2004 |
| | | | 1 | 01/16/2007 |
| 19 | | Additional address: PO Box, 8022 Zurich. | 1 | 11/14/2007 |
| 22 | | All formal communications from the company to shareholders shall be made by letter, e-mail, or fax to the address recorded in the share register or by publication in the Swiss Official Gazette of Commerce (SHAB). | 9 | 08/17/2011 |
| | | | 22 | 02/19/2014 |
| | | | 43 | 04/26/2016 |
| 22 | | The transferability of registered shares is limited in accordance with the Articles of Association. | 47 | 10/05/2016 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Merger: Acquisition of the assets and liabilities of Bank von Ernst & Cie AG, in Bern (CH-035.3.001.490-3), in accordance with the merger agreement of 09/07/2004 and balance sheet of 06/30/2004. Assets of CHF 1,372,736,000 and liabilities of CHF 1,171,297,000 are transferred to the acquiring company. Since the acquiring company holds all the shares of the transferring company, neither a capital increase nor distribution of shares shall take place. | 1 | SHAB |
| 37 | | Asset transfer: In accordance with the agreement dated 09/11/2015, the Company is transferring assets in the amount of CHF 8,441,300.00 and liabilities in the amount of CHF 3,441,300.00 to RBS Services (Switzerland) AG, in Zurich (CHE-102.978.503). Consideration: none. | | |
| 39 | | Asset transfer: in accordance with the agreement of 10/30/2015, the Company shall transfer assets in the amount of CHF 4,221,826,357.00 and liabilities in the amount of CHF 4,221,826,356.00 to UNION BANCAIRE PRIVEE, UBP SA, in Geneva (CHE-105.923.869) Consideration: CHF 121,849,377.00. | | |
| 48 | | Asset transfer: in accordance with the agreement of 01/16/2017, the company transfers assets of CHF 49,684,963.46 and liabilities (borrowed capital) of CHF 49,684,962.46 to Banque Cramer & Cie SA, in Geneva (CHE-109,360,617). Consideration: CHF 1.00. | | |

| In | Ca | Branch(es) | In | Ca | Branch(es) |
|---|---|---|---|---|---|
| 1 | 27 | ~~Geneva~~ | 27 | | Geneva (CHE-265.226.272) |
| 1 | 10 | ~~Lugano~~ | | | |
| 1 | 20 | ~~Bern~~ | | | |

Zurich, 03/17/2020

Continued on the following page



Commercial Register of Canton of Zurich

| CHE-105.841.220 | Coutts & Co AG | | Zurich | 3 |
|---|---|---|---|---|

All entries

| Ref | Journal | Date | SOGC | Date SOGC | Page / ID | Ref | | Journal | Date | SOGC | | Date SOGC | Page / ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | (Transfer) | | | (Transfer) | | 30 | | 5774 | 02/11/2015 | | 31 | 02/16/2015 | 1990529 |
| 1 | 39084 | 10/06/2009 | 197 | 10/12/2009 | 27 / 5288290 | 31 | | 8165 | 03/03/2015 | | 45 | 03/06/2015 | 2026883 |
| 2 | 48632 | 12/11/2009 | 245 | 12/17/2009 | 36 / 5398438 | 32 | | 17980 | 05/21/2015 | | 99 | 05/27/2015 | 2169903 |
| 3 | 2832 | 01/20/2010 | 17 | 01/26/2010 | 33 / 5459996 | 33 | | 20043 | 06/08/2015 | | 110 | 06/11/2015 | 2199979 |
| 4 | 8558 | 02/24/2010 | 42 | 03/02/2010 | 25 / 5519920 | 34 | | 26796 | 07/27/2015 | | 145 | 07/30/2015 | 2296845 |
| 5 | 17459 | 05/06/2010 | 91 | 05/12/2010 | 27 / 5629686 | 35 | | 29595 | 08/24/2015 | | 165 | 08/27/2015 | 2341785 |
| 6 | 29113 | 08/10/2010 | 157 | 08/16/2010 | 27 / 5772282 | 36 | | 32762 | 09/18/2015 | | 184 | 09/23/2015 | 2387231 |
| 7 | 40891 | 11/22/2010 | 231 | 11/26/2010 | 32 / 5912852 | 37 | | 33464 | 09/24/2015 | | 188 | 09/29/2015 | 2397447 |
| 8 | 26973 | 07/21/2011 | 143 | 07/26/2011 | 6272388 | 38 | | 33964 | 09/29/2015 | | 191 | 10/02/2015 | 2404387 |
| 9 | 39200 | 11/01/2011 | 215 | 11/04/2011 | 6403262 | 39 | | 38000 | 10/30/2015 | | 214 | 11/04/2015 | 2462677 |
| 10 | 40417 | 11/10/2011 | 222 | 11/15/2011 | 6416464 | 40 | | 43718 | 12/14/2015 | | 245 | 12/17/2015 | 2545675 |
| 11 | 41926 | 11/22/2011 | 230 | 11/25/2011 | 6432604 | 41 | | 5701 | 02/11/2016 | | 32 | 02/16/2016 | 2670307 |
| 12 | 44439 | 12/12/2011 | 244 | 12/15/2011 | 6460034 | 42 | | 15398 | 04/29/2016 | | 86 | 05/04/2016 | 2815407 |
| 13 | 10385 | 03/22/2012 | 61 | 03/27/2012 | 6611390 | 43 | | 15770 | 05/03/2016 | | 88 | 05/09/2016 | 2820935 |
| 14 | 15683 | 05/10/2012 | 94 | 05/15/2012 | 6680098 | 44 | | 26768 | 07/26/2016 | | 146 | 07/29/2016 | 2980311 |
| 15 | 31016 | 09/07/2012 | 177 | 09/12/2012 | 6845690 | 45 | | 29601 | 08/23/2016 | | 165 | 08/26/2016 | 3022349 |
| 16 | 40812 | 11/29/2012 | 236 | 12/04/2012 | 6959548 | 46 | B | 34142 | 09/30/2016 | B | 193 | 10/05/2016 | 3089867 |
| 17 | 6879 | 02/26/2013 | 42 | 03/01/2013 | 7084914 | 47 | | 38774 | 10/31/2016 | | 214 | 11/03/2016 | 3142173 |
| 18 | 24818 | 08/06/2013 | 152 | 08/09/2013 | 1020571 | 48 | | 2142 | 01/16/2017 | | 13 | 01/19/2017 | 3292573 |
| 19 | 30781 | 09/27/2013 | 190 | 10/02/2013 | 1105153 | 49 | | 4272 | 01/31/2017 | | 24 | 02/03/2017 | 3324805 |
| 20 | 31451 | 10/03/2013 | 194 | 10/08/2013 | 1115217 | 50 | | 8546 | 03/06/2017 | | 48 | 03/09/2017 | 3392479 |
| 21 | 39521 | 12/09/2013 | 241 | 12/12/2013 | 1231629 | 51 | | 13260 | 04/13/2017 | | 74 | 04/18/2017 | 3470299 |
| 22 | 8893 | 03/11/2014 | 51 | 03/14/2014 | 1397231 | 52 | | 20865 | 06/15/2017 | | 117 | 06/20/2017 | 3589527 |
| 23 | 11124 | 03/28/2014 | 64 | 04/02/2014 | 1430219 | 53 | | 28497 | 08/11/2017 | | 157 | 08/16/2017 | 3698947 |
| 24 | 15704 | 05/09/2014 | 92 | 05/14/2014 | 1500787 | 54 | | 42519 | 12/05/2017 | | 239 | 12/08/2017 | 3918877 |
| 25 | 16719 | 05/19/2014 | 98 | 05/22/2014 | 1515685 | 55 | | 16168 | 05/04/2018 | | 89 | 05/09/2018 | 4219761 |
| 26 | N 17736 | 05/27/2014 | N 104 | 06/02/2014 | 1531173 | 56 | | 46672 | 12/20/2018 | | 250 | 12/27/2018 | 1004530310 |
| 27 | 18211 | 06/02/2014 | 107 | 06/05/2014 | 1538681 | 57 | | 4225 | 01/25/2019 | | 20 | 01/30/2019 | 1004553878 |
| 28 | 31541 | 09/25/2014 | 188 | 09/30/2014 | 1741161 | 58 | | 25435 | 07/01/2019 | | 127 | 07/04/2019 | 1004667163 |
| 29 | 41909 | 12/15/2014 | 245 | 12/18/2014 | 1887415 | | | | | | | | |

