# Exhibit 30a

## Internet excerpt

Français   Deutsch   Italiano   **English**

on 28.10.2019 at 17:15 [State of: 28.10.2019]

PDF  |  New search  |  Excerpt without cancellations  |  Direct link

| Transfer on | Legal form | Date of registration | Date of cancellation | UID | Federal identification number | File number |
|---|---|---|---|---|---|---|
| | Société anonyme | 19 novembre 1999 | | CHE-106.844.161 | CH-660.2.124.999-0 | 12455/1999 |

| Ref. | Company name |
|---|---|
| 1 | ~~Crédit Agricole Indosuez (Suisse) SA~~ |
| 16 | ~~Crédit Agricole (Suisse) SA~~ |
| 61 | CA Indosuez (Switzerland) SA |

| Ref. | Head office |
|---|---|
| 1 | Genève |

| Ref. | Address |
|---|---|
| 1 | quai Général-Guisan 4 |

| Ref. | Bylaws date |
|---|---|
| 1 | 15.11.1999 |
| 2 | 20.11.1999 |
| 7 | 12.05.2001 |
| 13 | 06.09.2003 (nouv. stat.) |
| 16 | 19.03.2005 (nouv. stat.) |
| 58 | 21.10.2015 |
| 61 | 08.12.2015 |
| 71 | 07.12.2017 (nouv. stat.) |
| 75 | 30.05.2018 |

| | Capital shares | | |
|---|---|---|---|
| Ref. | Nominal | Released | Shares |
| 1 | ~~CHF 150'000'000~~ | ~~CHF 150'000'000~~ | ~~150'000 actions de CHF 1'000, nominatives~~ |
| 2 | ~~CHF 260'000'000~~ | ~~CHF 260'000'000~~ | ~~260'000 actions de CHF 1'000, nominatives~~ |
| 7 | ~~CHF 300'000'000~~ | ~~CHF 300'000'000~~ | ~~300'000 actions de CHF 1'000, nominatives~~ |
| 13 | ~~CHF 353'913'000~~ | ~~CHF 353'913'000~~ | ~~353'913 actions de CHF 1'000, nominatives~~ |
| 16 | ~~CHF 579'371'000~~ | ~~CHF 579'371'000~~ | ~~579'371 actions de CHF 1'000, nominatives~~ |
| 58 | ~~CHF 1'060'946'000~~ | ~~CHF 1'060'946'000~~ | ~~1'060'946 actions de CHF 1'000, nominatives (augmentation ordinaire)~~ |
| 75 | CHF 1'025'946'000 | CHF 1'025'946'000 | 1'025'946 actions de CHF 1'000, nominatives (réduction par suite de scission) |

| Ref. | Contributions in kind, recovery of goods, particular advantages |
|---|---|
| 2 | Apport en nature: (Rad. réf. 71) ~~partie du patrimoine de "Crédit Agricole Indosuez", société anonyme à Paris, F, soit l'ensemble des actifs et passifs, ainsi que les opérations hors bilan de ses succursales suisses de Genève, Lausanne, Lugano et Zurich, selon contrat d'apport du 20-11-1999, pour le montant de CHF 89'030'862,49, en contrepartie duquel il a été remis 60'000 actions de CHF 1'000, nominatives.~~ |
| 2 | Fusion: Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société "Banque du Crédit Agricole (Suisse) SA", à Genève, selon contrat du 20-11-1999 et bilan au 30-06-1999, comportant un actif de CHF 943'094'109 et un passif envers les tiers de CHF 857'810'154, soit un actif net de CHF 85'283'955; en contrepartie duquel il a été remis 50'000 actions de CHF 1'000, nominatives. |
| 7 | Fusion: Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société "BANQUE CAI (SUISSE) SA", à Genève, selon contrat du 12.05.2001 et bilan au 31.12.2000, comportant un actif de CHF 2'571'869'369 et un passif envers les tiers de CHF 2'498'483'478, soit un actif net de CHF 73'385'891, en contrepartie duquel sont remises 40'000 actions de CHF 1'000, nominatives. |
| 10 | Fusion: Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société SI Indosuez SA, à Lausanne, selon contrat du 18-12-2002 et bilan au 30-06-2002, comportant un actif de CHF 18'254'608 et un passif envers les tiers de CHF |

| | 19'520'080, soit un passif net de CHF 1'265'472. La fusion est possible dans le sens où la société est propriétaire de toutes les actions de la société absorbée. |
|---|---|
| 12 | Fusion:<br>Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société A. Salem Investment SA, à Genève, selon contrat du 11-06-2003 et bilan au 31-12-2002, comportant un actif de CHF 1'896'062 et un passif envers les tiers de CHF 359'773, soit un actif net de CHF 1'536'289. La fusion a lieu sans augmentation du capital-actions, dans la mesure où la société est propriétaire de toutes les actions de la société absorbée. |
| 13 | Fusion:<br>Reprise de l'actif et du passif, ainsi que des opérations hors bilan, au sens de l'article 748 CO, de la société IntesaBci Bank (Suisse), à Zurich, selon contrat du 06.09.2003 et bilan au 30-06-2003, comportant un actif de CHF 608'574'676,75 et un passif envers les tiers de CHF 499'877'120,37, soit un actif net de CHF 108'697'556,38, en contrepartie duquel sont remises 53'913 actions de CHF 1'000, nominatives. |
| 58 | Compensation de créances:<br>CHF 481'575'000, en échange de 481'575 actions de CHF 1'000, nominatives. |

| Ref. | Goal, Observations |
|---|---|
| 1 | ~~But: exploitation d'une banque.~~ |
| 48 | L'identification sous le numéro CH-660-2124999-0 est remplacée par le numéro d'identification des entreprises (IDE/UID) CHE-106.844.161. |
| 71 | ~~But: exploitation d'une banque pour une clientèle privée, commerciale et institutionnelle, suisse et étrangère (cf. statuts pour but complet).~~ |
| 75 | But: exploitation d'une banque pour une clientèle privée, commerciale et institutionnelle, suisse et étrangère (cf. statuts pour but complet). |

| Ref. | Fusions |
|---|---|
| 16 | Fusion: reprise des actifs et passifs de la société Crédit Lyonnais (Suisse) SA, à Genève (CH-660-0085953-9), selon contrat de fusion du 04-02-2005 et bilan au 31.12.2004, présentant des actifs de CHF 4'432'376'000, des passifs envers les tiers de CHF 3'934'493'000, soit un actif net de CHF 497'883'000, contre attribution aux actionnaires de la société transférante de 225'458 actions de CHF 1'000. |
| 41 | Fusion: reprise des actifs et passifs de Safec, Société Anonyme d'Entreprises Financières et Commerciales, à Lausanne (CH-550.0045209-0), selon contrat de fusion du 27.04.2012 et bilan au 31.12.2011, présentant des actifs de CHF 15'271'991, des passifs envers les tiers de CHF 438'391, soit un actif net de CHF 14'833'600. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |
| 44 | Fusion: reprise des actifs et passifs de Sogea, société de gestion et d'administration S.A., à Lausanne (CH-550-0077032-1), selon contrat de fusion du 26.04.2013 et bilan au 31.12.2012, présentant des actifs de CHF 4'694'308, des passifs envers les tiers de CHF 31'376, soit un actif net de CHF 4'662'932. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |

| Ref. | Scissions |
|---|---|
| 75 | Scission par séparation: selon projet de scission du 09.03.2018, la société a transféré une partie de ses actifs et de ses passifs à la nouvelle société Azqore SA, à Lausanne. |

| Ref. | Publication board |
|---|---|
| 1 | ~~Communication aux actionnaires: lettre recommandée~~ |
| 1 | FOSC |
| 71 | Communication aux actionnaires: courrier, fax ou courriel |

| Ref. | Branches |
|---|---|
| 4 | Lugano |
| 5 | Zurich |
| 11 | Lausanne |
| 18 | ~~Bâle (Rad. réf. 47)~~ |

| JOURNAL | | SOGC PUBLICATION | |
|---|---|---|---|
| Ref. | Number | Date | Date | Page/Id |

| Ref. | Number | Date | Date | Page/Id |
|---|---|---|---|---|
| 1 | 12455 | 19.11.1999 | 26.11.1999 | 8049 |
| 3 | 336 | 06.01.2000 | 12.01.2000 | 231 |
| 5 | 2687 | 06.03.2000 | 10.03.2000 | 1652 |
| 7 | 5614 | 16.05.2001 | 22.05.2001 | 3859 |
| 9 | 6210 | 17.06.2002 | 24.06.2002 | 8 |
| 11 | 3830 | 31.03.2003 | 04.04.2003 | 7/0935814 |

| Ref. | Number | Date | Date | Page/Id |
|---|---|---|---|---|
| 2 | 12589 | 24.11.1999 | 02.12.1999 | 8178 |
| 4 | 704 | 18.01.2000 | 24.01.2000 | 516 |
| 6 | 8882 | 22.08.2000 | 28.08.2000 | 5845 |
| 8 | 7105 | 26.06.2001 | 02.07.2001 | 4975 |
| 10 | 321 | 08.01.2003 | 14.01.2003 | 7/0811208 |
| 12 | 9392 | 20.08.2003 | 26.08.2003 | 5 |

| 13 | 10372 | 15.09.2003 | 19.09.2003 | 7 | 14 | 10681 | 23.09.2003 | 29.09.2003 | 7/1191058 |
| 15 | 5972 | 18.05.2004 | 25.05.2004 | 7/2275214 | 16 | 3722 | 22.03.2005 | 30.03.2005 | 9/2768428 |
| 17 | 4418 | 12.04.2005 | 18.04.2005 | 9/2795672 | 18 | 6039 | 19.05.2005 | 25.05.2005 | 6/2852186 |
| 19 | 6639 | 19.05.2006 | 29.05.2006 | 8/3394122 | 20 | 1208 | 25.01.2007 | 31.01.2007 | 8/3751344 |
| 21 | 5815 | 02.05.2007 | 08.05.2007 | 6/3919980 | 22 | 16727 | 20.12.2007 | 03.01.2008 | 11/4268280 |
| 23 | 6897 | 27.05.2008 | 02.06.2008 | 10/4502108 | 24 | 7280 | 04.06.2008 | 10.06.2008 | 7/4515902 |
| 25 | 14104 | 04.11.2008 | 10.11.2008 | 7/4726140 | 26 | 1865 | 06.02.2009 | 12.02.2009 | 10/4877446 |
| 27 | 6099 | 27.04.2009 | 01.05.2009 | 8/4999902 | 28 | 7297 | 20.05.2009 | 27.05.2009 | 8/5039008 |
| 29 | 11858 | 29.07.2009 | 04.08.2009 | 8/5178788 | 30 | 20338 | 23.12.2009 | 30.12.2009 | 13/5423446 |
| 31 | 5426 | 25.03.2010 | 31.03.2010 | 9/5568756 | 32 | 18455 | 05.11.2010 | 11.11.2010 | 7/5890400 |
| 33 | 6460 | 12.04.2011 | 15.04.2011 | 6123156 | 34 | 9315 | 06.06.2011 | 09.06.2011 | 6199340 |
| 35 | 9700 | 14.06.2011 | 17.06.2011 | 6210112 | 36 | 17058 | 27.10.2011 | 01.11.2011 | 6398374 |
| 37 | 18807 | 25.11.2011 | 30.11.2011 | 6438032 | 38 | 38 | 03.01.2012 | 06.01.2012 | 6491290 |
| 39 | 5628 | 03.04.2012 | 10.04.2012 | 6630120 | 40 | 7614 | 14.05.2012 | 18.05.2012 | 6683798 |
| 41 | 10091 | 25.06.2012 | 28.06.2012 | 6740908 | 42 | 20181 | 30.11.2012 | 05.12.2012 | 6960496 |
| 43 | 8929 | 28.05.2013 | 31.05.2013 | 7209300 | 44 | 10008 | 12.06.2013 | 17.06.2013 | 921269 |
| 45 | 14822 | 04.09.2013 | 09.09.2013 | 1067461 | 46 | 18643 | 08.11.2013 | 13.11.2013 | 1178347 |
| 47 | 19061 | 14.11.2013 | 19.11.2013 | 1188227 | 48 | | Complément | 19.12.2013 | 7225832 |
| 49 | 1464 | 23.01.2014 | 28.01.2014 | 1311581 | 50 | 8661 | 21.05.2014 | 26.05.2014 | 1522269 |
| 51 | 11453 | 07.07.2014 | 11.07.2014 | 1609257 | 52 | 777 | 14.01.2015 | 19.01.2015 | 1937795 |
| 53 | 9382 | 11.06.2015 | 16.06.2015 | 2209801 | 54 | 10113 | 23.06.2015 | 26.06.2015 | 2232487 |
| 55 | 12630 | 05.08.2015 | 10.08.2015 | 2313981 | 56 | 15542 | 30.09.2015 | 05.10.2015 | 2408487 |
| 57 | 16548 | 16.10.2015 | 21.10.2015 | 2438233 | 58 | 16783 | 22.10.2015 | 27.10.2015 | 2447907 |
| 59 | 17957 | 12.11.2015 | 17.11.2015 | 2486609 | 60 | 924 | 15.01.2016 | 20.01.2016 | 2608871 |
| 61 | 1013 | 18.01.2016 | 21.01.2016 | 2611183 | 62 | 1754 | 28.01.2016 | 02.02.2016 | 2634371 |
| 63 | 7435 | 29.04.2016 | 04.05.2016 | 2817243 | 64 | 13105 | 28.07.2016 | 03.08.2016 | 2986117 |
| 65 | 17897 | 26.10.2016 | 31.10.2016 | 3136175 | 66 | 786 | 13.01.2017 | 18.01.2017 | 3291629 |
| 67 | 9159 | 23.05.2017 | 29.05.2017 | 3548169 | 68 | 14605 | 21.08.2017 | 24.08.2017 | 3713787 |
| 69 | 16755 | 26.09.2017 | 29.09.2017 | 3781729 | 70 | 21045 | 28.11.2017 | 01.12.2017 | 3905297 |
| 71 | 22293 | 14.12.2017 | 19.12.2017 | 3942169 | 72 | 1548 | 23.01.2018 | 26.01.2018 | 4018575 |
| 73 | 1828 | 26.01.2018 | 31.01.2018 | 4027235 | 74 | 7576 | 23.04.2018 | 26.04.2018 | 4196649 |
| 75 | 10450 | 07.06.2018 | 12.06.2018 | 4284659 | 76 | 10828 | 13.06.2018 | 18.06.2018 | 4296949 |
| 77 | 14557 | 08.08.2018 | 13.08.2018 | 4412301 | 78 | 15719 | 30.08.2018 | 04.09.2018 | 4448857 |
| 79 | 19528 | 22.10.2018 | 25.10.2018 | 1004484360 | 80 | 1258 | 17.01.2019 | 22.01.2019 | 1004548180 |
| 81 | 3200 | 13.02.2019 | 18.02.2019 | 1004569243 | 82 | 8022 | 25.04.2019 | 30.04.2019 | 1004620333 |
| 83 | 10931 | 07.06.2019 | 13.06.2019 | 1004650698 | 84 | 14028 | 22.07.2019 | 25.07.2019 | 1004684460 |
| 85 | 19499 | 17.10.2019 | 22.10.2019 | 1004742864 | | | | | |

| Ref. | | | Administration, review board and people having signing capability | | |
|---|---|---|---|---|---|
| Regis. | Mod. | Can. | Name and First names, Origin, Residence | Functions | Signature mode |
| 1 | | 7 | Seugé Alain, de France, à Paris, FRA | adm. président | signature collective à 2 |
| 1 | | | Arsac François, de France, à Paris, FRA | adm. | signature collective à 2 |
| 1 | | m 7 | Fassati Ariberto, d'Italie, à Milan, ITA | adm. vice-président | signature collective à 2 |
| 1 | | 66 | Froidevaux Camille, de Le Noirmont, à Chêne-Bougeries | adm. | signature collective à 2 |
| 1 | | m 46 | Tavernier Edmond, de Martigny, à Vandoeuvres | adm. vice-président | signature collective à 2 |
| 1 | | m 54 | Ramstein Christoph R., de Bâle, à Möriken-Wildegg | adm. | signature collective à 2 |
| 1 | | 66 | Soldati Fabio, de Neggio, à Neggio | adm. | signature collective à 2 |
| 1 | | | "PricewaterhouseCoopers SA" , succursale à Genève | organe de révision | |
| 3 | | m 22 | Massiera Alain, de France, à Cologny | directeur général | signature collective à 2 |
| 3 | | m 17 | Bourachot Jacques, de Morges, à Lutry | directeur général adjoint | signature collective à 2 |

| 3 | | m 9 | Doboin Richard, de France, à Crassier | directeur général adjoint | signature collective à 2 |
| 3 | | m 17 | Feser Roland, de Buch, à Commugny | directeur général adjoint | signature collective à 2 |
| 3 | | m 17 | Glauser Pierre, de Zauggenried, à Genthod | directeur général adjoint | signature collective à 2 |
| 3 | | m 17 | Lejoindre Guillaume, de France, à Genève | directeur général adjoint | signature collective à 2 |
| 3 | | m 17 | Blaudin de Thé Régis, de France, à Vandoeuvres | directeur | signature collective à 2 |
| 3 | | m 9 | Charuel Jean Bruno, de France, à Genève | directeur | signature collective à 2 |
| 3 | | 9 | Collet Jean-Paul, de Suchy, à Montreux | directeur | signature collective à 2 |
| 3 | | m 8 | Dubouchet Pierre, de France, à Chens-sur-Léman, F | directeur | signature collective à 2 |
| 3 | | m 17 | Expert Louis, de France, à Genève | directeur | signature collective à 2 |
| 3 | | m 9 | Fouquet Jean-François, de France, à Genève | directeur | signature collective à 2 |
| 3 | | 8 | Jamhouri Mario, des USA, à Genève | directeur | signature collective à 2 |
| 3 | | m 9 | Lagane Jean-Pierre, de France, à Genève | directeur | signature collective à 2 |
| 3 | | m 11 | Latorre Michel, de France, à Lausanne | directeur | signature collective à 2 |
| 3 | | 11 | Lebrun Michèle, de Belgique, à Genève | directrice | signature collective à 2 |
| 3 | | m 8 | Martinengo Gilles, de France, à Thônex | directeur | signature collective à 2 |
| 3 | | m 9 | Nacer Wahib, de France, à Chêne-Bougeries | directeur | signature collective à 2 |
| 3 | | m 17 | Pirel Denis, de France, à Genève | directeur | signature collective à 2 |
| 3 | | m 11 | Portmann Jean-Noël, de Schüpfheim, à Montana | directeur | signature collective à 2 |
| 3 | | m 9 | Saladin Etienne, de France, au Grand-Saconnex | directeur | signature collective à 2 |
| 3 | | 6 | Shehadeh Khalil, de Fribourg, à Collex Bossy | directeur | signature collective à 2 |
| 3 | | 9 | Tugwell Anthony, de Chalais, à Mies | directeur | signature collective à 2 |
| 3 | | m 9 | Al Tamimi Zaki, d'Arabie Saoudite, à Collonge-Bellerive | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Antonios Emile, de France, à Genève | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Beckert Jean-Luc, de France, à Reignier, F | directeur adjoint | signature collective à 2 |
| 3 | | 6 | Carnet François, de France, à Lausanne | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Chaubert Claude, de Jongny, à Echichens | directeur adjoint | signature collective à 2 |
| 3 | | m 8 | Clément Alphonse, de France, à Founex | directeur adjoint | signature collective à 2 |
| 3 | | 9 | De Christen Hervé, de Dallenwil, à Pully | directeur adjoint | signature collective à 2 |
| 3 | | m 8 | Djazzar Omar, de Genève, à Saint Cergue | directeur adjoint | signature collective à 2 |
| 3 | | m 6 | Duperrex Bertrand, de Rougemont, à Vullierens | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Evain Christian, de France, à Veyrier | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Fremond Bertrand, de France, à Anières | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Geninazzi Pascal, de Melide, à Vandoeuvres | directeur adjoint | signature collective à 2 |
| 3 | | m 8 | Guex Jean-Benoît, de Saint-Légier-La-Chiésaz, à Vich | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Hall Davis, des USA, à Genolier | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Lamotte Frédéric, de France, à Genève | directeur adjoint | signature collective à 2 |
| 3 | | m 17 | Leme Eric, d'Ormont-Dessous, à Pully | directeur adjoint | signature collective à 2 |
| 3 | | m 8 | Mihail Philippe, de Belgique, à Genève | directeur adjoint | signature collective à 2 |
| 3 | | 8 | Moncho Jacky, de France, à Genève | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Reymond Dominique, de France, à Chêne-Bougeries | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Robin Dominique, de France, à Genève | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Roland Robert, de France, à Genève | directeur adjoint | signature collective à 2 |
| 3 | | 6 | Schiffelholz Alexander, de Genève, à Genève | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Shargorodsky Alexandre, de Genève, à Genève | directeur adjoint | signature collective à 2 |
| 3 | | m 6 | Suri Brij, d'Inde, à Coppet | directeur adjoint | signature collective à 2 |