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 52 | Home, Lord David Douglas, citizen of Great Britain, in London (GB) | president of the board of directors | joint signature at two |
| 1 | | 8 | von Schulthess, Dr. Dieter, from Zurich, in Zurich | vice president of the board of directors | joint signature at two |
| 1 | | 11m | Rochat, Dominique, from Geneva, in Chêne-Bougeries | member of the board of directors | joint signature at two |
| 1 | | 5 | Baines, John, citizen of Great Britain, in Hertfordshire (UK) | member of the board of directors | joint signature at two |
| 1 | | 4 | Burger, Olivier, from Zurich, in Zurich | member of the board of directors | joint signature at two |
| 1 | | 19m | Deloitte AG, in Zurich | auditor | |
| 1 | | 21 | Allenbach, Martin, from Adelboden, in Köniz | | joint signature at two |
| 1 | | 49 | Anderson, John Dennis, citizen of Canada, in Lindau | | joint signature at two |
| 1 | | 40 | Arias Fernandez, Guillermo, from Zurich, in Zug | | joint signature at two |
| 1 | | 33 | Aygün, Tahsin, from Herzogenbuchsee, in Winterthur | | joint signature at two |
| 1 | | 41 | Bärlocher, Adrian, from Thal, in Seuzach | | joint signature at two |
| 1 | | 5 | Bauer, Germaine, from Horw, in Hünenberg | | joint signature at two |
| 1 | | 13 | Baumann, Roger, from Mülligen, in Küttigen | | joint signature at two |
| 1 | | 3 | Belhia, Dr. Abdelkrim, from Lausanne, in Pully | | joint signature at two |
| 1 | | 11 | Belviso, Christian, from Stäfa, in Küsnacht ZH | | joint signature at two |