| 3 | | m 9 | Unitt Susan, de Genève, à Satigny | directrice adjointe | signature collective à 2 |
|---|---|---|---|---|---|
| 3 | | m 9 | Wozniak Dominique, de France, à Chêne-Bourg | directeur adjoint | signature collective à 2 |
| 3 | | m 9 | Al Zarka Maria, de Lauterbrunnen, à Gland | sous-directrice | signature collective à 2 |
| 3 | | m 9 | Amez-Droz Gérald, de La Chaux-de-Fonds, à Genève | sous-directeur | signature collective à 2 |
| 3 | | m 6 | Boutinard Rouelle François, d'Autigny, à Lausanne | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Brero Roberto, d'Italie, à Genève | sous-directeur | signature collective à 2 |
| 3 | | 6 | Bueno Costa Fernando, du Brésil, à Genève | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Cardini Olivier, de Genève, à Laufon | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Courtois Michel, de Corsier, à Crans-près-Céligny | sous-directeur | signature collective à 2 |
| 3 | | 8 | Decosterd Mayola, de Genève, à Vandoeuvres | sous-directrice | signature collective à 2 |
| 3 | | m 9 | Del Moral Juan Carlos, de France, à Corsier | sous-directeur | signature collective à 2 |
| 3 | | m 6 | Descollaz Claude, de France, à Thonon les Bains, F | sous-directeur | signature collective à 2 |
| 3 | | m 15 | Duncan Sylviane, de France, à Genève | sous-directrice | signature collective à 2 |
| 3 | | m 9 | Frei Urs, de Herdern, à Nyon | sous-directeur | signature collective à 2 |
| 3 | | m 8 | Fromaget Eric, de France, à Avusy | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Goeldi Peter, de Rüthi, à Grandvaux | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Gourmet Jean-Michel, de France, à Troinex | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Gueron Jean, de France, à Genève | sous-directeur | signature collective à 2 |
| 3 | | 8 | Guichard Christian, de France, à Thonon les Bains, F | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Hirt Christian, de Münchenbuchsee, à Saint-George | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Ho Seih Cheng, de Singapour, à Gland | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Jaggi Violette, de Berne, à Genève | sous-directrice | signature collective à 2 |
| 3 | | m 17 | Joux Jean-David, de Colombier, à Prilly | sous-directeur | signature collective à 2 |
| 3 | | 17 | Lardi Donato, de Poschiavo, à Genève | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Le Thi Huu Tam, de Genève, à Collonge Bellerive | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Le Van Thanh, de Lausanne, à Jouxtens-Mézery | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Lebrun Françoise, de Belgique, à Onex | sous-directrice | signature collective à 2 |
| 3 | | m 9 | Lecompte Jean Pierre, de France, à Genève | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Luyet Deiri Catherine, de Genève, à Collonge Bellerive | sous-directrice | signature collective à 2 |
| 3 | | m 8 | Mandallaz Jean-Jacques, de Laconnex, à Laconnex | sous-directeur | signature collective à 2 |
| 3 | | m 6 | Mestelan Olivier, de Soleure, à Genève | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Meuwly Anita, de St.Ursen, à Mies | sous-directrice | signature collective à 2 |
| 3 | | m 9 | Nicolet Georges, de Cheiry, à Montreux | sous-directeur | signature collective à 2 |
| 3 | | 9 | Pougnier Ivan, d'Avusy, à Perly-Certoux | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Reymond Pierre, du Chenit, à Founex | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Rudaz Philippe, de Vex, à Genève | sous-directeur | signature collective à 2 |
| 3 | | m 6 | Seguso Franco, de Genève, à Genève | sous-directeur | signature collective à 2 |
| 3 | | m 9 | Spirig Georges, de Diepoldsau, à Genève | sous-directeur | signature collective à 2 |
| 3 | | 9 | Veyret Pierre, de France, à La Roche sur-Foron, F | sous-directeur | signature collective à 2 |
| 3 | | 6 | Wampfler Olivier, de Lenk, à Colombier | sous-directeur | signature collective à 2 |
| 3 | | 8 | Baumann Mario, de Hirzel, à Montherod | | procuration collective à 2 |
| 3 | | 6 | Bertrix Catherine, de France, à Genève | | procuration collective à 2 |
| 3 | | m 9 | Brique Christian, de France, à Bellegarde, F | | procuration collective à 2 |
| 3 | | m 9 | Chapuis Guillaume, de Genève, à Choulex | | procuration collective à 2 |
| 3 | | 6 | Gachet Audrey, de France, à Douvaine, F | | procuration collective à 2 |
| 3 | | m 9 | Gersbach Jean-Xavier, de Bex, à Tolochenaz | | procuration collective à 2 |
| 3 | | m 8 | Ghisolfi Jean-Louis, de France, à Genève | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | procuration collective à 2 |
| 3 | | m 9 | Hess Jean-Claude, de Genève, à Vernier | | procuration collective à 2 |
| 3 | | m 9 | Lheridaud Martin, de Chêne-Bougeries, à Chêne-Bougeries | | procuration collective à 2 |
| 3 | | m 11 | Lomazzi Fernand, de France, à Saint-Julien-en-Genevois, F | | procuration collective à 2 |
| 3 | | m 9 | Nadler Ava, de France, à Lausanne | | procuration collective à 2 |
| 3 | | 6 | Obrist Bernard, de Vevey, à Prilly | | procuration collective à 2 |
| 3 | | m 8 | Page Huggler Odette, de La Corbaz, à Denens | | procuration collective à 2 |
| 3 | | m 9 | Passaplan Mai, de Hauteville, à Châtel-Saint-Denis | | procuration collective à 2 |
| 3 | | 9 | Pin André, de France, à Saint-Genis-Pouilly, F | | procuration collective à 2 |
| 3 | | 9 | Riboni Philippe, de Genève, à Chêne-Bougeries | | procuration collective à 2 |
| 3 | | 6 | Scalisi Giannina, de Genève, à Genève | | procuration collective à 2 |
| 3 | | m 9 | Schaetti Hermann, de Schlieren, à Divonne-les-Bains, F | | procuration collective à 2 |
| 3 | | m 8 | Tarin Dominique Laure, de Lausanne, à Cranves-Sales, F | | procuration collective à 2 |
| 3 | | m 9 | Tschudin Rinaldo, de Lampenberg, à Chermignon | | procuration collective à 2 |
| 3 | | 6 | Zanette Olivier, de Genève, à Mies | | procuration collective à 2 |
| 3 | | m 9 | Albietz Sylvie, de France, à Gex, F | | procuration collective à 2 |
| 3 | | m 8 | Arab Jean, de France, à Genève | | procuration collective à 2 |
| 3 | | 8 | Armangau Olivier, de France, à Collonge-Bellerive | | procuration collective à 2 |
| 3 | | 9 | Balit Alexandre, de France, à Genève | | procuration collective à 2 |
| 3 | | m 8 | Bawab Paul, de Lausanne, à Pully | | procuration collective à 2 |
| 3 | | 8 | Berdoulat Max, de France, à Genève | | procuration collective à 2 |
| 3 | | m 17 | Bersier Thierry, de Fribourg, à Le Pâquier (FR) | | procuration collective à 2 |
| 3 | | 6 | Beytrison Pierre, d'Evolène, à La Roche-sur-Foron, F | | procuration collective à 2 |
| 3 | | m 9 | Bialetti-Przedborski Alessandra, d'Ascona, à Ascona | | procuration collective à 2 |
| 3 | | m 9 | Bonnard Jérôme, de France, à Genève | | procuration collective à 2 |
| 3 | | m 9 | Casse Jean-Yves, de France, à Amphion, F | | procuration collective à 2 |
| 3 | | m 9 | Cervantes Béatrice, de Genève, à Nyon | | procuration collective à 2 |
| 3 | | m 8 | Chemtob Christophe, de France, à Genève | | procuration collective à 2 |
| 3 | | m 9 | Chouet Florence, de Vandoeuvres, à Russin | | procuration collective à 2 |
| 3 | | m 6 | Cotasson Louis, d'Essertines-sur-Yverdon, à Gland | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | procuration collective à 2 |
| 3 | | m 9 | Derleth Karim, de Middes, à Morges | | procuration collective à 2 |
| 3 | | m 6 | Dimond Richard, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| 3 | | 8 | Dodens Stéphane, de France, à Genève | | procuration collective à 2 |
| 3 | | m 9 | Dresel Peter, de Bâle, à Lancy | | procuration collective à 2 |
| 3 | | 17 | Dubey Monique, de Seiry, à Yverdon-les-Bains | | procuration collective à 2 |
| 3 | | m 6 | El-Gowhari Tarek, de Genève, à Genève | | procuration collective à 2 |
| 3 | | m 6 | Follonier Claude, de Sion, à Sion | | procuration collective à 2 |
| 3 | | m 9 | Gay Michel, d'Essertines-sur-Rolle, à Chancy | | procuration collective à 2 |
| 3 | | m 9 | Girardet Sabine, de Cologny, à Confignon | | procuration collective à 2 |
| 3 | | m 9 | Guarnera Fabrice, de Genève, à Genève | | procuration collective à 2 |
| 3 | | 9 | Guggenheim Valérie, de Genève, à Genève | | procuration collective à 2 |
| 3 | | m 9 | Hantes Paraskevi, de Genève, à Genève | | procuration collective à 2 |
| 3 | | m 9 | Jaquinet Nathalie, d'Orny, à Lausanne | | procuration collective à 2 |
| 3 | | m 6 | Knowles Hans, de Grande-Bretagne, à Chêne-Bougeries | | procuration collective à 2 |
| 3 | | m 9 | Koch Eric, de Büttikon, à Genève | | procuration collective à 2 |
| 3 | | m 9 | Lang Nicolas, de Genève, à Genève | | procuration collective à 2 |
| 3 | | 8 | Levesque Maryse, de France, à Seyssel, F | | procuration collective à 2 |
| 3 | | m 9 | Lutz Guy, de Wolfhalden, à Genève | | procuration collective à 2 |
| 3 | | 8 | Magrane Maryse, de Carouge, à Thônex | | procuration collective à 2 |
| 3 | | m 9 | Mallet Christophe, de France, à Confignon | | procuration collective à 2 |
| 3 | | 8 | Matray Otto, des USA, à Meinier | | procuration collective à 2 |
| 3 | | m 9 | Mizrahi Serge, de Lausanne, à Bitsch | | procuration collective à 2 |
| 3 | | 9 | Molnar Thomas, de France, à Genève | | procuration collective à 2 |
| 3 | | m 9 | Monnet Claude, de Montreux, à Morges | | procuration collective à 2 |
| 3 | | m 9 | Nigra-Gattinotta Dolores, de Zurich, à Givrins | | procuration collective à 2 |
| 3 | | 6 | Pannatier Tatiana, de Vernamiège, à Lancy | | procuration collective à 2 |
| 3 | | m 9 | Pietruccetti Robert, de Genève, à Genève | | procuration collective à 2 |
| 3 | | m 9 | Pricam Daniel, de Genève, à Genève | | procuration collective à 2 |
| 3 | | 9 | Puligny Paul, de Pully, à Ambilly, F | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | procuration collective à 2 |
| 3 | | m 9 | Raposo Vincent, de Carouge, à Ferney-Voltaire, F | | procuration collective à 2 |
| 3 | | m 8 | Rollot Chrystel, de France, à Gex, F | | procuration collective à 2 |
| 3 | | m 6 | Sardo José, du Portugal, à Cologny | | procuration collective à 2 |
| 3 | | m 9 | Schmidt Odette, de France, à Genève | | procuration collective à 2 |
| 3 | | m 9 | Szekely Jill, de Vouvry, à Corsier | | procuration collective à 2 |
| 6 | | m 9 | Chavent Pierre, de France, à Confignon | directeur | signature collective à 2 |
| 6 | | m 17 | Paulou Jean-Marie, de France, à Lausanne | directeur | signature collective à 2 |
| 6 | | 14 | Gay Daniel, de Dorénaz, à Genève | sous-directeur | signature collective à 2 * |
| 6 | | m 9 | Sottas Ariane, du Grand-Saconnex, à Soral | sous-directeur | signature collective à 2 * |
| 6 | | m 9 | Abou Chakra Ayman, de France, à Gaillard, F | | procuration collective à 2 * |
| 6 | | m 19 | Aimée Françoise, de France, à Anthy-sur-Léman, F | | procuration collective à 2 * |
| 6 | | 8 | Bergeretto Augusto, d'Italie, à Genève | | procuration collective à 2 * |
| 6 | | 15 | Borloz Marc Olivier, de Ormont-Dessus, à Crissier | | procuration collective à 2 * |
| 6 | | m 17 | Clark Matthew, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| 6 | | m 9 | Delechat Didier, de Aubonne, à Bardonnex | | procuration collective à 2 * |
| 6 | | 14 | Eberle Christina, de Genève, à Genève | | procuration collective à 2 * |
| 6 | | 8 | Jaccard-Frippiat Régine, de Sainte-Croix, à Genève | | procuration collective à 2 * |
| 6 | | 11 | Monti Stella, de Cademario, à Pully | | procuration collective à 2 * |
| 6 | | m 9 | Overdick Yoric, de France, à Begnins | | procuration collective à 2 * |
| | 6 | m 17 | Duperrex Bertrand, de Rougemont, à Vullierens | directeur | signature collective à 2 |
| | 6 | m 17 | Suri Brij, d'Inde, à Coppet | directeur | signature collective à 2 * |
| | 6 | m 17 | Boutinard Rouelle François, d'Autigny, à Lausanne | directeur adjoint | signature collective à 2 |
| | 6 | m 9 | Cotasson Louis, d'Essertines-sur-Yverdon, à Gland | directeur adjoint | signature collective à 2 |
| | 6 | m 11 | Descollaz Claude, de France, à Thonon les Bains, F | directeur adjoint | signature collective à 2 * |
| | 6 | 9 | Mestelan Olivier, de Soleure, à Genève | directeur adjoint | signature collective à 2 * |
| | 6 | m 17 | El Gowhari Tarek, de Genève, à Genève | sous-directeur | signature collective à 2 * |
| | 6 | m 17 | Knowles Hans, de Grande-Bretagne, à Chêne-Bougeries | sous-directeur | signature collective à 2 * |
| | 6 | m 8 | Dimond Richard, de Grande-Bretagne, à Singapour, SG | | procuration collective à 2 |
| | 6 | m 9 | Follonier Claude, de Sion, à Hong-Kong, HK | | procuration collective à 2 |
| | 6 | m 9 | Sardo José, du Portugal, à Mexico, MX | | |

| | | | | | procuration collective à 2 |
|---|---|---|---|---|---|
| | 6 | 9 | Seguso Franco, de Genève, à Hong-Kong, HK | sous-directeur | signature collective à 2 |
| | 7 | m 11 | Fassati Ariberto, d'Italie, à Milan, I | adm. président | signature collective à 2 |
| 7 | | 15 | Cartillier Michel, de Thônex, à Thônex | adm. vice-président | signature collective à 2 |
| 7 | | 16 | Le Masson Michel, de France, à Neuilly-sur-Seine, F | adm. | signature collective à 2 |
| 8 | | m 9 | Carrard Paul, de Font, à Vernier | directeur | signature collective à 2 |
| 8 | | m 9 | Darreau Thierry, de France, à Divonne, F | directeur | signature collective à 2 |
| 8 | | m 17 | Terrapon Michel, de Montagny-les-Monts, à Chêne-Bougeries | directeur | signature collective à 2 |
| 8 | | m 17 | Forsyth Graeme John, de Grande-Bretagne, à Genève | directeur | signature collective à 2 * |
| 8 | | m 17 | Fratacci Gilles, de France, à Singapour | directeur | signature collective à 2 * |
| 8 | | 11 | Juvalta Ricardo, de Zuoz, à Crans-près-Céligny | directeur | signature collective à 2 * |
| 8 | | 15 | Vicari Jean-Claude, de Caslano, à Denens | directeur | signature collective à 2 * |
| 8 | | m 17 | Beare Charles Peter, de Grande-Bretagne, à Arzier | directeur adjoint | signature collective à 2 * |
| 8 | | m 11 | Nguyen My Dung, du Vietnam, à Bogis-Bossey | directeur adjoint | signature collective à 2 * |
| 8 | | 15 | Plastiras Costakis, de France, à Vétraz-Monthoux, F | directeur adjoint | signature collective à 2 * |
| 8 | | m 17 | Salomon Svend, de Collonge-Bellerive, à Collonge-Bellerive | directeur adjoint | signature collective à 2 * |
| 8 | | 11 | Sulzer John, de Winterthur, à Chêne-Bougeries | directeur adjoint | signature collective à 2 * |
| 8 | | m 17 | Peker Jacqueline, de France, à Genève | sous-directrice | signature collective à 2 * |
| 8 | | 9 | Berthelot Eric, de France, à Genève | sous-directeur | signature collective à 2 * |
| 8 | | m 9 | Bertschinger-Pamperl Christine, de Feuerthalen, à Genève | sous-directrice | signature collective à 2 * |
| 8 | | m 11 | Cyterman Daniele, de France, à Genève | sous-directrice | signature collective à 2 * |
| 8 | | m 15 | Eral Ismaïl, de Turquie, à Genève | sous-directeur | signature collective à 2 * |
| 8 | | m 17 | Gaillard Fabien, de Sion, à Genève | sous-directeur | signature collective à 2 * |
| 8 | | m 17 | Garcia-Zuber Jeannine, de Genève, à Anières | sous-directrice | signature collective à 2 * |
| 8 | | m 17 | Gillot Sophie, de France, à Genève | sous-directrice | signature collective à 2 * |
| 8 | | m 17 | Girod Jacques, de Berne, à Perly-Certoux | sous-directeur | signature collective à 2 * |
| 8 | | m 17 | Herzog Heidi, de Zurich, à Tartegnin | sous-directrice | signature collective à 2 * |
| 8 | | m 17 | Jaeggli Reto, de Marthalen, à Nyon | sous-directeur | signature collective à 2 * |
| 8 | | 9 | Kowalski Michael, de Portalban, à Vernier | sous-directeur | signature collective à 2 * |
| 8 | | 11 | Leszek Boguslaw, de Confignon, à Confignon | sous-directeur | signature collective à 2 * |
| 8 | | m 9 | Lhote Christophe, de France, à Genève | sous-directeur | signature collective à 2 * |
| 8 | | m 9 | Morin Patrice, de France, à Chêne-Bourg | sous-directeur | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | signature collective à 2 * |
| 8 | | m 9 | Nguyen Thi Phuong Mai, du Vietnam, à Cologny | sous-directeur | signature collective à 2 * |
| 8 | | 9 | Perotti Théo, de Genève, à Vernier | sous-directeur | signature collective à 2 * |
| 8 | | 17 | Rossi Daniele, de Walenstadt, à Lausanne | sous-directeur | signature collective à 2 * |
| 8 | | m 17 | Sandmeier-Zbinden Mary-Rose, de Zurich, à Genève | sous-directrice | signature collective à 2 * |
| 8 | | 14 | Thalmann Maria-Lourdes, de Genève, à Plan-les-Ouates | sous-directrice | signature collective à 2 * |
| 8 | | 9 | Badel-Poitras Géraldine, de Longirod, à Genève | | procuration collective à 2 |
| 8 | | 9 | Andereggen Arnold, de Genève, à Genève | | procuration collective à 2 * |
| 8 | | 11 | Appermont-Brodman Inge, de Belgique, à Trélex | | procuration collective à 2 * |
| 8 | | m 15 | Beernaert Anne-Lise, de Sumiswald, à Bons-en-Chablais, F | | procuration collective à 2 * |
| 8 | | 11 | Bringolf Pierre-Alain, de La Tour-de-Peilz, à Genolier | | procuration collective à 2 * |
| 8 | | 14 | Bruno Giancarlo, d'Italie, à Genève | | procuration collective à 2 * |
| 8 | | m 11 | Chakowski Jerzy, de Cologny, à Thônex | | procuration collective à 2 * |
| 8 | | m 15 | Crivelli Robert, de Balerna, à Lancy | | procuration collective à 2 * |
| 8 | | 23 | de Bona Géraldine, d'Italie, à Bagnes | | procuration collective à 2 * |
| 8 | | 9 | Delabays Daniel, de Lutry, à Bernex | | procuration collective à 2 * |
| 8 | | m 40 | Demal Cédric, de Morges, à Thônex | | procuration collective à 2 * |
| 8 | | 11 | Duhot Philippe, de France, à Genève | | procuration collective à 2 * |
| 8 | | 80 | Fontannaz Daniel, de Vétroz, à Genève | | procuration collective à 2 * |
| 8 | | m 15 | Jabban Rani, de Grande-Bretagne, à Carouge | | procuration collective à 2 * |
| 8 | | 9 | Khan Ayub, de Genève, à Genève | | procuration collective à 2 * |
| 8 | | 31 | Lambelin-Schiller Christel, de Molondin, à Genève | | procuration collective à 2 * |
| 8 | | 72 | Larrochelle Claude, de France, à Bogève, F | | procuration collective à 2 * |
| 8 | | 15 | Lorenzini Annick, de Genève, à Genève | | procuration collective à 2 * |
| 8 | | m 15 | Maire Réjane Sonia, de Genève, à Genève | | procuration collective à 2 * |
| 8 | | m 17 | Mandofia Marc, de Lausanne, à Genève | | procuration collective à 2 * |
| 8 | | 11 | Meyfarth Philippe, de Genève, à Genève | | procuration collective à 2 * |
| 8 | | m 15 | Naneix Mova, de Rochefort, à Prangins | | procuration collective à 2 * |
| 8 | | 17 | Pavlovici Vasilescu Irina, de Roumanie, à Genève | | procuration collective à 2 * |
| 8 | | 9 | Python Vincent, d'Ecuvillens, à Genève | | |