Continued on the following page



# Commercial Register of Canton of Zurich

| CHE-105.841.220 | Coutts & Co AG | | Zurich | 4 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 11 | Bernasconi, Fiorenzo, from Castel San Pietro, in Lugano | | joint signature at two |
| 1 | | 40 | Bianchin, Marco, from Adliswil, in Adliswil | | joint signature at two |
| 1 | | 40 | Bötschi, Marc, from St. Gallen, in Thalwil | | joint signature at two |
| 1 | | 47 | Brunner, Stephan, from Würenlos, in Würenlos | | joint signature at two |
| 1 | | 6 | Brunner, Daniel Richard, from Lichtensteig, in Obersiggenthal | | joint signature at two |
| 1 | | 47 | Brupbacher, Stefan, from Zurich, in Zurich | | joint signature at two |
| 1 | | 33 | Buchanan-Michaelson, James, citizen of Great Britain, in Collonge-Bellerive | | joint signature at two |
| 1 | | 41 | Bussard, Christian, from Gruyères, in Geneva | | joint signature at two |
| 1 | | 40 | Chittakkattu, Johny, from Wädenswil, in Wädenswil | | joint signature at two |
| 1 | | 40 | Coltoucis, Vassilios, citizen of Greece, in Zurich | | joint signature at two |
| 1 | | 5 | Cousin, Dominik, from Urdorf, in Meilen | | joint signature at two |
| 1 | | 29 | Crisovan, Rolf, from Rain, in Baar | | joint signature at two |
| 1 | | 3 | Cusdin, Grahame, citizen of Great Britain, in Zurich | | joint signature at two |
| 1 | | 30 | De Sausmarez, Thomas, citizen of Great Britain, in Pregny-Chambésy | | joint signature at two |
| 1 | | 7 | Delas, Damir, from Männedorf, in Männedorf | | joint signature at two |
| 1 | | 13m | Di Cioccio Müller, Milena, from Trub and Wettingen, in Rüschlikon | | joint signature at two |
| 1 | | 40 | Dora, Tolga, from Neuenhof, in Winkel | | joint signature at two |
| 1 | | 33 | Eschler, Patrick, from Uitikon, in Uitikon | | joint signature at two |
| 1 | | 29 | Fähndrich, Patrik, from Emmen, in Zumikon | | joint signature at two |
| 1 | | | Fischer, Reto, from Horgen and Brienz BE, in Stäfa | | joint signature at two |
| 1 | | 40 | Fischer, Rolf, from Zurich, in Baar | | joint signature at two |
| 1 | | 13 | Frehner, Rolf Peter, from Zurich, in Neerach | | joint signature at two |
| 1 | | 40 | Gähler, Urs Josef, from Urnäsch, in Lachen | | joint signature at two |
| 1 | | 33 | de Galbert, Edouard, citizen of France, in Crans-près-Céligny | | joint signature at two |
| 1 | | 16 | Gamper, Franz, from Rüttenen, in Baden | | joint signature at two |
| 1 | | 40 | Geninazzi, Florence, from Melide, in Collonge-Bellerive | | joint signature at two |
| 1 | | 40 | Gerber, Simon, from Langnau im Emmental, in Thalwil | | joint signature at two |
| 1 | | 38 | Hasler, Matthias, from Männedorf, in Uetikon am See | | joint signature at two |
| 1 | | 33 | Hodder, Andrew, citizen of Great Britain, in Geneva | | joint signature at two |
| 1 | | 40 | Intogna, Patrizia, from Hausen AG, in Illnau-Effretikon | | joint signature at two |
| 1 | | 2m | Ioannides, Evangelos, citizen of Great Britain, in Zurich | | joint signature at two |
| 1 | | | Jenny, Andreas, from Basel, in Baar | | joint signature at two |
| 1 | | 8 | Josenhans, Ingo, citizen of Germany, in Stäfa | | joint signature at two |
| 1 | | 5 | Karolinskiy, Ilya, citizen of Great Britain, in Zurich | | joint signature at two |
| 1 | | 50 | Keller, Urs, from Wädenswil, in Wädenswil | | joint signature at two |
| 1 | | 32 | Korotkow, Gennadi, from Zurich, in Baar | | joint signature at two |
| 1 | | 5m | Koster, Hajo, citizen of the Netherlands, in Stäfa | | joint signature at two |
| 1 | | 40 | Krucker, Clemens, from Braunau, in Zuzwil SG | | joint signature at two |
| 1 | | 2 | Lardelli, Enrico, from Poschiavo, in Frauenfeld | | joint signature at two |
| 1 | | 21 | Meier, Arno, from Winterthur, in Meilen | | joint signature at two |
| 1 | | 47 | Melchionna, Mauro, from Zurich, in Uitikon | | joint signature at two |
| 1 | | 15 | Moser, Daniel, from Langnau am Albis, in Langnau am Albis | | joint signature at two |
| 1 | | 8 | Müller, Gerhard Hans, from Biberstein, in Uetikon am See | | joint signature at two |
| 1 | | 40 | Payne, Peter, from Zurich, in Genolier | | joint signature at two |
| 1 | | 13 | Pfister Lengwiler, Regula, from Stäfa, in Zurich | | joint signature at two |
| 1 | | 13 | Phillips, Mark, citizen of Great Britain, in Ecublens VD | | joint signature at two |
| 1 | | 5m | Pulm, Jürgen, citizen of Germany, in Wollerau | | joint signature at two |
| 1 | | 5 | Pütter, Linda, citizen of Germany, in Zurich | | joint signature at two |

Continued on the following page



Commercial Register of Canton of Zurich

| CHE-105.841.220 | Coutts & Co AG | Zurich | 5 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 29 | Ritchie, Philip, from Tramelan and La Sagne, in Signy-Avenex | | joint signature at two |
| 1 | | 40 | Schaufelberger, Renée, Wald ZH and Thalwil, in Thalwil | | joint signature at two |
| 1 | | 36 | Scheuermeier, Daniel, from Zurich, in Uster | | joint signature at two |
| 1 | | 8 | Schmied, Markus, from Wichtrach, in Zurich | | joint signature at two |
| 1 | | 40 | Schneider, Dirk, citizen of Germany, in Basel | | joint signature at two |
| 1 | | 15 | Schucan, Dr. Jürg, from Zuoz, in Zurich | | joint signature at two |
| 1 | | 30 | Schüpbach, Adrian, from Hasle bei Burgdorf, in Uster | | joint signature at two |
| 1 | | 3 | Schüpbach, Andreas, from Signau, in Volketswil | | joint signature at two |
| 1 | | 42 | Schwarzenbach, Ulrich, from Meilen, in Meilen | | joint signature at two |
| 1 | | 4m | Seidel, Florian, citizen of Germany, in Zollikon | | joint signature at two |
| 1 | | 5 | Sesle, Hakan, from Fischingen, in Münchwilen TG | | joint signature at two |
| 1 | | 11 | Stablum, Daniel, citizen of Italy, in Meilen | | joint signature at two |
| 1 | | 40 | Thierwächter, Bruno, from Wohlen bei Bern, in Siebnen | | joint signature at two |
| 1 | | 54 | Trippel, Dr. Simon A., from Chur and Wädenswil, in Richterswil | | joint signature at two |
| 1 | | 40 | Ulrich, Jason, from Alpthal, in Stäfa | | joint signature at two |
| 1 | | 8 | Ursprung, Barbara, from Schleitheim, in Dietikon | | joint signature at two |
| 1 | | 42 | Vögelin, Markus, from Bettingen, in Uitikon | | joint signature at two |
| 1 | | 42 | Volkart, Beatrice, from Niederglatt, in Zurich | | joint signature at two |
| 1 | | 36 | Walker, Marcel, from Wassen, in Knonau | | joint signature at two |
| 1 | | 18 | Wissler, Franz, from Güttingen, in Wettingen | | joint signature at two |
| 1 | | 40 | Wülser, Gilbert, from Zeihen, in Urdorf | | joint signature at two |
| 1 | | 38 | Zeiher, Rudolf, from Zurich, in Hittnau | | joint signature at two |
| 1 | | 42 | Zimmermann, Peter, from Mels, in Mels | | joint signature at two |
| 1 | | 3 | Zvezdin, German, citizen of Russia, in Zollikon | | joint signature at two |
| 1 | | 8 | Achour, Dana, citizen of Great Britain, in Zug | | joint signature at two |
| 1 | | 4 | Egger, Tanja, from Niederurnen, in Ennenda | | joint signature at two |
| 1 | | 8 | Grob, Sharon, from Obstalden, in Bagnes | | joint signature at two |
| 1 | | 8 | Johannesson, Beatrix, citizen of Germany, in Rudolfstetten-Friedlisberg | | joint signature at two |
| 1 | | 5 | Kauffer, Dina, from Wädenswil, in Hütten | | joint signature at two |
| 1 | | 5 | Keller, Renate, from Wald ZH, in Meilen | | joint signature at two |
| 1 | | 41 | Punshon Attinger, Hilary, from Zurich and Wallisellen, in Bassersdorf | | joint signature at two |
| 1 | | 5 | Sardar, Assel, citizen of Kazakhstan, in Zurich | | joint signature at two |
| 1 | | 16 | Schlumpf, Jacqueline, from Willisau and Geneva, in Felben-Wellhausen | | joint signature at two |
| 1 | | 38 | Widmer, Evelyne, from Meilen, in Meilen | | joint signature at two |
| 1 | | 29 | Albrecht, Dario Giuseppe, from Zurich and Mels, in Wangen SZ | | joint signature at two limited to the main office |
| 1 | | 38 | Arter, Norma, from Zollikon and Zurich, in Meilen | | joint signature at two limited to the main office |
| 1 | | 8m | Bamert, Roman, from Tuggen, in Wangen SZ | | joint signature at two limited to the main office |
| 1 | | 5m | Blaser, Kim Thomas, from Trubschachen, in Küsnacht ZH | | joint signature at two limited to the main office |
| 1 | | 6 | Bolleter, Rolf, from Zurich, in Zug | | joint signature at two limited to the main office |
| 1 | | 51 | Boos, Dieter, from Amden, in Volketswil | | joint signature at two limited to the main office |
| 1 | | 47 | Brander, Erich, from Ebnat-Kappel, in Pfäffikon | | joint signature at two limited to the main office |