| | | | | | procuration collective à 2 * |
|---|---|---|---|---|---|
| 8 | | 42 | Rufli Christian, de Lausanne, à Carouge | | procuration collective à 2 * |
| 8 | | 9 | Sabti Karen, d'Evolène, à Mies | | procuration collective à 2 * |
| 8 | | m 15 | Shahadat Tyra, de Vernier, à Vernier | | procuration collective à 2 * |
| 8 | | m 17 | Tempia Caliera Olivier, de Genève, à Genève | | procuration collective à 2 * |
| 8 | | m 15 | Urwyler Eliane, de Brittnau, à Genève | | procuration collective à 2 * |
| 8 | | 11 | Valizadeh Afchar Ali Reza, de Genève, à Dubai, EAU | | procuration collective à 2 * |
| 8 | | m 15 | Villalmanzo Carlos, d'Espagne, à Saint-Sulpice (VD) | | procuration collective à 2 * |
| 8 | | 21 | Yohannes Sophia, de Lancy, à Genève | | procuration collective à 2 * |
| | 8 | m 17 | Martinengo Gilles, de France, à Thônex | directeur général adjoint | signature collective à 2 |
| | 8 | m 17 | Clément Alphonse, de France, à Founex | directeur | signature collective à 2 |
| | 8 | m 17 | Mihail Philippe, de Belgique, à Genève | directeur | signature collective à 2 |
| | 8 | m 15 | Djazzar Omar, de Genève, à Saint Cergue | directeur | signature collective à 2 * |
| | 8 | m 17 | Guex Jean-Benoît, de Saint-Légier-La-Chiésaz, à Vich | directeur | signature collective à 2 * |
| | 8 | m 17 | Mandallaz Jean-Jacques, de Laconnex, à Laconnex | directeur adjoint | signature collective à 2 * |
| | 8 | m 17 | Page Huggler Odette, de La Corbaz, à Denens | sous-directrice | signature collective à 2 |
| | 8 | m 17 | Tarin Dominique-Laure, de Lausanne, à Annemasse, F | sous-directrice | signature collective à 2 |
| | 8 | m 17 | Arab Jean, de France, à Genève | sous-directeur | signature collective à 2 * |
| | 8 | m 17 | Bawab Paul, de Lausanne, à Pully | sous-directeur | signature collective à 2 * |
| | 8 | m 9 | Chemtob Christophe, de France, à Genève | sous-directeur | signature collective à 2 * |
| | 8 | m 17 | Dimond Richard, de Grande Bretagne, à Singapour, SG | sous-directeur | signature collective à 2 * |
| | 8 | m 15 | Ghisolfi Jean-Louis, de France, à Genève | sous-directeur | signature collective à 2 * |
| | 8 | 14 | Rollot Chrystel, de France, à Gex, F | sous-directrice | signature collective à 2 * |
| | 8 | m 9 | Dubouchet Pierre, de France, à Genève | directeur | signature collective à 2 |
| | 8 | m 9 | Fromaget Eric, de France, à Dubai, EAU | sous-directeur | signature collective à 2 |
| 9 | | m 15 | Schachenmayr-Schlick Veronika, d'Allemagne, à Genève | directrice | signature collective à 2 |
| 9 | | m 17 | Zecchin Georges, de Genève, à Carouge | directeur | signature collective à 2 |
| 9 | | m 11 | Nieto de Gea Christian, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 9 | | 11 | Sednaoui Philippe, du Brésil, à Genève | directeur adjoint | signature collective à 2 * |
| 9 | | m 17 | Castelnau Jean-Michel, de France, à Prévessin-Moëns, F | sous-directeur | signature collective à 2 * |
| 9 | | 14 | Fiechter Benoît, de Huttwil, à Commugny | sous-directeur | |

Hrc Internet - Search for companies within canton      Page 12 of 44
10-03635-jpm    Doc 487-32    Filed 03/22/20    Entered 03/22/20 18:56:02    Exhibit 30
Pg 13 of 49

| | | | | | signature collective à 2 * |
|---|---|---|---|---|---|
| 9 | | m 11 | Haddad Gebran, de France, à Divonne les Bains, F | sous-directeur | signature collective à 2 * |
| 9 | | m 15 | Kiss Lionel, de France, à Veyrier | sous-directeur | signature collective à 2 * |
| 9 | | m 11 | Zumbrunn Didier, de Ringgenberg, à Versoix | | procuration collective à 2 |
| 9 | | m 17 | Besson Sylveline, de France, à Genève | | procuration collective à 2 * |
| 9 | | m 17 | Carcy Olivier, de France, à Ferney-Voltaire, F | | procuration collective à 2 * |
| 9 | | m 15 | Chatain Humbert, de France, à Bernex | | procuration collective à 2 * |
| 9 | | m 11 | Constantin Yvan, de Nax, à Plan les Ouates | | procuration collective à 2 * |
| 9 | | m 17 | Darreau-Guerin Sylvie, de France, à Genève | | procuration collective à 2 * |
| 9 | | 11 | Di Tondo Gaetano, de Vernier, à Vernier | | procuration collective à 2 * |
| 9 | | 11 | Keller Frédéric, de Waldkirch, au Grand-Saconnex | | procuration collective à 2 * |
| 9 | | m 15 | Mery Christophe, de France, à Chancy | | procuration collective à 2 * |
| 9 | | 43 | Moos Marino, de Zoug, à Genève | | procuration collective à 2 * |
| 9 | | m 11 | Ravone Rodolphe, de Genève, à Nangy, F | | procuration collective à 2 * |
| 9 | | 27 | Roessli Pascal, de Sion, à Carouge | | procuration collective à 2 * |
| 9 | | 11 | Schurmann Christian, de Lucerne, à Chens-sur-Léman, F | | procuration collective à 2 * |
| 9 | | 42 | Thiery Bernard, de France, à Chens-sur-Léman, F | | procuration collective à 2 * |
| 9 | | 27 | Vagneux Christine, de France, à Chens-sur-Léman, F | | procuration collective à 2 * |
| 9 | | m 17 | Puiu Darius, d'Allemagne, à Mézières (VD) | directeur | signature collective à 2 |
| | 9 | m 17 | Luyet-Deiri Catherine, de Genève, à Collonge-Bellerive | directrice adjointe | signature collective à 2 |
| | 9 | m 17 | Rudaz Philippe, de Vex, à Genève | directeur adjoint | signature collective à 2 |
| | 9 | m 17 | Fromaget Eric, de France, à Dubai, EAU | directeur adjoint | signature collective à 2 * |
| | 9 | m 17 | Bialetti Przedborski Alessandra, d'Ascona, à Ascona | sous-directrice | signature collective à 2 |
| | 9 | m 17 | Delechat Didier, de Aubonne, à Bardonnex | sous-directeur | signature collective à 2 |
| | 9 | m 17 | Passaplan Mai, de Hauteville, à Châtel Saint Denis | sous-directeur | signature collective à 2 * |
| | 9 | 11 | Sardo José, du Portugal, à Cologny | sous-directeur | signature collective à 2 * |
| | 9 | m 15 | Abou Chakra Ayman, de France, à Ferney-Voltaire, F | | procuration collective à 2 * |
| | 9 | m 17 | Darreau Guerin Thierry, de France, à Genève | directeur | signature collective à 2 |
| | 9 | m 17 | Gueron Jean, de France, à Singapour, SGP | sous-directeur | signature collective à 2 * |
| | 9 | | Chavent Pierre, de Confignon, à Confignon | directeur | signature collective à 2 |

| | | | | | |
|---|---|---|---|---|---|
| | | m 17 | | | |
| | 9 | m 17 | Chemtob Christophe, de Carouge, à Saint-Julien-en-Genevois, F | sous-directeur | signature collective à 2 * |
| | 9 | m 21 | Verly Nathalie, d'Orny, à Lausanne | | procuration collective à 2 * |
| | 9 | m 17 | Al Tamimi Zaki, d'Arabie Saoudite, à Anières | directeur adjoint | signature collective à 2 * |
| | 9 | m 17 | Al Zarka Maria, de Lauterbrunnen, à Gland | sous-directrice | signature collective à 2 * |
| | 9 | | Albietz Sylvie, de France, à Gex, F | | procuration collective à 2 * |
| | 9 | m 17 | Amez-Droz Gérald, de La Chaux-de-Fonds, à Genève | sous-directeur | signature collective à 2 * |
| | 9 | 15 | Antonios Emile, de France, à Genève | directeur adjoint | signature collective à 2 * |
| | 9 | m 17 | Beckert Jean-Luc, de France, à Reignier, F | directeur adjoint | signature collective à 2 * |
| | 9 | m 11 | Bonnard Jérôme, de France, à Genève | | procuration collective à 2 * |
| | 9 | m 15 | Brero Roberto, d'Italie, à Genève | sous-directeur | signature collective à 2 * |
| | 9 | 21 | Brique Christian, de France, à Bellegarde, F | | procuration collective à 2 * |
| | 9 | 11 | Cardini Olivier, de Genève, à Laufon | sous-directeur | signature collective à 2 * |
| | 9 | 23 | Casse Jean-Yves, de France, à Amphion, F | | procuration collective à 2 * |
| | 9 | 68 | Cervantes Béatrice, de Genève, à Nyon | | procuration collective à 2 * |
| | 9 | 11 | Chapuis Guillaume, de Genève, à Choulex | | procuration collective à 2 * |
| | 9 | m 17 | Charuel Bruno Jean, de France, à Genève | directeur | signature collective à 2 * |
| | 9 | m 15 | Chaubert Claude, de Jongny, à Echichens | directeur adjoint | signature collective à 2 * |
| | 9 | m 15 | Chouet Florence, de Vandoeuvres, à Russin | | procuration collective à 2 * |
| | 9 | m 17 | Courtois Michel, de Corsier, à Crans-près-Céligny | sous-directeur | signature collective à 2 * |
| | 9 | m 11 | Del Moral Juan Carlos, de France, à Corsier | sous-directeur | signature collective à 2 * |
| | 9 | m 11 | Derleth Karim, de Middes, à Morges | | procuration collective à 2 * |
| | 9 | m 17 | Doboin Richard, de France, à Coppet | directeur général adjoint | signature collective à 2 * |
| | 9 | 11 | Dresel Peter, de Bâle, à Lancy | | procuration collective à 2 * |
| | 9 | m 17 | Dubouchet Pierre, de France, à Genève | directeur | signature collective à 2 * |
| | 9 | m 17 | Evain Christian, de France, à Chêne-Bougeries | directeur adjoint | signature collective à 2 * |
| | 9 | m 11 | Follonier Claude, de Sion, à Hong-Kong, HK | | procuration collective à 2 * |
| | 9 | m 17 | Fouquet Jean François, de France, à Cologny | directeur | signature collective à 2 * |
| | 9 | m 17 | Frei Urs, de Herdern, à Nyon | sous-directeur | signature collective à 2 * |
| | 9 | | Fremond Bertrand, de France, à Anières | directeur adjoint | |

| | | | | | |
|---|---|---|---|---|---|
| | | m 17 | | | signature collective à 2 * |
| | 9 | m 11 | Gay Michel, d'Essertines sur Rolle, à Bernex | | procuration collective à 2 * |
| | 9 | m 15 | Geninazzi Pascal, de Melide, à Vandoeuvres | directeur adjoint | signature collective à 2 * |
| | 9 | m 15 | Gersbach Jean-Xavier, de Bex, à Tolochenaz | | procuration collective à 2 * |
| | 9 | m 15 | Girardet Sabine, de Cologny, à Chêne-Bougeries | | procuration collective à 2 * |
| | 9 | m 17 | Goeldi Peter, de Rüthi, à Grandvaux | sous-directeur | signature collective à 2 * |
| | 9 | m 15 | Gourmet Jean-Michel, de France, à Troinex | sous-directeur | signature collective à 2 * |
| | 9 | | Guarnera Fabrice, de Genève, à Genève | | procuration collective à 2 * |
| | 9 | m 11 | Hall Davis, des USA, à Commugny | directeur adjoint | signature collective à 2 * |
| | 9 | 27 | Hantes Paraskevi, de Genève, à Anières | | procuration collective à 2 * |
| | 9 | 27 | Hess Jean-Claude, de Genève, à Vernier | | procuration collective à 2 * |
| | 9 | m 11 | Hirt Christian, de Münchenbuchsee, à Chéserex | sous-directeur | signature collective à 2 * |
| | 9 | m 17 | Ho Seih Cheng, de Singapour, à Begnins | sous-directeur | signature collective à 2 * |
| | 9 | m 17 | Jaggi Violette, de Berne, à Genève | sous-directrice | signature collective à 2 * |
| | 9 | 19 | Koch Eric, de Büttikon, à Genève | | procuration collective à 2 * |
| | 9 | m 17 | Lagane Jean-Pierre, de France, à Lancy | directeur | signature collective à 2 * |
| | 9 | m 15 | Lamotte Frédéric, de France, à Genève | directeur adjoint | signature collective à 2 * |
| | 9 | m 17 | Lang Nicolas, de Genève, à Genève | | procuration collective à 2 * |
| | 9 | 11 | Le Thi Huu-Tam, de Genève, à Collonge-Bellerive | sous-directeur | signature collective à 2 * |
| | 9 | m 15 | Le Van Thanh, de Lausanne, à Jouxtens-Mézery | sous-directeur | signature collective à 2 * |
| | 9 | m 17 | Lebrun Françoise, de Belgique, à Onex | sous-directrice | signature collective à 2 * |
| | 9 | m 11 | Lecompte Jean-Pierre, de France, à Genève | sous-directeur | signature collective à 2 * |
| | 9 | m 19 | Lheridaud Martin, de Chêne-Bougeries, à Chêne-Bougeries | | procuration collective à 2 * |
| | 9 | 11 | Lutz Guy, de Wolfhalden, à Genève | | procuration collective à 2 * |
| | 9 | m 11 | Mallet Christophe, de France, à Borex | | procuration collective à 2 * |
| | 9 | m 17 | Meuwly Anita, de St.Ursen, à Mies | sous-directrice | signature collective à 2 * |
| | 9 | m 11 | Mizrahi Serge, de Lausanne, à Messery, F | | procuration collective à 2 * |
| | 9 | 21 | Monnet Claude, de Montreux, à Morges | | procuration collective à 2 * |
| | 9 | m 17 | Nacer Wahib, de France, à Chêne-Bougeries | directeur | signature collective à 2 * |
| | 9 | | Nadler Ava, de France, à Lausanne | | |

| | | | | |
|---|---|---|---|---|
| | m 17 | | | procuration collective à 2 * |
| 9 | m 17 | Nicolet Georges, de Cheiry, à Montreux | sous-directeur | signature collective à 2 * |
| 9 | 77 | Nigra-Gattinotta Dolores, de Zurich, à Trélex | | procuration collective à 2 * |
| 9 | m 19 | Pietruccetti Robert, de Genève, à Genève | | procuration collective à 2 * |
| 9 | 23 | Pricam Daniel, de Genève, à Vernier | | procuration collective à 2 * |
| 9 | m 17 | Raposo Vincent, de Carouge, à Prévessin-Moëns, F | | procuration collective à 2 * |
| 9 | m 15 | Reymond Dominique, de France, à Chêne-Bougeries | directeur adjoint | signature collective à 2 * |
| 9 | m 17 | Reymond Pierre, du Chenit, à Founex | sous-directeur | signature collective à 2 * |
| 9 | m 17 | Robin Dominique, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 9 | 17 | Roland Robert, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 9 | m 17 | Saladin Etienne, de France, au Grand-Saconnex | directeur | signature collective à 2 * |
| 9 | 14 | Schaetti Hermann, de Schlieren, à Divonne-les-Bains, F | | procuration collective à 2 * |
| 9 | 19 | Schmidt Odette, de France, à Genève | | procuration collective à 2 * |
| 9 | m 17 | Shargorodsky Alexandre, de Genève, à Genève | directeur adjoint | signature collective à 2 * |
| 9 | 14 | Szekely Jill, de Vouvry, à Corsier | | procuration collective à 2 * |
| 9 | 14 | Tschudin Rinaldo, de Lampenberg, à Chermignon | | procuration collective à 2 * |
| 9 | m 15 | Unitt Susan, de Genève, à Satigny | directrice adjointe | signature collective à 2 * |
| 9 | m 17 | Wozniak Dominique, de France, à Chêne-Bourg | directeur adjoint | signature collective à 2 * |
| 9 | 11 | Bertschinger-Pamperl Christine, de Feuerthalen, à Cologny | sous-directrice | signature collective à 2 * |
| 9 | m 11 | Carrard Paul, de Font, à Confignon | directeur | signature collective à 2 |
| 9 | m 17 | Cotasson Louis, d'Essertines-sur-Yverdon, à Begnins | directeur adjoint | signature collective à 2 |
| 9 | m 17 | Lhote Christophe, de France, à Collonge-Bellerive | sous-directeur | signature collective à 2 * |
| 9 | m 11 | Morin Patrice, de France, à Puplinge | sous-directeur | signature collective à 2 * |
| 9 | m 17 | Nguyen Thi Phuong Mai, du Vietnam, à Genève | sous-directeur | signature collective à 2 * |
| 9 | m 17 | Overdick Yoric, de France, à Duillier | | procuration collective à 2 * |
| 9 | 17 | Sottas Ariane, du Grand-Saconnex, à Avusy | sous-directeur | signature collective à 2 * |
| 9 | m 15 | Spirig Georges, de Diepoldsau, à Collonge-Bellerive | sous-directeur | signature collective à 2 |
| 11 | 50 | Fassati Ariberto, d'Italie, à Milan, I | adm. | signature collective à 2 |
| 11 | 17 | Latorre Michel, de Lausanne, à Lausanne | directeur | signature collective à 2 |
| 11 | m 17 | Portmann Jean-Noël, de Schüpfheim, au Mont-sur-Lausanne | directeur | signature collective à 2 |
| 11 | | Lomazzi Fernand, de Ins, à Saint-Julien-en-Genevois, F | | |

| | | | | | |
|---|---|---|---|---|---|
| | | m 17 | | | procuration collective à 2 |
| | 11 | m 17 | Descollaz Claude, de France, à Annecy, F | directeur adjoint | signature collective à 2 |
| | 11 | m 17 | Nguyen My-Dung, de Bogis-Bossey, à Bogis-Bossey | directeur adjoint | signature collective à 2 * |
| | 11 | m 14 | Chakowski Jerzy, de Cologny, à Lancy | | procuration collective à 2 * |
| | 11 | 14 | Carrard Paul, de Font, à Genève | directeur | signature collective à 2 |
| | 11 | m 17 | Haddad Gebran, de France, à Ferney Voltaire, F | sous-directeur | signature collective à 2 * |
| | 11 | m 17 | Lecompte Jean-Pierre, de France, à Segny, F | sous-directeur | signature collective à 2 * |
| | 11 | m 17 | Morin Patrice, de France, à Crassier | sous-directeur | signature collective à 2 * |
| | 11 | m 17 | Derleth Karim, de Middes, à Prangins | | procuration collective à 2 * |
| | 11 | m 17 | Ravone Rodolphe, de Genève, à Genève | | procuration collective à 2 * |
| | 11 | m 17 | Hall Davis, des USA, à Commugny | directeur | signature collective à 2 * |
| | 11 | m 17 | Nieto de Gea Christian, de France, à Genève | directeur | signature collective à 2 * |
| | 11 | m 17 | Cyterman Daniele, de France, à Genève | directrice adjointe | signature collective à 2 * |
| | 11 | 15 | Del Moral Juan Carlos, de France, à Corsier | directeur adjoint | signature collective à 2 * |
| | 11 | m 17 | Hirt Christian, de Münchenbuchsee, à Chéserex | directeur adjoint | signature collective à 2 * |
| | 11 | m 17 | Zumbrunn Didier, de Ringgenberg, à Versoix | sous-directeur | signature collective à 2 * |
| | 11 | m 17 | Bonnard Jérôme, de France, à Genève | sous-directeur | signature collective à 2 * |
| | 11 | m 17 | Constantin Yvan, de Nax, à Avusy | sous-directeur | signature collective à 2 * |
| | 11 | m 17 | Follonier Claude, de Sion, à Hong-Kong, HK | sous-directrice | signature collective à 2 * |
| | 11 | m 17 | Gay Michel, d'Essertines-sur-Rolle, à Bernex | sous-directeur | signature collective à 2 * |
| | 11 | m 17 | Mallet Christophe, de France, à Borex | sous-directeur | signature collective à 2 * |
| | 11 | m 17 | Mizrahi Serge, de Lausanne, à Messery, F | sous-directeur | signature collective à 2 * |
| 11 | | m 26 | Bouysset Jean, de France, à Paris, F | adm. président | signature collective à 2 |
| 11 | | m 15 | Haffner Jacques, de France, à Paris, F | adm. | signature collective à 2 |
| 11 | | m 17 | Gallen Dominique, de France, à Genève | directrice | signature collective à 2 |
| 11 | | m 17 | Jacquin de Margerie Bertrand, de France, à Onex | directeur | signature collective à 2 |
| 11 | | 15 | Suter Jean-Marc, de Lengnau (AG), à Vernier | directeur adjoint | signature collective à 2 * |
| 11 | | 17 | Haym Nathalie, de France, à Genolier | sous-directrice | signature collective à 2 * |
| 11 | | m 17 | Lok Michael, de France, à Genève | sous-directeur | signature collective à 2 * |
| 11 | | m 15 | Arango Manuel, de Vernier, à Lancy | | procuration collective à 2 * |