Continued on the following page



Commercial Register of Canton of Zurich

| CHE-105.841.220 | Coutts & Co AG | Zurich | 6 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 3 | ~~Brülhart, Marcel, from Tafers, in Wädenswil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 49 | ~~Buxtorf, Rudolf, from Basel, in Oberwil Lieli~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 3 | ~~Canal, Lino, citizen of Italy, in Kilchberg ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 53m | ~~Cheung, Yiu Wing, from Waltalingen, in Rümlang~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 38 | ~~Drongshar, Namgyal P., from Zurich, in Jona~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 33 | ~~Ehrismann, Beat, from Winterthur, in Uster~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 45 | ~~Engler, Bruno, from Zurich, in Greifensee~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 33 | ~~Fleming, John, citizen of Great Britain, in Zurich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 18 | ~~Foitek, Markus, from Birmensdorf ZH, in Aesch bei Birmensdorf~~ | | ~~joint signature at two limited to~~ <br> ~~the main office~~ |
| 1 | | 47 | ~~Franschitz, Gernot, citizen of Austria, in Winkel~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 33 | ~~Furtwängler, Daniel, from Basel, in Zurich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 40 | ~~Graf, Rolf, from Gossau ZH, in Zollikon~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 15 | ~~Halter, René, from Lucerne, in Aesch bei Birmensdorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 15 | ~~Hawkes, Simon, from Walterswil BE, in Widen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 13 | ~~Huber, Eugen, from Zurich, in Wallisellen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 14m | ~~Huber, Fortunat, from Zurich and Maienfeld, in Zurich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 47 | ~~Jeannet, André Marcel, from Les Verrières, in Schönenberg ZH~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 8m | ~~Jünger, Elmar, from Neunforn, in Bülach~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 2 | ~~Knecht, Heinz, from Zurich, in Zurich~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 5m | ~~Kuratli, Reto, from Nesslau-Krummenau, in Winterthur~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 40 | ~~Kurer, Felix, from Kloten, in Volketswil~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 13 | ~~Lehrer, Nicole, citizen of Austira, in Fällanden~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 18 | ~~Maag, Ernst, from Dielsdorf, in Dielsdorf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 53m | ~~Maccioni, Siro, citizen of Italy, in Esslingen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 8 | ~~Mändli, Bernhard, from Laufen-Uhwiesen, in Laufen-Uhwiesen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 47 | ~~Marro, Hans Peter, from Oberschrot, in Fällanden~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 8m | ~~Meier, Peter, from Kilchberg ZH, in Kilchberg ZH~~ | | ~~joint signature at two limited to the main office~~ |

Continued on the following page


Commercial Register of Canton of Zurich

| CHE-105.841.220 | Coutts & Co AG | Zurich | 7 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 5m | Meyer, Walo Erich, from Wohlen AG, in Wohlen AG | | joint signature at two limited to the main office |
| 1 | | 15 | Neukom, Viktor, from Rafz, in Zurich | | joint signature at two limited to the main office |
| 1 | | 40 | Potzinger-Puzon, Rodelia, from Zurich, in Zurich | | joint signature at two limited to the main office |
| 1 | | 11 | Reger, Walter, citizen of Canada, in Oberrieden | | joint signature at two limited to the main office |
| 1 | | 4 | Rollero, Marco, citizen of Italy, in Thalwil | | joint signature at two limited to the main office |
| 1 | | 18 | Schläpfer, Stefan, from Rehetobel, in Lenzburg | | joint signature at two limited to the main office |
| 1 | | 40 | Schlegel, Dr. Andreas J., from Zurich and Wartau, in Küsnacht ZH | | joint signature at two limited to the main office |
| 1 | | 38 | Schmid, Hans-Peter, from Hitzkirch, in Häuslenen (Aadorf) | | joint signature at two limited to the main office |
| 1 | | 42m | Schwarz, Urs, from Zurich, in Wettingen | | joint signature at two limited to the main office |
| 1 | | 4 | Sigg, Andreas, from Basel, in Hirzel | | joint signature at two limited to the main office |
| 1 | | 3 | Spichtig, Werner, from Sachseln, in Maur | | joint signature at two limited to the main office |
| 1 | | 8 | Steiner, Daniel, from Dietwil, in Wettingen | | joint signature at two limited to the main office |
| 1 | | 6 | Tieber, Monika, from Wil ZH, in Unterlunkhofen | | joint signature at two limited to the main office |
| 1 | | 16 | Türler, Thomas, from La Neuveville, in Herrliberg | | joint signature at two limited to the main office |
| 1 | | 32 | Ulrich, Philipp, from Küssnacht SZ, in Wollerau | | joint signature at two limited to the main office |
| 1 | | 38 | Vogel, Erich, from Willisau, in Hünenberg | | joint signature at two limited to the main office |
| 1 | | 38 | Zuber, René, from Eschenz, in Dübendorf | | joint signature at two limited to the main office |
| 1 | | 5 | Akgül, Turan, citizen of Turkey, in Zurich | | joint agent signature at two |
| 1 | | 13 | Büchler Pitchford, Monika, from Zurich, in Männedorf | | joint agent signature at two |
| 1 | | 8m | Eglitis, Normunds, citizen of Great Britain, in Geneva | | joint agent signature at two |
| 1 | | 8m | Erni, Bernhard, from Zurich, in Zurich | | joint agent signature at two |
| 1 | | 38 | Furrer, Tyron, from Sempach, in Niedergösgen | | joint agent signature at two |
| 1 | | 40 | Hauser, Patrick, from Richterswil, in Winterthur | | joint agent signature at two |
| 1 | | 42 | Hürlimann, Brigitta, from Zurich and Hombrechtikon, in Fällanden | | joint agent signature at two |
| 1 | | 8 | Ilic, Mihailo, from Dietikon, in Urdorf | | joint agent signature at two |
| 1 | | 8 | Lang, Thomas, from Zollikon, in Zollikon | | joint agent signature at two |
| 1 | | 47 | van der Mark, Jan, citizen of the Netherlands, in Winterthur | | joint agent signature at two |
| 1 | | 5 | Müller, Alexander, from Bern, in Uster | | joint agent signature at two |
| 1 | | 14 | Nimmerfall, Rainer, from Binningen, in Basel | | joint agent signature at two |
| 1 | | 15 | Nyffeler, Jörg, from Huttwil, in Wisen SO | | joint agent signature at two |
| 1 | | 6m | Peter, Nicolas, from Zurich, in Zurich | | joint agent signature at two |
| 1 | | 38 | Redaelli, Sandro, from Urdorf, in Dietikon | | joint agent signature at two |
| 1 | | 8 | Schwyn, Andreas, from Beringen, in Zurich | | joint agent signature at two |
| 1 | | 14m | Steinke, Jörg, citizen of Germany, in Zurich | | joint agent signature at two |
| 1 | | 6m | Zeindler, Martin, from Remetschwil, in Dübendorf | | joint agent signature at two |
| 1 | | 7m | Brezonjic, Rozalija, citizen of Croatia, in Zurich | | joint agent signature at two |