| | | | | | |
|---|---|---|---|---|---|
| 11 | | m 21 | Barthelot Olivier, de France, à Saint-Julien-en-Genevois, F | | procuration collective à 2 * |
| 11 | | 23 | Cazals Jérôme, de France, à Genève | | procuration collective à 2 * |
| 11 | | m 19 | Fagnani Romeu, d'Italie, à Genève | | procuration collective à 2 * |
| 11 | | | Geoffray Agnès, de France, à Chêne-Bourg | | procuration collective à 2 * |
| 11 | | 19 | Haas Marianne, de Lausanne, à Lausanne | | procuration collective à 2 * |
| 11 | | m 19 | Jagusiewicz Adam, de Nyon, à Gland | | procuration collective à 2 * |
| 11 | | 19 | Meo Alessandro, d'Italie, à Genève | | procuration collective à 2 * |
| 11 | | 17 | Minassian Levon, de France, à Saint-Genis-Pouilly, F | | procuration collective à 2 * |
| 11 | | 17 | Tourette Pascal, de Genève, à Genève | | procuration collective à 2 * |
| | 14 | 80 | Chakowski Jerzy, de Cologny, à Thônex | | procuration collective à 2 * |
| 14 | | m 17 | Chiari Gabriele, d'Italie, à Genève | directeur | signature collective à 2 * |
| 14 | | m 15 | Ortoli Christian, de France, à Genève | directeur | signature collective à 2 * |
| 14 | | m 17 | Reichenbach Stéphane, de Sion, à Duillier | sous-directeur | signature collective à 2 * |
| 14 | | m 17 | Djazzar Layla, de Genève, à Genève | sous-directrice | signature collective à 2 * |
| 14 | | m 17 | Malvoisin Claude, de France, à Annemasse, F | sous-directeur | signature collective à 2 * |
| 14 | | 15 | Jorge Alexandra, de Genthod, à Lancy | | procuration collective à 2 * |
| 14 | | m 17 | Lechaire Christian, de Lovatens, à Bussigny-près-Lausanne | | procuration collective à 2 * |
| 15 | | m 17 | Dauphin Hugues, de France, à Genève | sous-directeur | signature collective à 2 * |
| 15 | | m 17 | Polli Natacha, de Brusino Arsizio, à Genève | sous-directrice | signature collective à 2 * |
| 15 | | 17 | Chammah-Anastasi Nathalie, de Vernier, à Genève | | procuration collective à 2 * |
| 15 | | | Demesy Marc, de France, à Genève | | procuration collective à 2 * |
| 15 | | 21 | Des Arts Philippe, de Genève, à Zurich | | procuration collective à 2 * |
| 15 | | 23 | Donolato Diane, de Trélex, à Borex | | procuration collective à 2 * |
| 15 | | m 21 | Forsyth Scott, de Veyrier, à Genève | | procuration collective à 2 * |
| 15 | | 17 | Gomaa Walid, de Genève, à Genève | | procuration collective à 2 * |
| 15 | | 27 | Jordi Margrit, de Wyssachen, à Genève | | procuration collective à 2 * |
| 15 | | 21 | Kitmitto Huda, de France, à Bellevue | | procuration collective à 2 * |
| 15 | | m 21 | Lamy Géraldine, de France, à Carouge (GE) | | procuration collective à 2 * |
| 15 | | m 23 | Lesteven Jean-Baptiste, de France, à Annemasse, F | | procuration collective à 2 * |
| 15 | | | Matos Claudio, de Genève, à Versoix | | |

| | | | | | |
|---|---|---|---|---|---|
| | | m 19 | | | procuration collective à 2 * |
| 15 | | m 23 | Payoz Aliki, de Sorens, à Genève | | procuration collective à 2 * |
| 15 | | m 21 | Petracco Daniel, de Lucerne, à Genève | | procuration collective à 2 * |
| 15 | | m 53 | Schwindenhammer Emmanuel, de France, à Hermance | | procuration collective à 2 * |
| 15 | | 21 | Winkelmann Gilles, de Genève, à Cologny | | procuration collective à 2 * |
| | 15 | m 16 | Haffner Jacques, de France, à Paris, F | adm. vice-président | signature collective à 2 |
| | 15 | m 17 | Chaubert Claude, de Jongny, à Echichens | directeur | signature collective à 2 * |
| | 15 | m 17 | Lamotte Frédéric, de France, à Genève | directeur | signature collective à 2 * |
| | 15 | m 17 | Reymond Dominique, de France, à Chêne-Bougeries | directeur | signature collective à 2 * |
| | 15 | m 17 | Unitt Susan, de Genève, à Thoiry, F | directrice | signature collective à 2 * |
| | 15 | m 17 | Brero Roberto, d'Italie, à Genève | directeur adjoint | signature collective à 2 * |
| | 15 | m 17 | Eral Ismaïl, de Turquie, à Genève | directeur adjoint | signature collective à 2 * |
| | 15 | m 17 | Ghisolfi Jean-Louis, de France, à Genève | directeur adjoint | signature collective à 2 * |
| | 15 | m 17 | Gourmet Jean-Michel, de France, à Collonges-sous-Salève, F | directeur adjoint | signature collective à 2 * |
| | 15 | m 17 | Le Van Thanh, de Lausanne, à Jouxtens-Mézery | directeur adjoint | signature collective à 2 * |
| | 15 | m 17 | Arango Manuel, de Vernier, à Lancy | sous-directeur | signature collective à 2 * |
| | 15 | m 17 | Chatain Humbert, de France, à Gland | sous-directeur | signature collective à 2 * |
| | 15 | m 17 | Gersbach Jean-Xavier, de Bex, à Tolochenaz | sous-directeur | signature collective à 2 * |
| | 15 | m 17 | Jabban Rani, de Grande-Bretagne, à Carouge | sous-directeur | signature collective à 2 * |
| | 15 | m 17 | Maire Réjane Sonia, de Genève, à Genève | sous-directrice | signature collective à 2 * |
| | 15 | m 17 | Urwyler Eliane, de Brittnau, à Genève | sous-directrice | signature collective à 2 * |
| | 15 | m 17 | Abou Chakra Ayman, de France, à Prévessin-Moëns, F | | procuration collective à 2 * |
| | 15 | 30 | Beernaert Anne-Lise, de Sumiswald, à Saxel, F | | procuration collective à 2 * |
| | 15 | 85 | Chouet Florence, de Vandoeuvres, à Onex | | procuration collective à 2 * |
| | 15 | m 17 | Crivelli Robert, de Balerna, à Thônex | | procuration collective à 2 * |
| | 15 | m 17 | Djazzar Omar, de Genève, à Nyon | directeur | signature collective à 2 * |
| | 15 | m 17 | Duncan Sylviane, de Genève, à Genève | sous-directrice | signature collective à 2 |
| | 15 | m 17 | Geninazzi Pascal, de Melide, à Chêne-Bougeries | directeur adjoint | signature collective à 2 |
| | 15 | m 17 | Girardet Sabine, de Cologny, à Genève | | procuration collective à 2 * |
| | 15 | | Kiss Lionel, de France, à Ornex, F | sous-directeur | |

| | | | | | |
|---|---|---|---|---|---|
| | | m 17 | | | signature collective à 2 * |
| | 15 | m 17 | Mery Christophe, de France, à Russin | | procuration collective à 2 * |
| | 15 | 27 | Perez Phinney Mova, de Rochefort, à Prangins | | procuration collective à 2 * |
| | 15 | m 17 | Ortoli Christian, de France, à Versoix | directeur | signature collective à 2 * |
| | 15 | m 17 | Schachenmayr Schlick Veronika, d'Allemagne, à Veyrier | directrice | signature collective à 2 |
| | 15 | 19 | Shahadat Tyra, de Vernier, à Bernex | | procuration collective à 2 * |
| | 15 | m 17 | Spirig Georges, de Diepoldsau, à Collonge-Bellerive | sous-directeur | signature collective à 2 * |
| | 15 | m 21 | Villalmanzo Carlos, d'Espagne, à Lonay | | procuration collective à 2 * |
| 15 | | m 16 | Monbaron Maurice, des Genevez, à Paudex | adm. | signature collective à 2 |
| 16 | | 20 | Gerster Ivo, de Laufen, à Bâle | adm. | signature collective à 2 |
| 16 | | 66 | Ducrest Emmanuel, de Guin, à Genève | adm. | signature collective à 2 |
| 16 | | 38 | Marchal Jean-François, de France, à Paris, F | adm. | signature collective à 2 |
| 16 | | 22 | Mignucci Bernard, de France, à Paris, F | adm. | signature collective à 2 |
| | 16 | 23 | Haffner Jacques, de France, à Paris, F | adm. | signature collective à 2 |
| | 16 | m 32 | Monbaron Maurice, des Genevez, à Paudex | adm. vice-président | signature collective à 2 |
| | 17 | 52 | Bourachot Jacques, de Morges, à Lutry | directeur général | signature collective à 2 |
| | 17 | | Glauser Pierre, de Zauggenried, à Genthod | directeur général | signature collective à 2 |
| | 17 | 22 | Martinengo Gilles, de France, à Thônex | directeur général | signature collective à 2 |
| | 17 | 27 | Feser Roland, de Buch, à Commugny | | signature collective à 2 |
| | 17 | 27 | Lejoindre Guillaume, de France, à Genève | | signature collective à 2 |
| | 17 | 23 | Blaudin de Thé Régis, de France, à Vandoeuvres | | signature collective à 2 |
| | 17 | 68 | Chaubert Claude, de Jongny, à Echichens | | signature collective à 2 |
| | 17 | 27 | Chavent Pierre, de Confignon, à Confignon | | signature collective à 2 |
| | 17 | 21 | Clément Alphonse, de France, à Founex | | signature collective à 2 |
| | 17 | 59 | Darreau Guerin Thierry, de France, à Genève | | signature collective à 2 |
| | 17 | 21 | Duperrex Bertrand, de Rougemont, à Vullierens | | signature collective à 2 |
| | 17 | 49 | Expert Louis, de France, à Genève | | signature collective à 2 |
| | 17 | 23 | Gallen Dominique, de France, à Genève | | signature collective à 2 |
| | 17 | m 60 | Hall Davis, des USA, à Commugny | | signature collective à 2 |
| | 17 | 65 | Jacquin de Margerie Bertrand, de France, à Onex | | signature collective à 2 |
| | 17 | m 60 | Lamotte Frédéric, de France, à Genève | | signature collective à 2 |
| | 17 | 43 | Mihail Philippe, de Belgique, à Genève | | signature collective à 2 |
| | 17 | 51 | Paulou Jean Marie, de France, à Lausanne | | signature collective à 2 |
| | 17 | 30 | Portmann Jean Noël, de Schüpfheim, au Mont-sur-Lausanne | | signature collective à 2 |
| | 17 | | Puiu Darius, d'Allemagne, à Mézières (VD) | | signature collective à 2 |
| | 17 | 23 | Schachenmayr-Schlick Veronika, d'Allemagne, à Veyrier | | signature collective à 2 |
| | 17 | 36 | Terrapon Michel, de Montagny-les-Monts, à Chêne-Bougeries | | signature collective à 2 |
| | 17 | m 31 | Zecchin Georges, de Genève, à Carouge | | signature collective à 2 |
| | 17 | 68 | Boutinard Rouelle François, d'Autigny, à Lausanne | | signature collective à 2 |
| | 17 | 19 | Cotasson Louis, d'Essertines-sur-Yverdon, à Begnins | | signature collective à 2 |
| | 17 | 32 | Leme Eric, d'Ormont Dessous, à Pully | | signature collective à 2 |
| | | | | | |

| 17 |  | Luyet-Deiri Catherine, de Genève, à Collonge-Bellerive |  | signature collective à 2 |
| 17 | 55 | Mandallaz Jean-Jacques, de Laconnex, à Laconnex |  | signature collective à 2 |
| 17 |  | Rudaz Philippe, de Vex, à Genève |  | signature collective à 2 |
| 17 | 39 | Arango Manuel, de Vernier, à Lancy |  | signature collective à 2 |
| 17 | 23 | Bialetti-Przedborski Alessandra, d'Ascona, à Ascona |  | signature collective à 2 |
| 17 |  | Duncan Sylviane, de Genève, à Genève |  | signature collective à 2 |
| 17 | 76 | Joux Jean-David, de Colombier, à Prilly |  | signature collective à 2 |
| 17 | m 19 | Page Huggler Odette, de La Corbaz, à Denens |  | signature collective à 2 |
| 17 | 46 | Peker Jacqueline, de France, à Genève |  | signature collective à 2 |
| 17 | 43 | Polli Natacha, de Brusino Arsizio, à Genève |  | signature collective à 2 |
| 17 |  | Reichenbach Stéphane, de Sion, à Duillier |  | signature collective à 2 |
| 17 | 21 | Tarin Dominique-Laure, de Lausanne, à Annemasse, F |  | signature collective à 2 |
| 17 | 27 | Zumbrunn Didier, de Ringgenberg, à Versoix |  | signature collective à 2 |
| 17 | 77 | Charuel Bruno Jean, de France, à Genève |  | signature collective à 2 * |
| 17 | m 50 | Chiari Gabriele, d'Italie, à Genève |  | signature collective à 2 * |
| 17 | 21 | Djazzar Omar, de Genève, à Nyon |  | signature collective à 2 * |
| 17 | 68 | Dubouchet Pierre, de France, à Genève |  | signature collective à 2 * |
| 17 | 32 | Forsyth Graeme John, de Grande-Bretagne, à Genève |  | signature collective à 2 * |
| 17 | 27 | Fouquet Jean François, de France, à Cologny |  | signature collective à 2 * |
| 17 | 31 | Fratacci Gilles, de France, à Singapour |  | signature collective à 2 * |
| 17 | 52 | Guex Jean-Benoît, de Saint-Légier-La-Chiésaz, à Vich |  | signature collective à 2 * |
| 17 | 27 | Lagane Jean-Pierre, de France, à Lancy |  | signature collective à 2 * |
| 17 | 52 | Nacer Wahib, de France, à Chêne-Bougeries |  | signature collective à 2 * |
| 17 | 23 | Nieto de Gea Christian, de France, à Genève |  | signature collective à 2 * |
| 17 | m 27 | Ortoli Christian, de France, à Versoix |  | signature collective à 2 * |
| 17 | 32 | Pirel Denis, de France, à Genève |  | signature collective à 2 * |
| 17 | 46 | Reymond Dominique, de France, à Chêne-Bougeries |  | signature collective à 2 * |
| 17 | 27 | Saladin Etienne, de France, au Grand-Saconnex |  | signature collective à 2 * |
| 17 | 21 | Suri Brij, d'Inde, à Coppet |  | signature collective à 2 * |
| 17 | 21 | Unitt Susan, de Genève, à Thoiry, F |  | signature collective à 2 * |
| 17 | 82 | Al Tamimi Zaki, d'Arabie Saoudite, à Anières |  | signature collective à 2 * |
| 17 | 33 | Beare Charles Peter, de Grande-Bretagne, à Arzier |  | signature collective à 2 * |
| 17 | 55 | Beckert Jean-Luc, de France, à Reignier, F |  | signature collective à 2 * |
| 17 |  | Brero Roberto, d'Italie, à Genève |  | signature collective à 2 * |
| 17 | 55 | Cyterman Daniele, de France, à Genève |  | signature collective à 2 * |

| | | | | |
|---|---|---|---|---|
| 17 | 21 | Descollaz Claude, de France, à Annecy, F | | signature collective à 2 * |
| 17 | 68 | Eral Ismaïl, de Turquie, à Genève | | signature collective à 2 * |
| 17 | m 32 | Evain Christian, de France, à Chêne-Bougeries | | signature collective à 2 * |
| 17 | 27 | Fremond Bertrand, de France, à Anières | | signature collective à 2 * |
| 17 | 23 | Fromaget Eric, de France, à Dubai, EAU | | signature collective à 2 * |
| 17 | 66 | Geninazzi Pascal, de Melide, à Chêne-Bougeries | | signature collective à 2 * |
| 17 | 52 | Ghisolfi Jean-Louis, de France, à Genève | | signature collective à 2 * |
| 17 | 67 | Hirt Christian, de Münchenbuchsee, à Chéserex | | signature collective à 2 * |
| 17 | 27 | Le Van Thanh, de Lausanne, à Jouxtens-Mézery | | signature collective à 2 * |
| 17 | 72 | Nguyen My Dung, de Bogis-Bossey, à Bogis-Bossey | | signature collective à 2 * |
| 17 | 77 | Robin Dominique, de France, à Genève | | signature collective à 2 * |
| 17 | 27 | Salomon Svend, de Collonge-Bellerive, à Collonge-Bellerive | | signature collective à 2 * |
| 17 | 27 | Shargorodsky Alexandre, de Genève, à Genève | | signature collective à 2 * |
| 17 | 65 | Wozniak Dominique, de France, à Chêne-Bourg | | signature collective à 2 * |
| 17 | 27 | Al Zarka Maria, de Lauterbrunnen, à Gland | | signature collective à 2 * |
| 17 | m 65 | Amez-Droz Gérald, de La Chaux-de-Fonds, à Genève | | signature collective à 2 * |
| 17 | | Arab Jean, de France, à Genève | | signature collective à 2 * |
| 17 | m 36 | Bawab Paul, de Lausanne, à Pully | | signature collective à 2 * |
| 17 | 21 | Bonnard Jérôme, de France, à Genève | | signature collective à 2 * |
| 17 | 30 | Castelnau Jean-Michel, de France, à Prévessin-Moëns, F | | signature collective à 2 * |
| 17 | 54 | Chatain Humbert, de France, à Gland | | signature collective à 2 * |
| 17 | 23 | Chemtob Christophe, de Carouge, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| 17 | 23 | Constantin Yvan, de Nax, à Avusy | | signature collective à 2 * |
| 17 | 29 | Courtois Michel, de Corsier, à Crans-près-Céligny | | signature collective à 2 * |
| 17 | 27 | Dauphin Hugues, de France, à Genève | | signature collective à 2 * |
| 17 | m 32 | Delechat Didier, de Aubonne, à Bardonnex | | signature collective à 2 * |
| 17 | 21 | Dimond Richard, de Grande-Bretagne, à Singapour, SG | | signature collective à 2 * |
| 17 | 64 | Djazzar Layla, de Genève, à Genève | | signature collective à 2 * |
| 17 | 51 | El-Gowhari Tarek, de Genève, à Genève | | signature collective à 2 * |
| 17 | 27 | Follonier Claude, de Sion, à Hong-Kong, HK | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | signature collective à 2 * |
| 17 | m 84 | Frei Urs, de Herdern, à Nyon | | | signature collective à 2 * |
| 17 | 68 | Gaillard Fabien, de Sion, à Genève | | | signature collective à 2 * |
| 17 | m 30 | Garcia-Zuber Jeannine, de Genève, à Anières | | | signature collective à 2 * |
| 17 | 64 | Gay Michel, d'Essertines-sur-Rolle, à Bernex | | | signature collective à 2 * |
| 17 | 82 | Gersbach Jean-Xavier, de Bex, à Tolochenaz | | | signature collective à 2 * |
| 17 | m 21 | Gillot Sophie, de France, à Genève | | | signature collective à 2 * |
| 17 | 27 | Girod Jacques, de Berne, à Perly-Certoux | | | signature collective à 2 * |
| 17 | 67 | Goeldi Peter, de Rüthi, à Grandvaux | | | signature collective à 2 * |
| 17 | 27 | Gueron Jean, de France, à Singapour, SGP | | | signature collective à 2 * |
| 17 | 65 | Haddad Gebran, de France, à Ferney-Voltaire, F | | | signature collective à 2 * |
| 17 | 80 | Herzog Heidi, de Zurich, à Tartegnin | | | signature collective à 2 * |
| 17 | | Ho Seih Cheng, de Singapour, à Begnins | | | signature collective à 2 * |
| 17 | 29 | Jabban Rani, de Grande-Bretagne, à Carouge | | | signature collective à 2 * |
| 17 | m 39 | Jaeggli Reto, de Marthalen, à Nyon | | | signature collective à 2 * |
| 17 | 29 | Jaggi Violette, de Berne, à Genève | | | signature collective à 2 * |
| 17 | | Kiss Lionel, de France, à Ornex, F | | | signature collective à 2 * |
| 17 | 19 | Knowles Hans, de Grande-Bretagne, à Chêne-Bougeries | | | signature collective à 2 * |
| 17 | 39 | Lebrun Françoise, de Belgique, à Onex | | | signature collective à 2 * |
| 17 | | Lecompte Jean-Pierre, de France, à Segny, F | | | signature collective à 2 * |
| 17 | m 67 | Lhote Christophe, de France, à Collonge-Bellerive | | | signature collective à 2 * |
| 17 | m 50 | Lok Michael, de France, à Genève | | | signature collective à 2 * |
| 17 | 45 | Maire Réjane Sonia, de Genève, à Genève | | | signature collective à 2 * |
| 17 | 65 | Mallet Christophe, de France, à Borex | | | signature collective à 2 * |
| 17 | 21 | Malvoisin Claude, de France, à Annemasse, F | | | signature collective à 2 * |
| 17 | 77 | Meuwly Anita, de St.Ursen, à Mies | | | signature collective à 2 * |
| 17 | 68 | Mizrahi Serge, de Lausanne, à Messery, F | | | signature collective à 2 * |
| 17 | 23 | Morin Patrice, de France, à Crassier | | | signature collective à 2 * |
| 17 | 63 | Nguyen Thi Phuong Mai, du Vietnam, à Genève | | | signature collective à 2 * |
| 17 | 27 | Nicolet Georges, de Cheiry, à Montreux | | | |