Zurich, 03/17/2020

Continued on the following page



Commercial Register of Canton of Zurich

| CHE-105.841.220 | Coutts & Co AG | | Zurich | 8 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 8m | Götschi, Michelle, from Arni AG, in Winkel | | joint agent signature at two |
| 1 | | 38 | Kägi, Patricia, from Zeiningen, in Zurich | | joint agent signature at two |
| 1 | | 8 | Mesesan, Laura Voichita, citizen of Romania, in Zurich | | joint agent signature at two |
| 1 | | 8m | Omodei, Elena, citizen of Italy, in Adlikon | | joint agent signature at two |
| 1 | | 5 | Widmer Schiesser, Jacqueline, from Boncourt and Gränichen, in Zollikon | | joint agent signature at two |
| 1 | | 40 | Arnold, Sibylle, from Inwil, in Jonschwil | | joint agent signature at two limited to the main office |
| 1 | | 36 | Bosshard, Monika, from Zurich and Au SG, in Fischenthal | | joint agent signature at two limited to the main office |
| 1 | | 18 | Dalissier, Jacques, from Zurich, in Wettingen | | joint agent signature at two limited to the main office |
| 1 | | 33m | Dimitri, Marco, from Zurich, in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 40 | D'Incà Gullotta, Agata, citizen of Italy, in Spreitenbach | | joint agent signature at two limited to the main office |
| 1 | | 6m | Fraefel, Stefan, from Uzwil, in Thalwil | | joint agent signature at two limited to the main office |
| 1 | | 40 | Hählen, Kurt, from Lenk, in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 38 | Hauser, Kurt Alfred, from Zurich and Wil SG, in Aesch bei Birmensdorf | | joint agent signature at two limited to the main office |
| 1 | | 3m | Herzig, Christoph, from Rekingen AG, in Rekingen AG | | joint agent signature at two limited to the main office |
| 1 | | 47 | Kiener, Josef, from Hohenrain, in Ebikon | | joint agent signature at two limited to the main office |
| 1 | | 40 | Lichtensteiger, Urs, from Kloten and Uzwil, in Kloten | | joint agent signature at two limited to the main office |
| 1 | | 40 | Lubrich, Frank, citizen of Liechtenstein, in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 44 | Mathez, Karin, from Tramelan and Zurich, in Thalwil | | joint agent signature at two limited to the main office |
| 1 | | 5 | Orlando, Lorella, citizen of Italy, in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 38 | Perroud, Markus, from La Folliaz and Mézières FR, in Baden | | joint agent signature at two limited |
| 1 | | 53m | Rihner, Jane, from Zurich and Küttigen, in Baden | | joint agent signature at two limited to the main office |
| 1 | | 7m | Schurter, Jürg, from Winterthur, in Opfikon | | joint agent signature at two limited to the main office |
| 1 | | 33m | Schwarz, Thomas, from Gersau, in Dietlikon | | joint agent signature at two limited to the main office |
| 1 | | 38 | Spitzli, Sascha, from Jonschwil, in Frauenfeld | | joint agent signature at two limited to the main office |
| 1 | | 40 | Steiner, Rita, from Horgen and Schwyz, in Männedorf | | joint agent signature at two limited to the main office |
| 1 | | 38 | Stoob, Pirmin, from Eschenbach SG, in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 2 | Suter, Bruno, from Baden, in Baden | | joint agent signature at two limited to the main office |
| 1 | | 40 | Vernaschi, Manuela, from Grenchen, in Thalwil | | joint agent signature at two limited to the main office |
| 1 | | 53m | Vorburger, Beatrix, from Zurich, in Maur | | joint agent signature at two limited to the main office |