Hrc Internet - Search for companies within canton     Page 23 of 44
10-03635-jpm    Doc 487-32    Filed 03/22/20    Entered 03/22/20 18:56:02    Exhibit 30
Pg 24 of 49

| | | | | | |
|---|---|---|---|---|---|
| | | | | | signature collective à 2 * |
| | 17 | 70 | Passaplan Mai, de Hauteville, à Châtel-Saint-Denis | | signature collective à 2 * |
| | 17 | 27 | Reymond Pierre, du Chenit, à Founex | | signature collective à 2 * |
| | 17 | 36 | Sandmeier-Zbinden Mary-Rose, de Zurich, à Genève | | signature collective à 2 * |
| | 17 | 51 | Spirig Georges, de Diepoldsau, à Collonge-Bellerive | | signature collective à 2 * |
| | 17 | m 31 | Urwyler Eliane, de Brittnau, à Genève | | signature collective à 2 * |
| | 17 | 19 | Abou Chakra Ayman, de France, à Prévessin-Moëns, F | | signature collective à 2 * |
| | 17 | | Besson Sylveline, de France, à Genève | | signature collective à 2 * |
| | 17 | m 42 | Carcy Olivier, de France, à Ferney-Voltaire, F | | signature collective à 2 * |
| | 17 | 27 | Clark Matthew, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| | 17 | m 19 | Crivelli Robert, de Balerna, à Thônex | | signature collective à 2 * |
| | 17 | m 65 | Darreau-Guerin Sylvie, de France, à Genève | | signature collective à 2 * |
| | 17 | 23 | Derleth Karim, de Middes, à Prangins | | signature collective à 2 * |
| | 17 | m 23 | Lang Nicolas, de Genève, à Genève | | signature collective à 2 * |
| | 17 | | Lechaire Christian, de Lovatens, à Bussigny-près-Lausanne | | signature collective à 2 * |
| | 17 | | Mandofia Marc, de Lausanne, à Genève | | signature collective à 2 * |
| | 17 | m 36 | Mery Christophe, de France, à Russin | | signature collective à 2 * |
| | 17 | 67 | Nadler Ava, de France, à Lausanne | | signature collective à 2 * |
| | 17 | m 19 | Overdick Yoric, de France, à Duillier | | signature collective à 2 * |
| | 17 | 21 | Raposo Vincent, de Carouge, à Prévessin-Moëns, F | | signature collective à 2 * |
| | 17 | 21 | Ravone Rodolphe, de Genève, à Genève | | signature collective à 2 * |
| | 17 | m 30 | Tempia-Caliera Olivier, de Genève, à Genève | | signature collective à 2 * |
| | 17 | 76 | Bersier Thierry, de Fribourg, à Le Pâquier (FR) | | signature collective à 2 |
| | 17 | m 19 | Girardet Sabine, de Cologny, à Genève | | procuration collective à 2 |
| | 17 | 27 | Doboin Richard, de France, à Coppet | | signature collective à 2 * |
| | 17 | m 55 | Lomazzi Fernand, de Ins, à Saint-Julien-en-Genevois, F | | procuration collective à 2 * |
| | 17 | m 23 | Gourmet Jean-Michel, de France, à Collonges-sous-Salève, F | | signature collective à 2 * |
| 17 | | | Babel Jean-Philippe, de Veyrier, à Meyrin | | signature collective à 2 |
| 17 | | 39 | Brandenburg Jean, de Genève, à Collonge-Bellerive | | signature collective à 2 |
| 17 | | 67 | Dallmayr Christian, de France, à Cranves-Sales, F | | signature collective à 2 |
| 17 | | 33 | Delahaie Jean Pierre, de Vandoeuvres, à Vandoeuvres | | signature collective à 2 |
| 17 | | 42 | Delavouet Jean Pierre, de France, à Cranves-Sales, F | | signature collective à 2 |

| 17 | | 19 | Foltzer Denis, de Tramelan, à Pully | | signature collective à 2 |
| 17 | | 45 | Joly Alain, de France, à Thônex | | signature collective à 2 |
| 17 | | 21 | Le Ber Claude, du Canada, à Chêne-Bourg | | signature collective à 2 |
| 17 | | 19 | Oricchio Catherine, de Sainte-Croix, à Corseaux | | procuration collective à 2 |
| 17 | | 82 | Alberti Patrick, d'Italie, à Carouge (GE) | | signature collective à 2 * |
| 17 | | m 32 | Ambrosetti Rinaldo, de Genève, à Genève | | signature collective à 2 * |
| 17 | | 53 | Augsburger Yves, de Langnau im Emmental, à Genève | | signature collective à 2 * |
| 17 | | | Auroux Raphaelle, de France, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| 17 | | 27 | Bado Christian, de Rue, à Genève | | signature collective à 2 * |
| 17 | | | Baechler Claude, de Genève, à Genève | | signature collective à 2 * |
| 17 | | | Baeten Gautier, de Belgique, à Anières | | signature collective à 2 * |
| 17 | | 32 | Barbera Jorge, de Confignon, à Veyrier | | signature collective à 2 * |
| 17 | | 23 | Barras Paul Alain, de Chermignon, à Chermignon | | signature collective à 2 * |
| 17 | | 53 | Bassi Michel, de Lausanne, à Bellevue | | signature collective à 2 * |
| 17 | | 80 | Bellocchio Vanni, de Bernex, à Bernex | | signature collective à 2 * |
| 17 | | 30 | Bidawid Philippe, d'Etoy, à Founex | | signature collective à 2 * |
| 17 | | 21 | Biron Francis, de France, à Veyrier-du-Lac, F | | signature collective à 2 * |
| 17 | | 21 | Bona Serge, de Genève, à Plan-les-Ouates | | signature collective à 2 * |
| 17 | | 27 | Bonelli Pier Luigi, d'Onex, à Genève | | signature collective à 2 * |
| 17 | | 54 | Both Dominique, de Haut-Intyamon, à Lausanne | | signature collective à 2 * |
| 17 | | m 43 | Bourleau Bernard, de Villaraboud, à Genève | | signature collective à 2 * |
| 17 | | | Bourquin Joel, de La-Côte-aux-Fées, à Vandoeuvres | | signature collective à 2 * |
| 17 | | m 59 | Bruneau Didier, de France, à Bons-en-Chablais, F | | signature collective à 2 * |
| 17 | | m 52 | Caruzzo Feijoo Emanuela, de Genève, à Genève | | signature collective à 2 * |
| 17 | | m 80 | Chaillot Anne, de France, à Gaillard, F | | signature collective à 2 * |
| 17 | | 55 | Chappuis Philippe, d'Eclagnens, à Nyon | | signature collective à 2 * |
| 17 | | 31 | Che Jung-Ung, de Saint-Cierges, à Mont-sur-Rolle | | signature collective à 2 * |
| 17 | | 31 | Coolen Mathieu, de France, à Sciez, F | | signature collective à 2 * |
| 17 | | 21 | De Planta Alexandre, de Susch, à Collonge-Bellerive | | signature collective à 2 * |
| 17 | | 30 | De Ziegler Nicolas, de Genève, à Anières | | signature collective à 2 * |
| 17 | | 23 | Desseigne Alain, de Wahlern, à Vétraz-Monthoux, F | | signature collective à 2 * |

| 17 | 21 | ~~Destouches Gilbert, de France, à Bons-en-Chablais, F~~ | | ~~signature collective à 2~~ * |
| 17 | 68 | ~~Devouge Jean Baptiste, de France, à Genève~~ | | ~~signature collective à 2~~ * |
| 17 | 65 | ~~Di Maria Jean-Pierre, de Genève, à Genève~~ | | ~~signature collective à 2~~ * |
| 17 | m 23 | ~~Dondainaz Yane, de Genève, à Genève~~ | | ~~signature collective à 2~~ * |
| 17 | 21 | ~~Dragon François, de France, à Confignon~~ | | ~~signature collective à 2~~ * |
| 17 | 32 | ~~Droguet Jean-Christophe, de France, à Genève~~ | | ~~signature collective à 2~~ * |
| 17 | 19 | ~~Duong My-Hanh, d'Onex, à Onex~~ | | ~~signature collective à 2~~ * |
| 17 | 68 | ~~Duret Laurent, de France, à Viuz en Sallaz, F~~ | | ~~signature collective à 2~~ * |
| 17 | 53 | ~~Fah Pierre, de Thalwil, à Prévessin-Moëns, F~~ | | ~~signature collective à 2~~ * |
| 17 | 36 | ~~Fayolle Gérard, de France, à Reignier, F~~ | | ~~signature collective à 2~~ * |
| 17 | 30 | ~~Fereyre Claude, de France, à Prévession-Moëns, F~~ | | ~~signature collective à 2~~ * |
| 17 | | Fontaine Laurent, de Plan-les-Ouates, à Peillonnex, F | | signature collective à 2 * |
| 17 | 36 | ~~Forestier Mireille, de France, à Ambilly, F~~ | | ~~signature collective à 2~~ * |
| 17 | 23 | ~~Frainier Jean-Paul, de Frejiecourt, à Genève~~ | | ~~signature collective à 2~~ * |
| 17 | 42 | ~~Galasso Alain, de Rueyres, à Crans-près-Céligny~~ | | ~~signature collective à 2~~ * |
| 17 | 23 | ~~Galat Lydia, de Thônex, à Thônex~~ | | ~~signature collective à 2~~ * |
| 17 | 65 | ~~Garcia José, d'Espagne, à Genève~~ | | ~~signature collective à 2~~ * |
| 17 | m 19 | ~~Girardin Anne, de La Brévine, à Montreux~~ | | ~~signature collective à 2~~ * |
| 17 | 30 | ~~Giroud Marie-Joseph, de Martigny, à Genève~~ | | ~~signature collective à 2~~ * |
| 17 | | Gobet Françoise, de Vuadens, à Confignon | | signature collective à 2 * |
| 17 | 19 | ~~Gross Jean Michel, de Evionnaz, à Duillier~~ | | ~~signature collective à 2~~ * |
| 17 | m 23 | ~~Hamiyeh Fouad Adel, du Liban, à Chambésy~~ | | ~~signature collective à 2~~ * |
| 17 | 40 | ~~Hartung Patrick, de Lausanne, à Saint-Prex~~ | | ~~signature collective à 2~~ * |
| 17 | 19 | ~~Haz Griselda, du Grand-Saconnex, à Genève~~ | | ~~signature collective à 2~~ * |
| 17 | 27 | ~~Huerlimann Hélène, de Walchwil, à Carouge (GE)~~ | | ~~signature collective à 2~~ * |
| 17 | m 40 | ~~Hull Sylvie, de Tramelan, à Lancy~~ | | ~~signature collective à 2~~ * |
| 17 | 49 | ~~Jahija-Waldburger Christine, de Teufen (AR), à Plan-les-Ouates~~ | | ~~signature collective à 2~~ * |
| 17 | 55 | ~~Jouve Evelyne, de Granges, Saint-Genis-Pouilly, F~~ | | ~~signature collective à 2~~ * |
| 17 | | Jungo Marie-Claire, de Fribourg, à Carouge (GE) | | signature collective à 2 * |
| 17 | 54 | ~~Kertudo Gaël, de Bâle, à Genève~~ | | |

Hrc Internet - Search for companies within canton    Page 26 of 44
10-03635-jpm   Doc 487-32   Filed 03/22/20   Entered 03/22/20 18:56:02   Exhibit 30
Pg 27 of 49

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | signature collective à 2 * |
| 17 | | 19 | Kuhn Jacky, de Schönenwerd, à Challex | | | signature collective à 2 * |
| 17 | | 30 | Lattion Denis, de Troinex, à Veyrier | | | signature collective à 2 * |
| 17 | | 21 | Layat Jean-Charles, de France, à Annemasse, F | | | signature collective à 2 * |
| 17 | | 30 | Lepezel Jean René, de Chapelle-sur-Moudon, à Chéserex | | | signature collective à 2 * |
| 17 | | 51 | Lerch Olivier, de Morges, à Préverenges | | | signature collective à 2 * |
| 17 | | 53 | L'Her Jean-Marc, d'Yverdon-les-Bains, à Villars-Epeney | | | signature collective à 2 * |
| 17 | | | Marques Patricia, d'Italie, à Crassier | | | signature collective à 2 * |
| 17 | | m 32 | Mighali Claudio, d'Italie, à Lancy | | | signature collective à 2 * |
| 17 | | 21 | Monla Taha, de Genève, à Genève | | | signature collective à 2 * |
| 17 | | 19 | Moren Christine, de Vétroz, à Collonge-Bellerive | | | signature collective à 2 * |
| 17 | | m 27 | Muellen Patrick, de Spiez, à Bons-en-Chablais, F | | | signature collective à 2 * |
| 17 | | 67 | Muller Catherine, de Montreux, à Carouge (GE) | | | signature collective à 2 * |
| 17 | | 19 | Nejar Yvan, de Meyrin, à Collonge-Bellerive | | | signature collective à 2 * |
| 17 | | | Oberson Jean-Luc, de Vuisternens-devant-Romont, à Lutry | | | signature collective à 2 * |
| 17 | | 39 | Olive Jean-Claude, de France, à Prévessin-Moëns | | | signature collective à 2 * |
| 17 | | 19 | Palazzetti Richard, de Fribourg, à Troinex | | | signature collective à 2 * |
| 17 | | | Pannatier Tatiana, de Vernamiège, à Lancy | | | signature collective à 2 * |
| 17 | | | Pautex Alain, de Genève, à Veyrier | | | signature collective à 2 * |
| 17 | | m 63 | Piersimone Roberto, de Chêne-Bourg, à Chêne-Bourg | | | signature collective à 2 * |
| 17 | | 36 | Saddier-Demolis Nelly, de Ursy, à Reignier, F | | | signature collective à 2 * |
| 17 | | 54 | Salcuni-Lucchi Monique, de Genève, au Grand-Saconnex | | | signature collective à 2 * |
| 17 | | 30 | Scalea Alberto, de Horrenbach-Buchen, à Veyrier | | | signature collective à 2 * |
| 17 | | | Schifferli Pierre-Emile, de Döttingen, à Genève | | | signature collective à 2 * |
| 17 | | | Schulthess Ute, d'Allemagne, à Arzier | | | signature collective à 2 * |
| 17 | | | Schwab Karine, de Genève, à Carouge (GE) | | | signature collective à 2 * |
| 17 | | 19 | Sechaud Jean-Claude, de France, à Bons-en-Chablais, F | | | signature collective à 2 * |
| 17 | | | Sednaoui Camille, de France, à Genève | | | signature collective à 2 * |
| 17 | | 19 | Soguel Cédric, de Cernier, à Apples | | | signature collective à 2 * |
| 17 | | 39 | Souillard Jean, de France, à Cologny | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | signature collective à 2 * |
| 17 | m 30 | Valke Nicolas, de Rothrist, à Apples | | | signature collective à 2 * |
| 17 | 68 | Verones Carlo, de Berne, à Muzzano | | | signature collective à 2 * |
| 17 | | Wetterwald Paul, de Genève, à Thônex | | | signature collective à 2 * |
| 17 | 19 | Wittmer Astrid, de Bâle, à Chêne-Bourg | | | signature collective à 2 * |
| 17 | 43 | Wuerfel Volker, d'Allemagne, à Mies | | | signature collective à 2 * |
| 17 | 64 | Zahedi Mehdi, de Pully, à Pully | | | signature collective à 2 * |
| 17 | 19 | Zanetti Chini Bernard, de Genève, à Annemasse, F | | | signature collective à 2 * |
| 17 | 55 | Zarli Massimo, d'Italie, à Coppet | | | signature collective à 2 * |
| 17 | m 30 | Aazam Zanganeh Rachel, de Tannay, à Nyon | | | procuration collective à 2 * |
| 17 | 19 | Abele Henri, de France, à Genève | | | procuration collective à 2 * |
| 17 | 19 | Attinger Eric, de Zurich, à Thônex | | | procuration collective à 2 * |
| 17 | 76 | Baeriswyl Yves, de Sassel, à Carouge (GE) | | | procuration collective à 2 * |
| 17 | 55 | Balmer Paul Pascale, de Genève, à Cologny | | | procuration collective à 2 * |
| 17 | 19 | Barral Cendrine, de France, à Collonge sous Salève, F | | | procuration collective à 2 * |
| 17 | 30 | Benoit Jean-Guillaume, de France, à Genève | | | procuration collective à 2 * |
| 17 | 23 | Berthod Monique, de France, à Annemasse, F | | | procuration collective à 2 * |
| 17 | m 43 | Borgeat Olivier, de Vernyaz, à Bernex | | | procuration collective à 2 * |
| 17 | 23 | Brunialti Marisa, d'Italie, à Carouge (GE) | | | procuration collective à 2 * |
| 17 | | Buchoux Patricia, de Vernier, à Vich | | | procuration collective à 2 * |
| 17 | 23 | Bujard Stoeckli Nathalie, de Lutry, à Confignon | | | procuration collective à 2 * |
| 17 | 21 | Carlen Hélène, de Reckingen, à Ville-la-Grand, F | | | procuration collective à 2 * |
| 17 | m 53 | Channac Thierry, de France, à Metz Tessy, F | | | procuration collective à 2 * |
| 17 | 21 | Charre Rémy, de France, à Genève | | | procuration collective à 2 * |
| 17 | 27 | Cheung Constantin Teresa, de Lancy, à Onex | | | procuration collective à 2 * |
| 17 | 23 | Chobillon Julien, de Vinelz, à Lancy | | | procuration collective à 2 * |
| 17 | 19 | Christin Jan, de Genève, à Sciez, F | | | procuration collective à 2 * |
| 17 | 36 | Cotter Marie-Josette, de Chalais, à Challex, F | | | procuration collective à 2 * |
| 17 | | Crausaz Chantal, de Auboranges, à Genève | | | procuration collective à 2 * |
| 17 | | Etchart Emmanuel, des Frinques, à Andilly, F | | | |