Zurich, 03/17/2020

Continued on the following page

Commercial Register of Canton of Zurich

| CHE-105.841.220 | Coutts & Co AG | | Zurich | 9 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 49 | Yilmaz, Ayfer, from Zurich, in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 7 | Zaugg, Rudolf, from Wyssachen, in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 14m | Zoller, Blanchi, from Beringen, in Meilen | | joint agent signature at two limited to the main office |
| 1 | | 40 | Farkas, Vanda, from Bellevue, in Arzier | | joint signature at two |
| 1 | | 28 | Schenk, Simone, from Eggiwil, in Küsnacht ZH | | joint signature at two |
| 1 | | 8m | Bibbo, Claudia, citizen of Italy, in Zurich | | joint agent signature at two |
| | 2 | 5 | Ioannides, Evangelos, citizen of Great Britain, in Thalwil | | joint signature at two |
| 2 | | 4m | Savage, John, citizen of Great Britain, in Ehrendingen | | joint signature at two |
| | 3 | 40 | Herzig, Christoph, from Rekingen AG, in Rekingen AG | | joint signature at two |
| | 4 | 33 | Savage, John, citizen of Great Britain, in Wettingen | | joint signature at two |
| | 4 | 7 | Seidel, Florian, citizen of Germany, in Herrliberg | | joint signature at two |
| 4 | | 40 | Carminati, Gabriele, from Münsingen, in Nyon | | joint agent signature at two |
| 5 | | 32 | Bellotti, Marc, from Zurich, in Horgen | | joint signature at two |
| 5 | | 8m | Bischofberger, Michael, from Oberegg, in Wald ZH | | joint agent signature at two |
| | 5 | 13 | Blaser, Kim Thomas, from Trubschachen, in Adligenswil | | joint signature at two limited to the main office |
| | 5 | 13 | Koster, Hajo, from Stäfa, in Stäfa | | joint signature at two |
| | 5 | 38 | Kuratli, Reto, from Nesslau-Krummenau, in Zurich | | joint signature at two limited to the main office |
| | 5 | 38 | Pulm, Jürgen, citizen of Germany, in Feusisberg | | joint signature at two |
| 5 | | 33 | Vlahovic, Michael Richard, citizen of Great Britain, in Zurich | | joint signature at two |
| 5 | | 40 | Zumsteg, Stefan, from Mettau, in Hittnau | | joint signature at two |
| | 5 | 40 | Meyer, Walo Erich, from Wohlen AG, in Wohlen AG | | joint signature at two |
| 6 | | 40 | Fischer, Marc Pascal, from Brienz BE and Zurich, in Küsnacht ZH | | joint signature at two |
| | 6 | 7m | Fraefel, Stefan, from Uzwil, in Thalwil | | joint signature at two |
| 6 | | 30 | Isler, Andrea, from Bassersdorf, in Zurich | | joint signature at two |
| | 6 | 44 | Peter, Nicolas, from Zurich, in Zurich | | joint signature at two |
| | 6 | 40 | Zeindler, Martin, from Remetschwil, in Dübendorf | | joint signature at two |
| 6 | | 18m | Battran, Ulrich, citizen of Germany, in Zurich | | joint agent signature at two |
| 6 | | 8 | Hildebrandt, Jan, citizen of Germany, in Zurich | | joint agent signature at two |
| 6 | | 38 | Hischier, Stephan, from Unterems, in Männedorf | | joint agent signature at two |
| 6 | | 38 | Lee, Alexander gen. Alex, from Hinwil, in Zurich | | joint agent signature at two |
| | 7 | 8m | Brezonjic, Rozalija, citizen of Croatia, in Zollikon | | joint agent signature at two |
| | 7 | 18 | Fraefel, Stefan, from Uzwil, in Zollikon | | joint signature at two |
| | 7 | 32m | Schurter, Jürg, from Winterthur, in Rorbas | | joint agent signature at two limited to the main office |
| 7 | | 33 | Ackermann, Philipp, from St. Antoni, in Jonen | | joint signature at two |
| 7 | | 16 | Bürgi, Maurus, from Feusisberg, in Bubikon | | joint signature at two |
| | 8 | 38 | Bamert, Roman, from Tuggen, in Wangen SZ | | joint signature at two |
| | 8 | 33 | Bibbo, Claudia, citizen of Italy, in Zurich | | joint signature at two |
| | 8 | 47 | Bischofberger, Michael, from Oberegg, in Wald ZH | | joint signature at two |
| 8 | | 33 | Classen, Alexander, from Pregny-Chambésy, in Küsnacht ZH | | joint signature at two |
| | 8 | 33 | Eglitis, Normunds, citizen of Great Britain, in Geneva | | joint signature at two |
| | 8 | 54 | Erni, Bernhard, from Zurich, in Zurich | | joint signature at two |
| | 8 | 40 | Götschi, Michelle, from Arni AG, in Winkel | | joint signature at two |
| | 8 | 49 | Jünger, Elmar, from Neunforn, in Bülach | | joint signature at two |
| 8 | | 33 | Leutenegger, Heinz, from Zurich, in Zurich | | joint signature at two |
| | 8 | 52 | Meier, Peter, from Kilchberg ZH, in Kilchberg ZH | | joint signature at two |
| | 8 | 33 | Omodei, Elena, citizen of Italy, in Adlikon | | joint signature at two |