| | | | | |
|---|---|---|---|---|
| | | m 21 | | procuration collective à 2 * |
| 17 | 19 | Forster Peter, de Kemmental, à Cheseaux sur Lausanne | | procuration collective à 2 * |
| 17 | 21 | Forte Sebastiano, d'Italie, à Genève | | procuration collective à 2 * |
| 17 | 30 | Gancel Vincent, de France, à Genève | | procuration collective à 2 * |
| 17 | 68 | Gaud Arlène, de Soral, à Saint Martin de Belleville, F | | procuration collective à 2 * |
| 17 | m 31 | Gay Stéphanie, de Monthey, à Monthey | | procuration collective à 2 * |
| 17 | m 23 | Gonzalez José, d'Onex, à Onex | | procuration collective à 2 * |
| 17 | 64 | Gonzalez Ludovic, de France, à Annemasse, F | | procuration collective à 2 * |
| 17 | 19 | Hayoz Jean, de Genève, à Carouge (GE) | | procuration collective à 2 * |
| 17 | 19 | Janura Frank, de France, à Versoix | | procuration collective à 2 * |
| 17 | 19 | Kossenko Alla, de Genève, à Genève | | procuration collective à 2 * |
| 17 | 19 | Koster-Studer Corine, de Grafenried, à Lancy | | procuration collective à 2 * |
| 17 | m 82 | Landolt Christian, de Naefels, à Messery, F | | procuration collective à 2 * |
| 17 | m 19 | Longepierre Eric, de Genève, à Genève | | procuration collective à 2 * |
| 17 | 21 | Magnenat Pierre Alain, de Vaulion, à Chêne-Bourg | | procuration collective à 2 * |
| 17 | m 21 | Maréchal Alexandre, de France, à Genève | | procuration collective à 2 * |
| 17 | m 63 | Maspero Reanne, de Saignelégier, à Duillier | | procuration collective à 2 * |
| 17 | 30 | Metral Dominique, de Genève, à Chêne-Bougeries | | procuration collective à 2 * |
| 17 | 19 | Meyrieu Janny, de France, à Genève | | procuration collective à 2 * |
| 17 | m 27 | Montlahuc Jean-Marc, de France, à Veyrier | | procuration collective à 2 * |
| 17 | | Morales Maria, d'Espagne, à Genève | | procuration collective à 2 * |
| 17 | m 21 | Mudry Pierre Andre, de Lens, à Cartigny | | procuration collective à 2 * |
| 17 | | Mueller Murielle, de Montet, à Bons-en-Chablais, F | | procuration collective à 2 * |
| 17 | m 19 | Ngauv Bolyvann, de France, à Carouge (GE) | | procuration collective à 2 * |
| 17 | 36 | Passeri Olivier, de Niederhueningen, à Onex | | procuration collective à 2 * |
| 17 | 27 | Perrollaz Noël, de France, à La Roche-sur-Foron, F | | procuration collective à 2 * |
| 17 | m 82 | Pillonel Pierre-Yves, de Cheyres, à Corsier | | procuration collective à 2 * |
| 17 | 30 | Ramirez Micheline, de France, à Collonge sous Salève, F | | procuration collective à 2 * |
| 17 | m 63 | Rey Jean Pascal, de Montana, à Carouge (GE) | | procuration collective à 2 * |
| 17 | 19 | Ruedin Pascal, de Cressier, à Genève | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | procuration collective à 2 * |
| 17 | | m 21 | Sala Garcia Lopez Maria Teresa, d'Espagne, à Genève | | procuration collective à 2 * |
| 17 | | m 27 | Sasvari Laszlo, de Lausanne, à Lausanne | | procuration collective à 2 * |
| 17 | | m 82 | Shalizi Hilay, de Meyrin, à Genève | | procuration collective à 2 * |
| 17 | | m 21 | Shorrock Luke, de Troinex, à Troinex | | procuration collective à 2 * |
| 17 | | 27 | Silberer Thierry, de Zurich, à Avusy | | procuration collective à 2 * |
| 17 | | 80 | Suter Patrick, de Bâle, à Reinach (BL) | | procuration collective à 2 * |
| 17 | | m 19 | Tissot-dit-Sanfin Philippe, de Valangin, à Founex | | procuration collective à 2 * |
| 17 | | m 31 | Trottet Miazza Rafaelle, d'Ecoteaux, à Féchy | | procuration collective à 2 * |
| 17 | | 23 | Turin Brigitte, de Valeyres-sous-Rances, à Lancy | | procuration collective à 2 * |
| 17 | | 54 | Vallot Antonella, de Genève, à Carouge (GE) | | procuration collective à 2 * |
| 17 | | m 19 | Veenhuizen Patrick, des Pays-Bas, à Palezieux | | procuration collective à 2 * |
| 17 | | 76 | Vielliard Loic, de France, à Cologny | | procuration collective à 2 * |
| 17 | | 19 | Voegeli Ramon, de Wilderswil, à Lancy | | procuration collective à 2 * |
| 17 | | 21 | Weber Christine, de Vevey, à Yverdon-les-Bains | | procuration collective à 2 * |
| 17 | | m 31 | Wyss Vincent, de Lausanne, à Genève | | procuration collective à 2 * |
| 17 | | 23 | Wyss Gérald, de Oberdiessbach, à Veyrier | | procuration collective à 2 * |
| 17 | | m 23 | Zacharia Serge, de Genève, à Chêne-Bougeries | | procuration collective à 2 * |
| 17 | | m 31 | Zanini Gemma, de Lancy, à Genève | | procuration collective à 2 * |
| | 19 | m 30 | Aimée Françoise, de France, à Anthy-sur-Léman, F | | signature collective à 2 * |
| | 19 | m 23 | Girardet Sabine, de Cologny, à Genève | | signature collective à 2 * |
| | 19 | | Fagnani Romeu, d'Italie, à Genève | | signature collective à 2 * |
| | 19 | 23 | Jagusiewicz Adam, de Nyon, à Gland | | signature collective à 2 * |
| | 19 | | Lheridaud Martin, de Chêne-Bougeries, à Chêne-Bougeries | | signature collective à 2 * |
| | 19 | 21 | Longepierre Eric, de Genève, à Genève | | signature collective à 2 * |
| | 19 | m 30 | Matos Claudio, de Genève, à Versoix | | signature collective à 2 * |
| | 19 | m 31 | Ngauv Bolyvann, de France, à Carouge (GE) | | signature collective à 2 * |
| | 19 | | Pietruccetti Robert, de Genève, à Genève | | signature collective à 2 * |
| | 19 | 27 | Tissot-dit-Sanfin Philippe, de Valangin, à Founex | | signature collective à 2 * |
| | 19 | 30 | Veenhuizen Patrick, des Pays-Bas, à Palezieux | | |

Hrc Internet - Search for companies within canton       Page 30 of 44
10-03635-jpm    Doc 487-32    Filed 03/22/20    Entered 03/22/20 18:56:02    Exhibit 30
Pg 31 of 49

| | | | | | |
|---|---|---|---|---|---|
| | | | | | signature collective à 2 * |
| | 19 | 52 | Girardin Anne, du Bémont, à Montreux | | signature collective à 2 * |
| | 19 | 84 | Page Huggler Odette, d'Unterseen, à Denens | | signature collective à 2 * |
| | 19 | 21 | Overdick Yoric, de Vandoeuvres, à Duillier | | signature collective à 2 * |
| | 19 | 27 | Crivelli Robert, de Balerna, à Singapour, SGP | | signature collective à 2 * |
| 19 | | | Baeni Jean-Philippe, d'Uerkheim, à Gennève | | signature collective à 2 * |
| 19 | | 27 | Barakat Rony, de Lancy, à Collonge-Bellerive | | signature collective à 2 * |
| 19 | | 33 | Becker Thierry, de France, à Genève | | signature collective à 2 * |
| 19 | | 55 | Bohren Andreas, de Lucerne, à Lutry | | signature collective à 2 * |
| 19 | | 27 | Candiotti Antoine, de Gingins, à Hong-Kong, CHN | | signature collective à 2 * |
| 19 | | m 40 | Garcia Alonso Jose-Antonio, de Bâle, à Crans-près-Céligny | | signature collective à 2 * |
| 19 | | 21 | Gros Annick, de France, à Genève | | signature collective à 2 * |
| 19 | | 52 | Guggenheim Valérie, de Genève, à Genève | | signature collective à 2 * |
| 19 | | 27 | Jamhouri Mario, des USA, à Beyrouth, LBN | | signature collective à 2 * |
| 19 | | 65 | Khairallah Charles, de France, à Genève | | signature collective à 2 * |
| 19 | | 36 | Pozzi Astrid, de Bâle, à Corsier (GE) | | signature collective à 2 * |
| 19 | | 21 | Sednaoui Philippe, du Brésil, à Genève | | signature collective à 2 * |
| 19 | | 23 | Takaguchi Akira, du Japon, à Lancy | | signature collective à 2 * |
| 19 | | m 21 | Abboud Georges, de France, à Genève | | procuration collective à 2 * |
| 19 | | | Amaudruz Ariane, du Mont-sur-Lausanne, à Saint-Cergues, F | | procuration collective à 2 * |
| 19 | | m 31 | Arnold Benjamin, de France, à Genève | | procuration collective à 2 * |
| 19 | | m 33 | Bard Claude, de Semsales, à Genève | | procuration collective à 2 * |
| 19 | | 21 | Barthélémy Christine, de France, à Gland | | procuration collective à 2 * |
| 19 | | 36 | Bermond Isabelle, de Genève, à Monnetier Mornex, F | | procuration collective à 2 * |
| 19 | | 21 | Bouvet Géraldine, de France, à Gaillard, F | | procuration collective à 2 * |
| 19 | | m 27 | Branchereau Violaine, de France, à Nyon | | procuration collective à 2 * |
| 19 | | m 31 | Bucher Christian, de Lucerne, à Meyrin | | procuration collective à 2 * |
| 19 | | | Comacle Catherine, de France, à Anthy-sur-Léman, F | | procuration collective à 2 * |
| 19 | | m 39 | Damizia Alice, de Genève, à Lausanne | | procuration collective à 2 * |
| 19 | | m 74 | De Sena Franco, de Genève, à Genève | | procuration collective à 2 * |

| | | | | | |
|---|---|---|---|---|---|
| 19 | | m 21 | Dellerba Guillaume, de France, à Genève | | procuration collective à 2 * |
| 19 | | m 39 | Deturmeny Delphine, de France, à Sciez, F | | procuration collective à 2 * |
| 19 | | | Dodens Priscille, de Pregny-Chambésy, à Commugny | | procuration collective à 2 * |
| 19 | | m 39 | Gil Tyra, de Vernier, à Bernex | | procuration collective à 2 * |
| 19 | | | Gitano Maria Pilar, d'Onex, à Marchissy | | procuration collective à 2 * |
| 19 | | | Grimaldi Sophie, de France, à Vétraz-Monthoux, F | | procuration collective à 2 * |
| 19 | | 40 | Herault Natacha, d'Olivone, à Genève | | procuration collective à 2 * |
| 19 | | m 30 | Huser Khomiakov Delphine, de Gressy, à Rivaz | | procuration collective à 2 * |
| 19 | | 23 | Jacot-Descombes Claude, du Locle, à Genève | | procuration collective à 2 * |
| 19 | | m 21 | Kalil Hanna Bernini Daniela, du Brésil, à Genève | | procuration collective à 2 * |
| 19 | | 36 | Kammerer Yves, de France, à Viry, F | | procuration collective à 2 * |
| 19 | | 76 | Monnet Bernard, de Grimentz, à Massongy, F | | procuration collective à 2 * |
| 19 | | m 31 | Mutlu Sibel, de Turquie, à Genève | | procuration collective à 2 * |
| 19 | | m 21 | Perrin-Haas Marianne, de Lausanne, à Prilly | | procuration collective à 2 * |
| 19 | | 27 | Rampazzo Laura, de Genève, à Genève | | procuration collective à 2 * |
| 19 | | m 21 | Sartirano Pierluca, d'Italie, à Gilly | | procuration collective à 2 * |
| 19 | | 23 | Schaffter Elena, de Soulce, à Saignelégier | | procuration collective à 2 * |
| 19 | | 21 | Sui Sen, de Chine, à Genève | | procuration collective à 2 * |
| 19 | | 23 | Vauthier Karin, du Pâquier (NE), à Genève | | procuration collective à 2 * |
| 20 | | 66 | Lenz Martin, de Bâle, à Bâle | adm. | signature collective à 2 |
| 21 | | 64 | Bovet Laurent, d'Auboranges, à Monnaz | | signature collective à 2 |
| 21 | | 76 | Fournier Christian, de Nendaz, à Renens (VD) | | signature collective à 2 |
| 21 | | 39 | Friedli Laurent, de Bannwil, à Genève | | signature collective à 2 |
| 21 | | 30 | Assumpcao Gontijo Mariella, du Brésil, à Genève | | signature collective à 2 * |
| 21 | | | Caulier Alain, de Belgique, à Corsier (GE) | | signature collective à 2 * |
| 21 | | 27 | Cohen-Solal Isabelle, de France, à Reignier, F | | signature collective à 2 * |
| 21 | | m 32 | Communod Philippe, de France, à Margencel, F | | signature collective à 2 * |
| 21 | | | Debliquy-Barbe Magali, de Belgique, à Gingins | | signature collective à 2 * |
| 21 | | 43 | Fayard Estelle, de France, à Carouge (GE) | | signature collective à 2 * |
| 21 | | 52 | Gereke Olivier, de France, à Genève | | signature collective à 2 * |
| 21 | | | Kervern Anne Laurence, de France, à Chêne-Bougeries | | signature collective à 2 * |
| | | | | | |

| 21 | | 27 | Koglin Mario, d'Allemagne, à Hermance | | signature collective à 2 * |
| 21 | | m 43 | Rabreaud Sophie, de France, à Genève | | signature collective à 2 * |
| 21 | | 84 | Shokur Omar, de Genève, à Genève | | signature collective à 2 * |
| 21 | | 23 | Stutz Elisabeth, de Schlieren, à Maur | | signature collective à 2 * |
| 21 | | m 65 | Bovet Véronique, d'Auboranges, à Neyruz (FR) | | procuration collective à 2 |
| 21 | | 23 | Addor Sophia, de Genève, à Genève | | procuration collective à 2 * |
| 21 | | m 36 | Aguirre Allison, de France, à Divonne-les-Bains, F | | procuration collective à 2 * |
| 21 | | 23 | Berthon Remi, de France, à Genève | | procuration collective à 2 * |
| 21 | | 80 | Bouthillier de Beaumont Es-Sadiya, de Genève, à Thônex | | procuration collective à 2 * |
| 21 | | m 50 | Califano Hélène, de Reckingen (VS), à Annemasse, F | | procuration collective à 2 * |
| 21 | | m 82 | Cascioli Tesea, de Vandoeuvres, à Meinier | | procuration collective à 2 * |
| 21 | | m 23 | Chamli dit Chamlian Peter, du Liban, à Genève | | procuration collective à 2 * |
| 21 | | 30 | Chassot Patrick, de Vuisternens-devant-Romont, à Gimel | | procuration collective à 2 * |
| 21 | | | Cimmino Salvatore, de Thônex, à Collonge-Bellerive | | procuration collective à 2 * |
| 21 | | | Clément Ami Pierre, d'Ependes (FR), à Genève | | procuration collective à 2 * |
| 21 | | 27 | Dalloz-Bourguignon Sophie, de France, à Prévessin-Moens, F | | procuration collective à 2 * |
| 21 | | m 31 | Friedblatt Vincent, de France, à Thônex | | procuration collective à 2 * |
| 21 | | m 23 | Hermon Carine, de France, à Genève | | procuration collective à 2 * |
| 21 | | 67 | Jacot-Descombes Eric, du Locle, à Genève | | procuration collective à 2 * |
| 21 | | 23 | Kebaili Lotfi, de Founex, à Morges | | procuration collective à 2 * |
| 21 | | m 23 | Lo Monaco Concetta Isabella, de Genève, à Genève | | procuration collective à 2 * |
| 21 | | 32 | Mercier Virginie, de Lausanne, à Lausanne | | procuration collective à 2 * |
| 21 | | | Muller Yan, de Yens, à Aubonne | | procuration collective à 2 * |
| 21 | | 27 | Parakatil Shamju, de Genève, à Singapour, SGP | | procuration collective à 2 * |
| 21 | | 23 | Pavkova Jaroslava, de République Tchèque, à Lancy | | procuration collective à 2 * |
| 21 | | m 30 | Pierluigi Giuseppe, de Genève, au Grand-Saconnex | | procuration collective à 2 * |
| 21 | | m 40 | Sarrasin François, de Bovernier, à Genève | | procuration collective à 2 * |
| 21 | | m 36 | Thiebaud Lysiane, de Brot Dessous, à Carouge (GE) | | procuration collective à 2 * |
| | 21 | 23 | Barthelot Olivier, de France, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| | 21 | | Dellerba Guillaume, de France, à Genève | | |

| | | | | | |
|---|---|---|---|---|---|
| | | m 32 | | | signature collective à 2 * |
| | 21 | 36 | Etchart Emmanuel, des Frinques, à Andilly, F | | signature collective à 2 * |
| | 21 | m 27 | Forsyth Scott, de Veyrier, à Genève | | signature collective à 2 * |
| | 21 | 52 | Kalil Hanna Bernini Daniela, du Brésil, à Genève | | signature collective à 2 * |
| | 21 | 23 | Lamy Géraldine, de France, à Carouge (GE) | | signature collective à 2 * |
| | 21 | 64 | Maréchal Alexandre, de France, à Genève | | signature collective à 2 * |
| | 21 | 31 | Mudry Pierre Andre, de Lens, à Cartigny | | signature collective à 2 * |
| | 21 | 23 | Perrin Haas Marianne, de Lausanne, à Prilly | | signature collective à 2 * |
| | 21 | m 70 | Sala-Garcia Lopez Maria Teresa, d'Espagne, à Genève | | signature collective à 2 * |
| | 21 | 82 | Sartirano Pierluca, d'Italie, à Gilly | | signature collective à 2 * |
| | 21 | 55 | Shorrock Luke, de Troinex, à Troinex | | signature collective à 2 * |
| | 21 | | Verly Nathalie, d'Orny, à Lausanne | | signature collective à 2 * |
| | 21 | 80 | Villalmanzo Carlos, d'Espagne, à Lonay | | signature collective à 2 * |
| | 21 | 27 | Abboud Georges, de France, à Beyrouth, LBN | | procuration collective à 2 * |
| | 21 | 27 | Gillot Sophie, de France, à Hong Kong, HKG | | signature collective à 2 * |
| | 21 | 27 | Petracco Daniel, de Lucerne, à Singapour, SGP | | procuration collective à 2 * |
| 22 | | 37 | Gancel Christophe, de France, à Genève | directeur général | signature collective à 2 |
| | 22 | m 26 | Massiera Alain, de France, à Cologny | adm. | signature collective à 2 |
| 23 | | m 36 | Abadie Jean-François, de France, à Paris, F | adm. | signature collective à 2 |
| 23 | | 25 | Brunel Jérôme, de France, à Paris, F | adm. | signature collective à 2 |
| 23 | | 30 | Marti Philippe, de Genève, à Thônex | | signature collective à 2 |
| 23 | | 27 | Nivelet Monique, de France, à Genève | | signature collective à 2 |
| 23 | | | Perrin Olivier, de Corcelles-près-Payerne, à Lausanne | | signature collective à 2 |
| 23 | | 64 | Ahdab Chawki, de Chêne-Bougeries, à Jussy | | signature collective à 2 * |
| 23 | | m 59 | Bertschy Pierre, de Fribourg, à Troinex | | signature collective à 2 * |
| 23 | | 80 | Billy Philippe, de France, à Veigy Foncenex, F | | signature collective à 2 * |
| 23 | | | Blanc Vincent, de Belmont-sur-Lausanne, à Préverenges | | signature collective à 2 * |
| 23 | | 32 | Bourgeot Alexandre, de France, à Genève | | signature collective à 2 * |
| 23 | | m 32 | Bueno Costa Fernando, d'Italie, à Genève | | signature collective à 2 * |
| 23 | | 66 | Copti Pierre, de France, à Genève | | signature collective à 2 * |
| 23 | | m 36 | de Vogel Nicolaas, de France, à Prévessin-Moens, F | | signature collective à 2 * |
| 23 | | 27 | Dölle Frank, de France, à Genève | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | signature collective à 2 * |
| 23 | | 27 | Guyon des Digueres Thierry, de France, à Monnetier-Mornex, F | | signature collective à 2 * |
| 23 | | | Hilton John David, de Collonge-Bellerive, à Genève | | signature collective à 2 * |
| 23 | | m 32 | Le Bihan Olivier, de France, à Carouge | | signature collective à 2 * |
| 23 | | 80 | Pasquier Fabrice, de France, à Genève | | signature collective à 2 * |
| 23 | | 31 | Pinto Piero, de Genève, à Genève | | signature collective à 2 * |
| 23 | | 27 | Sabatini Emmanuel, de France, à Genève | | signature collective à 2 * |
| 23 | | | Staubli Catherine, de Genève, à Satigny | | signature collective à 2 * |
| 23 | | 54 | Vanin Agnès, de France, au Grand-Saconnex | | signature collective à 2 * |
| 23 | | 32 | Viguier Laurent, de Genève, à Ambilly, F | | signature collective à 2 * |
| 23 | | m 32 | Zigoslu Ömür, de Turquie, à Saint-Sulpice (VD) | | signature collective à 2 * |
| 23 | | 32 | Bally Josiane, de Montet (Glâne), à Gilly | | procuration collective à 2 |
| 23 | | m 50 | Abboud Albert, de France, à Genève | | procuration collective à 2 * |
| 23 | | 30 | Anthonioz-Rossiaux Cédric, de France, à Gaillard, F | | procuration collective à 2 * |
| 23 | | | Barresi Basilio, d'Italie, à Bernex | | procuration collective à 2 * |
| 23 | | 27 | Benz Frédéric, de Pregny-Chambésy, à Onex | | procuration collective à 2 * |
| 23 | | 30 | Benz Manuela, de Marbach (SG), à Plan-les-Ouates | | procuration collective à 2 * |
| 23 | | m 51 | Bobin-Cardoso Dina, de France, à Messery, F | | procuration collective à 2 * |
| 23 | | m 33 | Bolomey Alain, de Lutry, à Bussigny-près-Lausanne | | procuration collective à 2 * |
| 23 | | m 74 | Burkhardt Marlène, de France, à Cernex, F | | procuration collective à 2 * |
| 23 | | | Campbell Pereira Sandro Antonio, de Jussy, à Genève | | procuration collective à 2 * |
| 23 | | 52 | Cartillier Georges, de France, à Genthod | | procuration collective à 2 * |
| 23 | | m 33 | Civino Katia, d'Onex, à Aire-la-Ville | | procuration collective à 2 * |
| 23 | | m 33 | Dos Santos Fernandez David, d'Espagne, à Thônex | | procuration collective à 2 * |
| 23 | | m 43 | Duffey Tatiana, de Plan-les-Ouates, à Duillier | | procuration collective à 2 * |
| 23 | | m 31 | Durisch Karin, de Domat, à Genève | | procuration collective à 2 * |
| 23 | | 27 | Eid Fadi, de Chalais, à Prangins | | procuration collective à 2 * |
| 23 | | m 32 | El Ariss Chirine, de Zurich, à Genève | | procuration collective à 2 * |
| 23 | | 27 | Franel Nicolas, de Troinex, à Plan-les-Ouates | | procuration collective à 2 * |
| 23 | | | Fuchs Bernard, de Pampigny, à Pampigny | | |