Continued on the following page



Commercial Register of Canton of Zurich

| CHE-105.841.220 | | Coutts & Co AG | | Zurich | 10 |
|---|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 8 | | 28 | Rösch, Alexander, from Villars-sur-Glâne, in Zurich | | joint signature at two |
| 8 | | 33 | Samarine, Basile, from Eysins, in Eysins | | joint signature at two |
| | 8 | 40 | Kaufmann, Rozalija, from Zurich, in Zurich | | joint agent signature at two |
| | 11 | 25 | Rochat, Dominique, from Geneva, in Chêne-Bougeries | vice president of the board of directors | joint signature at two |
| 11 | | 15 | Hauser, Sandra, from Böttstein, in Risch | | joint signature at two |
| 12 | | 32 | Tapner, Nicholas Rory, citizen of Great Britain, in Hertfordshire (UK) | member of the board of directors | joint signature at two |
| 13 | | | Plan, Roland, citizen of Austria, in Zurich | member of the board of directors | joint signature at two |
| | 13 | 40 | Di Cioccio Müller, Milena, from Trub and Wettingen, in Zurich | | joint signature at two |
| 14 | | 49 | Caduff, Nicole, from Münster-Geschinen, in Kloten | | joint signature at two |
| 14 | | 33 | Doppler, Matthias, from Baden, in Hedingen | | joint signature at two |
| 14 | | 33 | Geiger, Roman, from Ermatingen, in Baar | | joint signature at two |
| 14 | | 40 | Guth, Philipp, citizen of Germany, in Adliswil | | joint signature at two |
| 14 | | 40 | Hornberger, Alexander, from Zurich, in Wallisellen | | joint signature at two |
| | 14 | 30 | Huber, Fortunat, from Zurich and Maienfeld, in Zurich | | joint signature at two |
| 14 | | 40 | Johansson, Catarina, from Geneva, in Geneva | | joint signature at two |
| 14 | | 18 | Khattab, Akram, citizen of Germany, in Fribourg | | joint signature at two |
| 14 | | 40 | Knothe, Christopher, citizen of Germany, in Feusisberg | | joint signature at two |
| 14 | | 40 | Levy, Joel, citizen of Ireland, in Adliswil | | joint signature at two |
| 14 | | 40 | Näf, André, from Neckertal, in Thalwil | | joint signature at two |
| 14 | | 21 | Nikitenko, Jekaterina, citizen of Estonia, in Zurich | | joint signature at two |
| 14 | | 18 | Reboh, André, from Lausanne, in Geneva | | joint signature at two |
| 14 | | 53 | Schaufelberger-Chow, Aideen, from Riehen, in Lenzburg | | joint signature at two |
| 14 | | 40 | Sliusar, Vadym, citizen of Germany, in Rüschlikon | | joint signature at two |
| | 14 | 40 | Steinke, Jörg, citizen of Germany, in Zurich | | joint signature at two |
| 14 | | 40 | Tille, David, from Ormont-Dessous, in Lausanne | | joint signature at two |
| 14 | | 23 | Vahabzadeh, Ali Reza, from Geneva, in Geneva | | joint signature at two |
| 14 | | 40 | Walsh, Sarah, citizen of Great Britain, in Plan-les-Ouates | | joint signature at two |
| | 14 | 28 | Zoller, Blanchi, from Beringen, in Meilen | | joint signature at two |
| 14 | | 32 | Brandenberger, Sabrina, from Buch am Irchel, in Embrach | | joint agent signature at two |
| 14 | | 30 | Braun, Samuel, from Zurich, in Zurich | | joint agent signature at two |
| 14 | | 21 | Cekic, Alen, from Zurich, in Zurich | | joint agent signature at two |
| 14 | | 40 | Dufour, William, from Geneva, in Gaillard (FR) | | joint agent signature at two |
| 14 | | 30 | McComish, Roland, citizen of Great Britain, in Geneva | | joint agent signature at two |
| 14 | | 18m | Messeiller, Fabien, from Orny, in Bagnes | | joint agent signature at two |
| 14 | | 40 | Papadimitriou, Olympia, from Zurich, in Opfikon | | joint agent signature at two |
| 14 | | 33m | Schett, Curdin, from Churwalden, in Illnau-Effretikon | | joint agent signature at two |
| 15 | | 50 | Mazumder, Sita Monica, from Zurich, in Zurich | member of the board of directors | joint signature at two |
| 15 | | 25m | Suter, Ursula, from Schnottwil, in Zumikon | member of the board of directors | joint signature at two |
| 15 | | 40 | Beck, Ronald, from Hofstetten ZH, in Feusisberg | | joint signature at two |
| 15 | | 28 | Diakoff, Igor, from Geneva, in Prangins | | joint signature at two |
| 15 | | 38 | Honegger, Nicolas Otto, from Wald ZH, in Schwerzenbach | | joint signature at two |
| 15 | | 33 | Jankovic, Matija, from Vevey, in Zurich | | joint signature at two |
| 15 | | 40 | Levenetz, Alexander, citizen of Germany, in Wädenswil | | joint signature at two |
| 15 | | 23 | Zuend, Claudia, from Balgach, in Hitzkirch | | joint agent signature at two |
| 16 | | 44 | Bolli, Dominique Nicolas, from Beringen, in Zollikon | | joint signature at two |
| 16 | | 52m | Horner, Paul Richard, citizen of Great Britain, in Hünenberg | | joint signature at two |

Continued on the following page


Commercial Register of Canton of Zurich

| CHE-105.841.220 | Coutts & Co AG | | Zurich | 11 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 16 | | 24 | ~~Roten, Pierre-Yves, from Leukerbad, in Givrins~~ | | ~~joint signature at two~~ |
| 16 | | 18 | ~~Zubler, Hanspeter, from Hunzenschwil, in Zurich~~ | | ~~joint signature at two~~ |
| 17 | | 41 | ~~Darrington, Neil Brian, citizen of Great Britain, in Zurich~~ | | ~~joint signature at two~~ |
| 17 | | 41 | ~~Grosjean, Yvonne, from Frutigen, in Wädenswil~~ | | ~~joint signature at two~~ |
| 17 | | 40 | ~~Hungerbühler, Martin Christian, from Zurich, in Epalinges~~ | | ~~joint signature at two~~ |
| 17 | | 40 | ~~Nicolet Jafar, Manija, from Geneva, in Nyon~~ | | ~~joint signature at two~~ |
| 17 | | 30 | ~~Sehgal, Vikram, citizen of Great Britain, in Coppet~~ | | ~~joint signature at two~~ |
| 17 | | 26m | ~~Textor, Marcus Andreas, from Feuerthalen, in Schaffhausen~~ | | ~~joint signature at two~~ |
| 17 | | 35 | ~~Wissner, Lukas Samuel, from Thun, in Geneva~~ | | ~~joint signature at two~~ |
| | 18 | 38 | ~~Battran, Ulrich, citizen of Germany, in Zurich~~ | | ~~joint signature at two~~ |
| | 18 | 32 | ~~Messeiller, Fabien, from Orny, in Bagnes~~ | | ~~joint signature at two~~ |
| 18 | | 40 | ~~Devictor, Martin Marie, citizen of France, in Carouge GE~~ | | ~~joint signature at two~~ |
| 18 | | 52 | ~~Egger, Abraham Albert, from Eggersriet, in Flawil~~ | | ~~joint signature at two~~ |
| 18 | | 36 | ~~Fasovska, Roksana, citizen of Great Britain, in Feusisberg~~ | | ~~joint signature at two~~ |
| 18 | | 36 | ~~Hirsch, Marina, citizen of Russia, in Le Grand-Saconnex~~ | | ~~joint signature at two~~ |
| 18 | | 49 | ~~Huggins, Ian David, citizen of Great Britain, in Zurich~~ | | ~~joint signature at two~~ |
| 18 | | 33 | ~~Jenner, Frank, from St. Gallen, in Küsnacht ZH~~ | | ~~joint signature at two~~ |
| 18 | | 47 | ~~Knechtle, Bruno Emil, from Appenzell, in Steinhausen~~ | | ~~joint signature at two~~ |
| 18 | | 40 | ~~Kotchoubey, Alexander Andre, from Corseaux, in Jussy~~ | | ~~joint signature at two~~ |
| 18 | | 33 | ~~Lewis, David Richards, citizen of Great Britain, in Freienbach~~ | | ~~joint signature at two~~ |
| 18 | | 21 | ~~Mertenat, Patrick, from Soyhières, in Crans-près-Céligny~~ | | ~~joint signature at two~~ |
| 18 | | 30 | ~~Schneider, Christian Rudolf, from Winterthur, in Maur~~ | | ~~joint signature at two~~ |
| 18 | | 32 | ~~Volkova, Sofya, citizen of Russia, in Chêne-Bourg~~ | | ~~joint signature at two~~ |
| 19 | | 30 | ~~Bose, Pierre, citizen of Great Britain, in Zurich~~ | | ~~joint signature at two~~ |
| 19 | | 40 | ~~Curelea, Adelaida Iulia, citizen of Italy, in Zollikon~~ | | ~~joint signature at two~~ |
| 19 | | 38 | ~~Thoma, Daniel, from Schänis, in Zurich~~ | | ~~joint signature at two~~ |
| 19 | | 38 | ~~van der Aar, Olaf, citizen of the Netherlands, in Bonstetten~~ | | ~~joint signature at two~~ |
| | 19 | 24m | ~~Deloitte AG (CH-020.3.908.370-9), in Zurich~~ | ~~auditor~~ | |
| 21 | | 38 | ~~Huber, Oliver, from Zurich, in Uster~~ | | ~~joint signature at two~~ |
| 21 | | 38 | ~~Rettich, Martin, from Leibstadt, in Jonen~~ | | ~~joint signature at two~~ |
| 23 | | 41 | ~~Berchtold, Daniel, from Busswil bei Melchnau, in Langnau am Albis~~ | | ~~joint signature at two~~ |
| 23 | | 44 | ~~de Munk, Mark David, citizen of the Netherlands, in Adliswil~~ | | ~~joint signature at two~~ |
| | 24 | | Deloitte AG (CHE-101.377.666), in Zurich | auditor | |
| | 25 | 58 | ~~Suter, Ursula, from Schnottwil, in Zumikon~~ | ~~vice president of the board of directors~~ | ~~joint signature at two~~ |
| | 26 | 40 | ~~Textor, Marcus Andreas, from Feuerthalen, in Stein am Rhein~~ | | ~~joint signature at two~~ |
| 27 | | 51 | ~~Moor, Roger, from Kilchberg ZH, in Langnau am Albis~~ | | ~~joint signature at two~~ |
| 27 | | 33 | ~~Trottmann, Ernst Christoph, from Rottenschwil, in Berikon~~ | | ~~joint signature at two~~ |
| 27 | | 40 | ~~Villamin, Norman Jay, citizen of the USA, in Baar~~ | | ~~joint signature at two~~ |
| 27 | | 40 | ~~Dreier, Werner, from Trub, in Birmensdorf ZH~~ | | ~~joint agent signature at two~~ |
| 28 | | 44 | ~~Schimmel, Rémy, citizen of France, in Zurich~~ | | ~~joint signature at two~~ |
| 29 | | 40 | ~~De Santis, Cesare, from Saanen, in Zurich~~ | | ~~joint signature at two~~ |
| 29 | | 35 | ~~Kolb, Corinne Arlette, from Feusisberg, in Zurich~~ | | ~~joint signature at two~~ |
| 31 | | 36 | ~~Steger, Martin, from Altstätten, in Wettswil am Albis~~ | | ~~joint signature at two~~ |
| 32 | | 45 | ~~Workman, John Donald Black, citizen of Great Britain, in Edinburgh (UK)~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |
| | 32 | 44 | ~~Schurter, Jürg, from Winterthur, in Oberembrach~~ | | ~~joint agent signature at two limited to the main office~~ |