| | | | | | |
|---|---|---|---|---|---|
| | | m 33 | | | ~~procuration collective à 2 *~~ |
| 23 | | 36 | ~~Graz Aurelien, de Soral, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 23 | | | Kuchen Christoph, de Lyss, à Yverdon-les-Bains | | procuration collective à 2 * |
| 23 | | m 33 | ~~Özgür Marina, du Kazakhstan, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 23 | | m 43 | ~~Pecchia Sandra, de Chexbres, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 23 | | 32 | ~~Petta David, d'Onex, à Plan-les-Ouates~~ | | ~~procuration collective à 2 *~~ |
| 23 | | m 27 | ~~Pradignac Pierre, de France, à Feigères, F~~ | | ~~procuration collective à 2 *~~ |
| 23 | | m 39 | ~~Scilacci Renzo, de Corippo, à Puplinge~~ | | ~~procuration collective à 2 *~~ |
| 23 | | 27 | ~~Siega Stefania, de Coppet, à Lancy~~ | | ~~procuration collective à 2 *~~ |
| 23 | | | Tissot-dit-Sanfin Sven, de Valangin, à Chêne-Bougeries | | procuration collective à 2 * |
| 23 | | m 27 | ~~Ziv Eran, d'Allemagne, à Genève~~ | | ~~procuration collective à 2 *~~ |
| | 23 | 50 | ~~Chamli dit Chamlian Peter, du Liban, à Genève~~ | | ~~signature collective à 2 *~~ |
| | 23 | m 46 | ~~Gonzalez José, d'Onex, à Onex~~ | | ~~signature collective à 2 *~~ |
| | 23 | | Hermon Carine, de France, à Genève | | signature collective à 2 * |
| | 23 | m 32 | ~~Lesteven Jean Baptiste, de France, à Annemasse, F~~ | | ~~signature collective à 2 *~~ |
| | 23 | 33 | ~~Lo Monaco Concetta Isabella, de Genève, à Genève~~ | | ~~signature collective à 2 *~~ |
| | 23 | 27 | ~~Payoz Aliki, de Sorens, à Genève~~ | | ~~signature collective à 2 *~~ |
| | 23 | 32 | ~~Zacharia Serge, de Genève, à Chêne-Bougeries~~ | | ~~signature collective à 2 *~~ |
| | 23 | 68 | ~~Dondainaz Yane, de Genève, à Genève~~ | | ~~signature collective à 2~~ |
| | 23 | m 30 | ~~Gourmet Jean Michel, de France, à Collonges sous Salève, F~~ | | ~~signature collective à 2~~ |
| | 23 | 27 | ~~Hamiyeh Fouad Adel, du Liban, à Doha, QAT~~ | | ~~signature collective à 2 *~~ |
| | 23 | 27 | ~~Lang Nicolas, de Genève, à Tel Aviv, ISR~~ | | ~~signature collective à 2 *~~ |
| | 23 | m 52 | ~~Girardet Sabine, de Cologny, à Genève~~ | | ~~signature collective à 2 *~~ |
| 26 | | 36 | ~~Jacquin de Margerie Gilles, de France, à Paris, FRA~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| | 26 | 54 | ~~Bouysset Jean, de France, à Charenton-le-Pont, FRA~~ | ~~adm. président~~ | ~~signature collective à 2~~ |
| | 26 | 36 | ~~Massiera Alain, de France, à Paris, FRA~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 27 | | 60 | ~~Adler Philip, de Mellingen, à Cologny~~ | | ~~signature collective à 2~~ |
| 27 | | 55 | ~~Favre Jean-Claude, de Saint-Barthélémy, à Belmont-sur-Lausanne~~ | | ~~signature collective à 2~~ |
| 27 | | m 60 | ~~Gabard Vincent Viviane, de France, à Genève~~ | | ~~signature collective à 2~~ |
| 27 | | m 39 | ~~Carlier Bertrand, de France, à Genève~~ | | ~~signature collective à 2 *~~ |
| 27 | | 70 | ~~Geissmann Pascal, de Genève, à Chêne-Bourg~~ | | ~~signature collective à 2 *~~ |
| 27 | | | Guignot Philippe, de France, à Veigy-Foncenex, F | | |

| | | | | | signature collective à 2 * |
|---|---|---|---|---|---|
| 27 | | | Hantes-Dedis Paraskevi, d'Onex, à Anières | | signature collective à 2 * |
| 27 | | 32 | ~~Porouchani Reza, de Vevey, à Préverenges~~ | | ~~signature collective à 2 *~~ |
| 27 | | 36 | ~~Wittlin Thomas, d'Oberwil (BL), à Courtaman~~ | | ~~signature collective à 2 *~~ |
| 27 | | m 39 | ~~Barraud Cédric, de Bussigny-près-Lausanne, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 76 | ~~Baudet Serge, de France, à Cuvat, F~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 52 | ~~Bellelis David, de France, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 42 | ~~Boudet Régis, de France, à Villars-sous-Yens~~ | | ~~procuration collective à 2 *~~ |
| 27 | | m 43 | ~~Bouhyer Edouard, de France, à Chêne-Bourg~~ | | ~~procuration collective à 2 *~~ |
| 27 | | | Cabral Ana Paula, de Genève, à Genthod | | procuration collective à 2 * |
| 27 | | m 31 | ~~Dangles Marie, de France, à Ferney-Voltaire, F~~ | | ~~procuration collective à 2 *~~ |
| 27 | | m 33 | ~~Donoso Christian, du Canada, à Rolle~~ | | ~~procuration collective à 2 *~~ |
| 27 | | m 74 | ~~El Telawi Mirhane, de Founex, à Nyon~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 55 | ~~Fermond Catherine, de Charrat, à Bons-en-Chablais, F~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 76 | ~~Gallet Frédéric, de France, à Saint-Julien-en-Genevois, F~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 33 | ~~Gallimore Stefan, d'Utzenstorf, à Lausanne~~ | | ~~procuration collective à 2 *~~ |
| 27 | | m 39 | ~~Geneletti Olivier, de France, à Prévessin-Moëns, F~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 31 | ~~Gonzalez Sonia, de Genève, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 32 | ~~Haddad Elias, du Canada, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 27 | | m 49 | ~~Hatzakortzian Maria-José, de Vernier, à Onex~~ | | ~~procuration collective à 2 *~~ |
| 27 | | m 43 | ~~Jarrige Magali, de France, à Arenthon, F~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 30 | ~~Koster Corine, d'Appenzell, à Lancy~~ | | ~~procuration collective à 2 *~~ |
| 27 | | m 39 | ~~Laroche Nicolas, de France, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 32 | ~~Libourel Marc, de France, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 36 | ~~Linvers Klemens, d'Allemagne, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 27 | | m 43 | ~~Mendez Stefania, de Coppet, à Lancy~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 68 | ~~Mugnier Pierre, de France, à Ville-la-Grand, F~~ | | ~~procuration collective à 2 *~~ |
| 27 | | m 30 | ~~Negre Julien, de France, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 27 | | 64 | ~~Peier Yann, de Lostorf, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 27 | | | Pillonel Daniel, de Cheyres, à Chéserex | | |

| | | | | | |
|---|---|---|---|---|---|
| | | m 31 | | | procuration collective à 2 * |
| 27 | | m 32 | Pires de Campo Filho Jose Luiz, du Brésil, à Versoix | | procuration collective à 2 * |
| 27 | | 30 | Romain Perrin Christelle, de France, à Onex | | procuration collective à 2 * |
| 27 | | 32 | Shalizi Fatma, de Meyrin, à Genève | | procuration collective à 2 * |
| 27 | | m 30 | Tarakanova Papios Anna, de Lausanne, à Genève | | procuration collective à 2 * |
| 27 | | 39 | Van Gemert Guillaume, de France, à Chêne-Bougeries | | procuration collective à 2 * |
| 27 | | m 33 | Venerati Gautier, de France, à Genève | | procuration collective à 2 * |
| | 27 | m 80 | Branchereau Violaine, de France, à Nyon | | signature collective à 2 * |
| | 27 | 54 | Montlahuc Jean-Marc, de France, à Veyrier | | signature collective à 2 * |
| | 27 | 32 | Pradignac Pierre, de France, à Feigères, F | | signature collective à 2 * |
| | 27 | | Sasvari Laszlo, de Lausanne, à Lausanne | | signature collective à 2 * |
| | 27 | 52 | Ziv Eran, d'Allemagne, à Genève | | signature collective à 2 * |
| | 27 | | Forsyth Scott, de Veyrier, à Veyrier | | signature collective à 2 * |
| | 27 | | Mueller Patrick, de Spiez, à Bons-en-Chablais, F | | signature collective à 2 * |
| | 27 | 30 | Ortoli Christian, de Versoix, à Versoix | | signature collective à 2 * |
| 28 | | m 29 | Duc Jean-Blaise, de Chermignon, à Pazzallo | | signature collective à 2 |
| 29 | | m 30 | Dib Youssef, de France, à Genève | | signature collective à 2 |
| 29 | | 42 | Torti Pierre-Alain, de Mendrisio, à Genève | | signature collective à 2 * |
| 29 | | 76 | Spanneut Olivier, de France, à Ayse, F | | signature collective à 2 * |
| 29 | | 32 | Borubaev Almaz, du Kirghistan, à Plan-les-Ouates | | procuration collective à 2 * |
| 29 | | 45 | Bangash Kifayat, du Pakistan, à Genève | | procuration collective à 2 * |
| 29 | | m 31 | Forte Sebastiano, d'Italie, à Lugano | | procuration collective à 2 * |
| 29 | | m 32 | Valle Emilio, de Lausanne, à Chexbres | | procuration collective à 2 * |
| | 29 | m 32 | Duc Jean-Blaise, de Chermignon, à Pazzallo | | signature collective à 2 * |
| | 30 | 54 | Aazam Zanganeh Rachel, de Tannay, à Gland | | procuration collective à 2 * |
| | 30 | m 42 | Dib Youssef, de France, à Chêne-Bougeries | | signature collective à 2 |
| | 30 | 53 | Aimée Françoise, de France, Carouge (GE) | | signature collective à 2 * |
| | 30 | 50 | Garcia-Zuber Jeannine, de Genève, à Genève | | signature collective à 2 * |
| | 30 | 36 | Huser Khomiakov Delphine, de Gressy, à Lausanne | | procuration collective à 2 * |
| | 30 | 32 | Matos Claudio, de Genève, à Genève | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | signature collective à 2 * |
| | 30 | m 53 | Negre Julien, de France, à Thônex | | procuration collective à 2 * |
| | 30 | m 40 | Pierluigi Giuseppe, de Genève, à Versoix | | procuration collective à 2 * |
| | 30 | m 32 | Tarakanova Papios Anna, de Lausanne, à Lausanne | | procuration collective à 2 * |
| | 30 | 36 | Tempia Caliera Olivier, de Genève, à Chêne Bougeries | | signature collective à 2 * |
| | 30 | m 36 | Valko Nicolas, de Rothrist, à Preverenges | | signature collective à 2 * |
| | 30 | m 40 | Gourmet Jean-Michel, de France, à Collonges-sous-Salève, F | | signature collective à 2 * |
| 30 | | 76 | Carton Thomas, de France, à Lausanne | | signature collective à 2 * |
| 30 | | 67 | Bertheau Olivier, de Richterswil, à Aire la Ville | | signature collective à 2 * |
| 30 | | 36 | Houmard Joël, de Champoz, à Lausanne | | procuration collective à 2 * |
| 30 | | 64 | Schaffter Elena, de Soulce, à Saignelégier | | procuration collective à 2 * |
| 30 | | 36 | Tsai Pei-Fen, de Chine, à Zurich | | procuration collective à 2 * |
| | 31 | m 50 | Arnold Benjamin, de France, à Genève | | signature collective à 2 * |
| | 31 | 64 | Dangles Marie, de France, à Ferney Voltaire, F | | signature collective à 2 * |
| | 31 | 45 | Durisch Karin, de Domat, à Genève | | signature collective à 2 * |
| | 31 | m 63 | Friedblatt Vincent, de France, à Thônex | | signature collective à 2 * |
| | 31 | 36 | Gay Stéphanie, de Monthey, à Monthey | | signature collective à 2 * |
| | 31 | 70 | Mutlu Sibel, de Turquie, à Genève | | signature collective à 2 * |
| | 31 | m 32 | Pillonel Daniel, de Cheyres, à Chéserex | | signature collective à 2 * |
| | 31 | 54 | Trottet Miazza Rafaelle, d'Ecoteaux, à Féchy | | signature collective à 2 * |
| | 31 | 32 | Wyss Vincent, de Lausanne, à Genève | | signature collective à 2 * |
| | 31 | | Zanini Gemma, de Lancy, à Genève | | signature collective à 2 * |
| | 31 | 49 | Zecchin Georges, de Genève, à Hong-Kong, CHN | | signature collective à 2 * |
| | 31 | | Bucher Christian, de Lucerne, à Neydens, F | | procuration collective à 2 * |
| | 31 | 42 | Ngauv Bolyvann, de France, à Veyrier | | signature collective à 2 * |
| | 31 | 51 | Urwyler Eliane, de Brittnau, à Carouge | | signature collective à 2 * |
| | 31 | m 50 | Forte Sebastiano, d'Italie, à Genève | | procuration collective à 2 * |
| 31 | | m 53 | Aboud Muriel, de France, à Genève | | procuration collective à 2 * |
| 31 | | m 43 | Beuret Juliette, du Bémont, à Saint Julien en Genevois, F | | procuration collective à 2 * |
| 31 | | 32 | Bjertnes Mark, de Genève, à Veyrier | | procuration collective à 2 * |

| 31 | | m 39 | Carluccio Giuseppe, d'Italie, à Lancy | | procuration collective à 2 * |
| 31 | | 45 | Coutoux-Allion Nathalie, de France, à Bonne, F | | procuration collective à 2 * |
| 31 | | m 42 | Da Silva Gomes Maria Luisa, du Portugal, à Genève | | procuration collective à 2 * |
| 31 | | m 54 | Degrange Pierre, de France, à Annecy-le-Vieux, F | | procuration collective à 2 * |
| 31 | | m 32 | Descombes Julien, de France, à Cruseilles, F | | procuration collective à 2 * |
| 31 | | 67 | Duclos Jean-Luc, de Saint-Prex, à Perly-Certoux | | procuration collective à 2 * |
| 31 | | m 36 | Fereyre David, de France, à Ferney-Voltaire, F | | procuration collective à 2 * |
| 31 | | m 32 | Ferrier Kevin, de France, à Genève | | procuration collective à 2 * |
| 31 | | m 39 | Herrera Raphaël, d'Anières, à Carouge | | procuration collective à 2 * |
| 31 | | 59 | Kellett Odile, de Genève, à Hermance | | procuration collective à 2 * |
| 31 | | | Lazzarotto Mariarita, de Genève, à Genève | | procuration collective à 2 * |
| 31 | | | Lombard Melina, de Semsales, à La Rippe | | procuration collective à 2 * |
| 31 | | m 36 | Meier Sina, de Strengelbach, à Flurlingen | | procuration collective à 2 * |
| 31 | | m 33 | Renauld Nicolas, de France, à Satigny | | procuration collective à 2 * |
| 31 | | m 43 | Richard Polina, de Crissier, à Bussigny près Lausanne | | procuration collective à 2 * |
| 31 | | 63 | Rudaz Laurence, de Vex, à Genève | | procuration collective à 2 * |
| 31 | | m 45 | Techtermann Alexandre, de Genève, à Lancy | | procuration collective à 2 * |
| 31 | | 68 | Tomaylla Bernal Nilo, de Genève, à Genthod | | procuration collective à 2 * |
| 31 | | 72 | Wenger Michelle, de Reinach (BL), à Founex | | procuration collective à 2 * |
| 32 | | 33 | Milas Cosmin, de France, à Genève | | signature collective à 2 |
| 32 | | m 42 | Billot Sébastien, de France, à Vandoeuvres | | signature collective à 2 * |
| 32 | | m 42 | Lintanff Fabienne, d'Attalens, à Genève | | signature collective à 2 * |
| 32 | | 39 | Miller Carole, de France, à La Tour-de-Peilz | | signature collective à 2 * |
| 32 | | 36 | Thuerler Philippe, de Genève, à Bellinzone | | signature collective à 2 * |
| 32 | | m 43 | Demierre Diane, de Cologny, à Genève | | procuration collective à 2 * |
| 32 | | m 49 | Haller Christian, de Fulenbach, à Carouge | | procuration collective à 2 * |
| 32 | | 65 | Iche Olivier, de France, à Genève | | procuration collective à 2 * |
| 32 | | 66 | Jeanrichard Cédric, de La Sagne, à Montet (Glâne) | | procuration collective à 2 * |
| 32 | | m 67 | Merholz Georg Theo, d'Allemagne, à Genève | | procuration collective à 2 * |
| 32 | | m 39 | Robinot Xavier, de France, à Genève | | procuration collective à 2 * |

| 32 | | 40 | Zaouk Jad, du Liban, à Genève | | procuration collective à 2 * |
|---|---|---|---|---|---|
| | 32 | 67 | Evain Christian, de Chêne-Bougeries, à Chêne-Bougeries | | signature collective à 2 * |
| | 32 | | Ambrosetti Rinaldo, de Genève, au Grand-Saconnex | | signature collective à 2 * |
| | 32 | 66 | Bueno Costa Fernando, d'Italie, à Founex | | signature collective à 2 * |
| | 32 | m 65 | Communod Philippe, de France, à Anthy-sur-Léman, F | | signature collective à 2 * |
| | 32 | m 65 | Delechat Didier, de Aubonne, à Gaillard, F | | signature collective à 2 * |
| | 32 | 40 | Dellerba Guillaume, de France, à Carouge | | signature collective à 2 * |
| | 32 | m 43 | Descombes Julien, de France, à Menthonnex-en-Bornes, F | | procuration collective à 2 * |
| | 32 | | Duc Jean-Blaise, de Chermignon, à Founex | | signature collective à 2 * |
| | 32 | m 39 | El Ariss Chirine, de Zurich, à Zurich | | procuration collective à 2 * |
| | 32 | m 39 | Ferrier Kevin, de France, à Lancy | | procuration collective à 2 * |
| | 32 | | Le Bihan Olivier, de France, à Troinex | | signature collective à 2 * |
| | 32 | | Lesteven Jean-Baptiste, de France, à Fillinges, F | | signature collective à 2 * |
| | 32 | 46 | Mighali Claudio, d'Italie, à Bernex | | signature collective à 2 * |
| | 32 | m 36 | Monbaron Maurice, des Genevez, à Freienbach | adm. vice-président | signature collective à 2 * |
| | 32 | m 46 | Pillonel Daniel, de Cheyres, à Cheyres | | signature collective à 2 * |
| | 32 | 36 | Pires de Campo Filho Jose Luiz, du Brésil, à Chêne-Bourg | | procuration collective à 2 * |
| | 32 | 55 | Tarakanova Papios Anna, de Lausanne, à Rolle | | procuration collective à 2 * |
| | 32 | m 39 | Valle Emilio, de Lausanne, à Etagnières | | procuration collective à 2 * |
| | 32 | m 36 | Zigoslu Ömür, de Turquie, à Chavannes-près-Renens | | signature collective à 2 * |
| | 33 | m 43 | Bard Claude, de Semsales, à Genève | | signature collective à 2 * |
| | 33 | 65 | Bolomey Alain, de Lutry, à Bussigny-près-Lausanne | | signature collective à 2 * |
| | 33 | m 45 | Civino Katia, d'Onex, à Aire-la-Ville | | signature collective à 2 * |
| | 33 | m 42 | Donoso Christian, du Canada, à Rolle | | signature collective à 2 * |
| | 33 | 66 | Dos Santos Fernandez David, d'Espagne, à Thônex | | signature collective à 2 * |
| | 33 | m 46 | Fuchs Bernard, de Pampigny, à Pampigny | | signature collective à 2 * |
| | 33 | m 42 | Özgür Marina, du Kazakhstan, à Genève | | signature collective à 2 * |
| | 33 | m 36 | Renauld Nicolas, de France, à Satigny | | signature collective à 2 * |
| | 33 | | Venerati Gautier, de France, à Genève | | signature collective à 2 * |
| 33 | | | Saint-Reymond Etienne, de France, à Pully | | signature collective à 2 |