    Continued on the following page



Commercial Register of Canton of Zurich

| CHE-105.841.220 | Coutts & Co AG | Zurich | 12 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| | 33 | 40 | Dimitri, Marco, from Zurich, in Zurich | | joint signature at two |
| | 33 | 34 | Schett, Curdin, from Churwalden, in Illnau-Effretikon | | joint signature at two |
| | 33 | 38 | Schwarz, Thomas, from Gersau, in Dietlikon | | joint signature at two |
| 36 | | 42 | Blake, Michael John Warwick, citizen of Great Britain, in Zurich | | joint signature at two |
| 40 | | 53m | Schucan, Dr. Jürg, from Zuoz, in Zurich | | joint signature at two |
| 42 | | 54 | Spahr, Christian, from Adliswil, in Adliswil | | joint signature at two |
| 42 | | 47 | Hählen, Kurt, from Lenk, in Zurich | | joint agent signature at two |
| | 42 | 53m | Schwarz, Urs, from Zurich, in Wettingen | | joint agent signature at two |
| 43 | | | D'Ambros, Grace, citizen of Italy, in Zurich | | joint signature at two |
| 43 | | 47 | Coltoucis, Vassilios, citizen of Greece, in Zurich | | joint signature at two |
| 47 | | 52m | Grimshaw, Helen Ann, citizen of Great Britain, in Harpenden (UK) | member of the board of directors | joint signature at two |
| 47 | | | Widmer, Evelyne, from Meilen, in Meilen | | joint signature at two |
| 47 | | 58 | Redaelli, Sandro, from Urdorf, in Dietikon | | joint agent signature at two |
| | 52 | | Grimshaw, Helen Ann, citizen of Great Britain, in Harpenden (UK) | president of the board of directors | joint signature at two |
| | 52 | 55m | Horner, Paul Richard, citizen of Great Britain, in Zurich | | joint signature at two |
| | 53 | 54 | Cheung, Yiu Wing, from Waltalingen, in Rümlang | | joint signature at two |
| | 53 | | Maccioni, Siro, citizen of Italy, in Zurich | | joint signature at two |
| 53 | | 56 | Reschiglian, Sibylle, from Zurich, in Thalwil | | joint signature at two |
| | 53 | | Schucan, Dr. Jürg, from Zuoz, in Küsnacht ZH | | joint signature at two |
| | 53 | 54 | Schwarz, Urs, from Zurich, in Wettingen | | joint signature at two |
| | 53 | 57 | Rihner, Jane, from Zurich and Küttigen, in Baden | | joint agent signature at two |
| | 53 | | Vorburger, Beatrix, from Zurich, in Maur | | joint agent signature at two |
| | 55 | | Horner, Paul Richard, citizen of Great Britain, in Oxfordshire (GB) | member of the board of directors | joint signature at two |

Zurich, 03/17/2020

The above information is given without commitment and does not have legal effect. Only the official company record (extract) issued and certified by the commercial register of Zurich and published in the Swiss Commercial Gazette is legally binding.

# TRANSLATION CERTIFICATION

Date: March 19, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- French
- German
- Spanish

To:

- English

The documents are designated as:
- Coutts Extract
- Lloyds Extract
- RBC Dexia Investor Services España, S.A. Registration Bank of Spain
- RBC Suisse Extract

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____

Signature of Eugene Li