| | | | | |
|---|---|---|---|---|
| | | m 34 | | |
| 33 | | Alati Jose Eugenio, d'Italie, à Feldmeilen | | signature collective à 2 * |
| 33 | 82 | ~~El Alam Georges, de France, à Divonne-les-Bains, F~~ | | ~~signature collective à 2 *~~ |
| 33 | | Kofman Michael, de France, à Chêne-Bougeries | | signature collective à 2 * |
| 33 | 68 | ~~Pignal Grosjean Louise, de France, à Vétraz Monthoux, F~~ | | ~~signature collective à 2 *~~ |
| 33 | | Perrin Christelle, de France, à Préverenges | | procuration collective à 2 |
| 33 | m 36 | ~~Abbühl-Santiago Maria, de Därstetten, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 33 | m 82 | ~~Aeby David, de Plan-les-Ouates, à Founex~~ | | ~~procuration collective à 2 *~~ |
| 33 | | Amadori Paz Susana, de Satigny, à Satigny | | procuration collective à 2 * |
| 33 | m 40 | ~~Bigay Anne Sophie, de France, à Annemasse, F~~ | | ~~procuration collective à 2 *~~ |
| 33 | | Bloudanis Vassiliki, de La Tour-De-Peilz, à Genève | | procuration collective à 2 * |
| 33 | m 43 | ~~Carle Alain, de France, à Divonne-les-Bains, F~~ | | ~~procuration collective à 2 *~~ |
| 33 | 43 | ~~Cianni Victor, de France, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 33 | 52 | ~~Coppola Maddalena, de Genève, à Lancy~~ | | ~~procuration collective à 2 *~~ |
| 33 | 40 | ~~Di Rienzo Ivan, de Lugano, à Sant'Antonino~~ | | ~~procuration collective à 2 *~~ |
| 33 | | Fornier Sandrine, de Belgique, à Genève | | procuration collective à 2 * |
| 33 | 60 | ~~François Marc, de Belgique, à Lausanne~~ | | ~~procuration collective à 2 *~~ |
| 33 | m 74 | ~~Ghelfi Eric, de France, à Versonnex, F~~ | | ~~procuration collective à 2 *~~ |
| 33 | m 39 | ~~Girardet François, de Crissier, à Lausanne~~ | | ~~procuration collective à 2 *~~ |
| 33 | m 50 | ~~Guiger Corinne, de Genève, à Gex, F~~ | | ~~procuration collective à 2 *~~ |
| 33 | 39 | ~~Hartung Christopher, de Lausanne, à Chavannes-de-Bogis~~ | | ~~procuration collective à 2 *~~ |
| 33 | 74 | ~~Hasani Mireille, de Lancy, à Vernier~~ | | ~~procuration collective à 2 *~~ |
| 33 | 36 | ~~Jaquier Sébastien, de Genève, à Corsier~~ | | ~~procuration collective à 2 *~~ |
| 33 | 36 | ~~Jequier Pascal, de Fleurier, à Lausanne~~ | | ~~procuration collective à 2 *~~ |
| 33 | | Kiraly Jean, de Vernier, à Meyrin | | procuration collective à 2 * |
| 33 | 84 | ~~Geoffroy Lapeyre, de France, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 33 | m 54 | ~~Malecot Yoann, de France, à Saint-Julien-en-Genevois, F~~ | | ~~procuration collective à 2 *~~ |
| 33 | 36 | ~~Marguerat Fossati Sabine, d'Isorno, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 33 | 59 | ~~Martin Sandrine, de Bernex, à Cartigny~~ | | ~~procuration collective à 2 *~~ |
| 33 | | ~~Moreira Christiane, de France, à Gex, F~~ | | |

| | | | | | |
|---|---|---|---|---|---|
| | | m 36 | | | procuration collective à 2 * |
| 33 | | 42 | Nasr Christiane, de Grèce, à Genève | | procuration collective à 2 * |
| 33 | | m 36 | Perfetti Mathieu, de France, à Onex | | procuration collective à 2 * |
| 33 | | | Phan François, de France, à Genève | | procuration collective à 2 * |
| 33 | | 55 | Pracca Marion, de France, à Genève | | procuration collective à 2 * |
| 33 | | m 53 | Reda Jad, de Vugelles-La Motte, à Bussy-Chardonney | | procuration collective à 2 * |
| 33 | | m 63 | Suter Cyril, d'Oftringen, à Nyon | | procuration collective à 2 * |
| | 34 | 68 | Saint-Raymond Etienne, de France, à Pully | | signature collective à 2 |
| 35 | | m 43 | Lapeyre Geoffroy, de France, à Genève | | procuration collective à 2 * |
| | 36 | m 46 | Monbaron Maurice, des Genevez, à Freienbach | adm. | signature collective à 2 |
| | 36 | 39 | Abadie Jean-François, de France, à Luxembourg, L | adm. | signature collective à 2 |
| | 36 | | Abbühl-Santiago Maria, de Därstetten, à Thônex | | procuration collective à 2 * |
| | 36 | m 51 | Aguirre Allison, de France, à Metz-Tessy, F | | procuration collective à 2 * |
| | 36 | | Bawab Paul, de Lausanne, à Genève | | signature collective à 2 * |
| | 36 | 54 | de Vogel Nicolaas, de France, à Gex, F | | signature collective à 2 * |
| | 36 | 54 | Fereyre David, de France, à Prévessin-Moëns, F | | procuration collective à 2 * |
| | 36 | 65 | Meier Sina, de Strengelbach, à Genève | | procuration collective à 2 * |
| | 36 | 55 | Mery Christophe, de France, à Bursins | | signature collective à 2 * |
| | 36 | 66 | Moreira Christiane, de France, à Genève | | procuration collective à 2 * |
| | 36 | 43 | Perfetti Mathieu, de France, à Prévessin-Moëns, F | | procuration collective à 2 * |
| | 36 | | Renauld Nicolas, de France, à Sergy, F | | signature collective à 2 * |
| | 36 | 65 | Thiebaud Lysiane, de Brot-Dessous, à Genève | | procuration collective à 2 * |
| | 36 | 64 | Valko Nicolas, de Rothrist, à Apples | | signature collective à 2 * |
| | 36 | | Zigoslu Ömür, de Turquie, à Nyon | | signature collective à 2 * |
| 36 | | | Gasparin Pierangelo Elvio, d'Italie, à Wollerau | | signature collective à 2 |
| 36 | | | Kleinfercher Aline, de Troistorrents, à Crans-près-Céligny | | signature collective à 2 |
| 36 | | | Lalourcey Jérôme, de France, à Chêne-Bougeries | | signature collective à 2 |
| 36 | | 64 | Besson Serge, de Berolle, à Coppet | | signature collective à 2 * |
| 36 | | | Buzenet Jérôme, de France, à Genève | | signature collective à 2 * |
| 36 | | m 67 | Guenther Maïko, de Genève, à Collonge-Bellerive | | signature collective à 2 * |
| 36 | | | Owens Thomsen Marie, de Grande-Bretagne, à Bellevue | | signature collective à 2 * |
| 36 | | 63 | Rezzonico Daniele, de Lugano, à Gland | | |

| | | | | | signature collective à 2 * |
|---|---|---|---|---|---|
| 36 | | 42 | Vazquez Velo Benito, d'Espagne, à Lancy | | signature collective à 2 * |
| 36 | | 50 | Verne Stéphanie, de Monthey, à Genève | | signature collective à 2 * |
| 36 | | 51 | Weigand Michel, de France, à Genève | | signature collective à 2 * |
| 36 | | 55 | Benz Castella Manuela, de Gruyères, à Plan-les-Ouates | | procuration collective à 2 * |
| 36 | | m 50 | Collet John, de France, à Genève | | procuration collective à 2 * |
| 36 | | m 74 | Fossati Sabine, d'Isorno, à Genève | | procuration collective à 2 * |
| 36 | | 52 | Litvinskaite Danguole, de Lituanie, à Genève | | procuration collective à 2 * |
| 36 | | 52 | Metral Isabelle, de Genève, à Collonges-sous-Salève, F | | procuration collective à 2 * |
| 36 | | 43 | Pujol Nicolas, de France, à Genève | | procuration collective à 2 * |
| 36 | | | Scalongne Victoria, des Pays-Bas, à Genève | | procuration collective à 2 * |
| 36 | | 55 | Tierno Nicolas, de France, à Cessy, F | | procuration collective à 2 * |
| 36 | | m 39 | Winterhalter Frédéric, de Neuchâtel, à Meinier | | procuration collective à 2 * |
| 37 | | m 42 | Catala Hervé, de France, à Genève | directeur général | signature collective à 2 |
| 38 | | m 64 | Gancel Christophe, de France, à Paris, F | adm. vice-président | signature collective à 2 |
| | 39 | 52 | Barraud Cédric, de Bussigny-près-Lausanne, à Genève | | signature collective à 2 * |
| | 39 | 46 | Carluccio Giuseppe, d'Italie, à Lancy | | signature collective à 2 * |
| | 39 | m 52 | Damizia Alice, de Genève, à Lausanne | | signature collective à 2 * |
| | 39 | | Deturmeny Delphine, de France, à Sciez, F | | signature collective à 2 * |
| | 39 | | El Ariss Chirine, de Zurich, à Zurich | | signature collective à 2 * |
| | 39 | | Ferrier Kevin, de France, à Lancy | | signature collective à 2 * |
| | 39 | 50 | Geneletti Olivier, de France, à Prévessin-Moëns, F | | signature collective à 2 * |
| | 39 | 77 | Gil Tyra, de Vernier, à Bernex | | signature collective à 2 * |
| | 39 | m 54 | Girardet François, de Crissier, à Lausanne | | signature collective à 2 * |
| | 39 | 68 | Herrera Raphaël, d'Anières, à Carouge | | signature collective à 2 * |
| | 39 | m 40 | Laroche Nicolas, de France, à Genève | | signature collective à 2 * |
| | 39 | 42 | Robinot Xavier, de France, à Genève | | signature collective à 2 * |
| | 39 | m 46 | Scilacci Renzo, de Corippo, à Puplinge | | signature collective à 2 * |
| | 39 | 55 | Valle Emilio, de Lausanne, à Etagnières | | signature collective à 2 * |
| | 39 | 42 | Winterhalter Frédéric, de Neuchâtel, à Meinier | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | signature collective à 2 * |
| 39 | | m 42 | Borville Frank, de France, à Genève | | signature collective à 2 |
| 39 | | m 67 | Bally Josiane, de Montet (Glâne), à Gilly | | procuration collective à 2 |
| 39 | | 50 | Coleman Elena, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 39 | | m 40 | Fillion Benoît, de France, à Genève | | signature collective à 2 * |
| 39 | | m 54 | Saffar Farid, de Cologny, à Cologny | | signature collective à 2 * |
| 39 | | 80 | Tarin Dominique-Laure, de Lausanne, à Ambilly, F | | signature collective à 2 * |
| 39 | | 42 | Trentini William, du Brésil, à Crans-près-Céligny | | signature collective à 2 * |
| 39 | | m 63 | Amoudry Florian, de France, à Gaillard, F | | procuration collective à 2 * |
| 39 | | m 63 | | | |

# Exhibit 30b

Hrc Internet - Search for companies within canton

French German Italian **English**

**Internet excerpt**
on 10/28/2017 at 5:15pm [State of: 10/28/2019]

PDF | New search | Excerpt without cancellations | Direct link

| Transfer on | Legal form | Date of registration | Date of cancellation | UID | Federal identification number | File number |
|---|---|---|---|---|---|---|
| | *Société anonyme* [public limited company] | November 19, 1999 | | CHE-106.844.161 | CH-660.2.124.999-0 | 12455/1999 |

| Ref. | Company name |
|---|---|
| 1 | ~~Crédit Agricole Indosuez (Suisse) SA~~ |
| 16 | ~~Crédit Agricole (Suisse) SA~~ |
| 61 | CA Indosuez (Switzerland) SA |

| Ref. | Head office |
|---|---|
| 1 | Geneva |

| Ref. | Address |
|---|---|
| 1 | Quai Général-Guisan 4 |

| Ref. | Bylaws date |
|---|---|
| 1 | 11/15/1999 |
| 2 | 11/20/1999 |
| 7 | 05/12/2001 |
| 13 | 09/06/2003 (new bylaws) |
| 16 | 03/19/2005 (new bylaws) |
| 58 | 10/21/2015 |
| 61 | 12/08/2015 |
| 71 | 12/07/2017 (new bylaws) |
| 75 | 05/30/2018 |

| Capital shares | | | |
|---|---|---|---|
| Ref. | Nominal | Released | Shares |
| 1 | ~~CHF 150,000,000~~ | ~~CHF 150,000,000~~ | ~~150,000 shares of CHF 1,000, registered~~ |
| 2 | ~~CHF 260,000,000~~ | ~~CHF 260,000,000~~ | ~~260,000 shares of CHF 1,000, registered~~ |
| 7 | ~~CHF 300,000,000~~ | ~~CHF 300,000,000~~ | ~~300,000 shares of CHF 1,000, registered~~ |
| 13 | ~~CHF 353,913,000~~ | ~~CHF 353,913,000~~ | ~~353,913 shares of CHF 1,000, registered~~ |
| 16 | ~~CHF 579,371,000~~ | ~~CHF 579,371,000~~ | ~~579,371 shares of CHF 1,000, registered~~ |
| 58 | ~~CHF 1,060,946,000~~ | ~~CHF 1,060,946,000~~ | ~~1,060,946 shares of CHF 1,000, registered (ordinary increase)~~ |
| 75 | CHF 1,025,946,000 | CHF 1,025,946,000 | 1,025,946 shares of CHF 1,000, registered (reduction following demerger) |

| Ref. | Contributions in kind, recovery of goods, particular advantages |
|---|---|
| 2 | Contribution in kind: (Removed ref. 71)<br>~~portion of assets of "Crédit Agricole Indosuez," *société anonyme* in Paris, F, including all assets and liabilities, as well as off-balance-sheet transactions of its Swiss branches in Geneva, Lausanne, Lugano and Zurich, according to transfer agreement dated 11/20/1999, for the amount of CHF 89,030,862.49, in return for which 60,000 registered shares of CHF 1,000 were issued.~~ |
| 2 | Merger:<br>Takeover of assets and liabilities, pursuant to Article 748 CO [Swiss Code of Obligations], of the company "Banque du Crédit Agricole (Suisse) SA," in Geneva, according to agreement of 11/20/1999 and balance sheet as of 06/30/1999, comprising assets of CHF 943,094,109 and liabilities to third parties of CHF 857,810,154, for total net assets of CHF 85,283,955; in exchange for which 50,000 registered shares of CHF 1,000 were issued. |
| 7 | Merger:<br>Takeover of assets and liabilities, pursuant to Article 748 CO, of the company "BANQUE CAI (SUISSE) SA," in Geneva, according to agreement of 05/12/2001 and balance sheet as of 12/31/2000, comprising assets of CHF 2,571,869,369 and liabilities to third parties of CHF 2,498,483,478, for total net assets of CHF 73,385,891; in exchange for which 40,000 registered shares of CHF 1,000 were issued. |
| 10 | Merger: |

|  | Takeover of assets and liabilities, pursuant to Article 748 CO, of the company SI Indosuez SA, in Lausanne, according to agreement of 12/18/2002 and balance sheet as of 06/30/2002, comprising assets of CHF 18,254,608 and liabilities to third parties of CHF 19,520,080, for total net assets of CHF 1,265,472. The merger is possible in the sense that the company is the owner of all shares of the absorbed company. |
|---|---|
| 12 | Merger:<br>Takeover of assets and liabilities, pursuant to Article 748 CO, of the company A. Salem Investment SA, in Geneva, according to agreement of 06/11/2003 and balance sheet as of 12/31/2002, comprising assets of CHF 1,896,062 and liabilities to third parties of CHF 359,773, for total net assets of CHF 1,536,289. The merger took place without increase of share capital, inasmuch as the company is the owner of all shares of the absorbed company. |
| 13 | Merger:<br>Takeover of assets and liabilities, as well as off-balance-sheet transactions, pursuant to Article 748 CO, of the company IntesaBci Bank (Suisse) in Zurich, according to agreement of 09/06/2003 and balance sheet as of 06/30/2003, comprising assets of CHF 608,574,676.75 and liabilities to third parties of CHF 499,877,120.37, for total net assets of CHF 108,697,556.38; in exchange for which 53,913 registered shares of CHF 1,000 were issued. |
| 58 | Offsetting receivables:<br>CHF 481,575,000, in exchange for 481,575 shares of CHF 1,000, registered. |

| Ref. | Goal, Observations |
|---|---|
| 1 | ~~Goal: operation of a bank.~~ |
| 48 | Identification number CH-660-2124999-0 is replaced by company identification number (IDE/UID) CHE-106.844.161. |
| 71 | ~~Goal: operation of a bank for private, commercial and institutional clientele, Swiss and international (see bylaws for full goal).~~ |
| 75 | Goal: operation of a bank for private, commercial and institutional clientele, Swiss and international (see bylaws for full goal). |

| Ref. | Mergers |
|---|---|
| 16 | Merger: Takeover of assets and liabilities of the company Crédit Lyonnais (Suisse) SA, in Geneva (CH-660-0085953-9), according to merger agreement of 02/04/2005 and balance sheet as of 12/31/2004, with assets of CHF 4,432,376,000 and liabilities to third parties of CHF 3,934,493,000, for total net assets of CHF 497,883,000; against allocation of 225,458 shares of CHF 1,000 to shareholders of the transferring company. |
| 41 | Merger: Takeover of assets and liabilities of Safec, Société Anonyme d'Entreprises Financières et Commerciales, in Lausanne (CH-550.0045209-0), according to merger agreement of 04/27/2012 and balance sheet as of 12/31/2011, with assets of CHF 15,271,991 and liabilities to third parties of CHF 438,391, for total net assets of CHF 14,833,600. Because the acquiring company controls all shares of the transferring company, the merger did not give rise to a capital increase or allocation of shares. |
| 44 | Merger: Takeover of assets and liabilities of Sogea, société de gestion et d'administration S.A., in Lausanne (CH-550-0077032-1), according to merger agreement of 04/26/2013 and balance sheet as of 12/31/2012, with assets of CHF 4,694,308 and liabilities to third parties of CHF 31,376, for total net assets of CHF 4,662,932. Because the acquiring company controls all shares of the transferring company, the merger did not give rise to a capital increase or allocation of shares. |

| Ref. | Demergers |
|---|---|
| 75 | Demerger by separation: According to draft terms of demerger of 03/09/2018, the company transferred a portion of its assets and liabilities to the new company Azquore SA, in Lausanne. |

| Ref. | Publication board |
|---|---|
| 1 | ~~Communication to shareholders: certified letter~~ |
| 1 | FOSC |
| 71 | Communication to shareholders: letter, fax or email |

| Ref. | Branches |
|---|---|
| 4 | Lugano |
| 5 | Zurich |
| 11 | Lausanne |
| 18 | ~~Bâle (Removed ref. 47)~~ |

**Morningside Translations**

# TRANSLATION CERTIFICATION

Date: February 11, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- French

To:

- English

The documents are designated as:

- CA Indosuez Business Profile from the Federal Department of Justice (Pages 1 - 2)

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____
Signature of Eugene Li