# Exhibit 31a

# Commercial register of canton Zurich



| Numéro de registre | Nature juridique | | Inscription | Radiation | Report CH-020.3.923.549-1 de: CH-020.3.923.549-1/e sur: | 1 |
|---|---|---|---|---|---|---|
| **CHE-106.831.974** | **Société anonyme** | | 27.04.1883 | | | |

Toutes les inscriptions

| In | Ra | Raison sociale | | Réf | Siège |
|---|---|---|---|---|---|
| 1 | | **Credit Suisse AG** | | 1 | Zürich |

| In | Ra | Capital-actions (CHF) | Capital libéré (CHF) | Répartition des actions | In | Ra | Adresse |
|---|---|---|---|---|---|---|---|
| 1 | | 4'399'680'200.00 | 4'399'680'200.00 | 4'399'680'200 Namenaktien zu CHF 1.00 | 1 | | Paradeplatz 8 8001 Zürich |

| In | Ra | But | In | Ra | Autres adresses |
|---|---|---|---|---|---|
| 1 | | Zweck der Gesellschaft ist der Betrieb einer Bank. Ihr Geschäftskreis umfasst alle damit verbundenen Arten von Bank-, Finanz-, Beratungs-, Dienstleistungs- und Handelsgeschäften im In- und Ausland. Die Gesellschaft kann Banken, Finanzgesellschaften und andere Unternehmen aller Art gründen, sich an solchen beteiligen, deren Geschäftsführung übernehmen sowie zusammen mit ihnen in gemeinsamen Unternehmungen betriebswirtschaftliche Dienstleistungen an Dritte erbringen. Die Gesellschaft kann im In- und Ausland Grundstücke erwerben, belasten und verkaufen. | | | |

| In | Ra | Observations | Réf | Date des statuts |
|---|---|---|---|---|
| 1 | | Die Mitteilungen der Gesellschaft an Aktionäre erfolgen durch Veröffentlichung im SHAB, soweit das Gesetz nicht etwas anderes bestimmt. | 1 | Gesellschaft besteht seit dem 5. Juli 1856 |
| 1 | | Die Gesellschaft verfügt über Zweigniederlassungen nur im Ausland; das Recht am Ort der Zweigniederlassungen bleibt vorbehalten. | 1 | 20.03.1991 |
| | | | 1 | 15.11.1991 |
| 1 | | Löschung der nicht eingetragenen Prokuren von Lina Bylund, Gregory Diche, Can Elbi, Ek Indharameesup, Monika Kehrli, Robert Laffler, Scott Maclean, Lionel Noetzlin, Kinda Sukkari, Frédéric Turrettini und Roger Wettstein. | 1 | 31.03.1993 |
| | | | 1 | 07.04.1993 |
| 1 | | Löschung der nicht eingetragenen Prokuren von David Bowles, Silvana Ilic, Jacolize Maree, Oliver Russbuelt, Thomas M. Schulz, Amit Shah, Tobias Silbermann, Mark Smith und Roland Zanini. | 1 | 01.06.1993 |
| | | | 1 | 03.03.1994 |
| 1 | | Löschung der nicht eingetragenen Prokuren von Aeschi, Thomas; Durrer, Philipp; Evans, Katharina; Fröhlich, Lutz; Krommenacker, Thomas; Legger, Fabienne | 1 | 30.03.1994 |
| | | | 1 | 30.03.1995 |
| 1 | | Löschung der nicht eingetragenen Prokuren von Gimmel, Gregor, von Arbon, in Zürich; Neuhauser, Roman, von Birwinken, in Oberglatt; Al-Fallouji, Ali, von Zürich, in Genf; Meier, Renate, deutsche Staatsangehörige, in Meilen; Xu, Philip Dapeng, chinesischer Staatsangehöriger, in Thalwil | 1 | 15.06.1995 |
| | | | 1 | 04.12.1996 |
| | | | 1 | 06.02.1997 |
| 1 | | Löschung der nicht eingetragenen Prokuren von Kohler, Barbara, von Rain und Sempach, in Thalwil; Priebe, Carsten, deutscher Staatsangehöriger, in Rafz; Vaz, Chris, britischer Staatsangehöriger, in Zürich | 1 | 27.03.1998 |
| | | | 1 | 31.07.1998 |
| 1 | | Löschung der nicht eingetragenen Prokuren von Freuler, Olivier, von Glarus, in Zürich; Gihr, Matthias, deutscher Staatsangehöriger, in Schaffhausen; Limacher, Fabian, von Schüpfheim, in Zug | 1 | 06.07.1999 |
| | | | 1 | 28.04.2000 |
| | | | 1 | 02.10.2000 |
| 1 | | Löschung der nicht eingetragenen Prokuren von Arasimavicius, Patrick, deutscher Staatsangehöriger, in Sissach; Baer, Stefan, von Zürich, in Zürich; Bocci, Luciano, italienischer Staatsangehöriger, in Illnau-Effretikon; Cacciabue, Nicola, britischer Staatsangehöriger, in Zürich; Hedman, Ulrika, schwedische Staatsangehörige, in Grandvaux; Kocaman, Denis, von Zürich, in Kilchberg ZH; Mäki-Opas, Helena, finnische Staatsangehörige, in Zürich; Müller, Clemens, von Zumikon, in Zürich; Röllin, Bruno, von Menzingen, in Mönthal | 1 | 03.11.2000 |
| | | | 1 | 07.03.2001 |
| | | | 1 | 28.04.2005 |
| | | | 1 | 19.04.2006 |
| | | | 1 | 17.06.2008 |
| 1 | | Löschung der nicht eingetragenen Prokuren von Goyal, Rupa, indischer Staatsangehöriger, in Zürich; Kniess, Alexandra, deutsche Staatsangehörige, in Uitikon; Schmutz, Rudolf, von Niedermuhlern, in Lindau; Uldry, Sergio, von Genf, in Carouge GE; Varzandeh, Jeannette, deutsche Staatsangehörige, in Zürich. | 1 | 20.06.2008 |
| | | | 1 | 26.08.2008 |
| | | | 1 | 24.04.2009 |
| 1 | | Löschung der nicht eingetragenen Prokuren von Hunziker-Anderegg, Nicole, von Zürich, in Stadel; Oldiges, Christian, deutscher Staatsangehöriger, in Uitikon; Siegrist Schrott, Marianne, von Brugg, in Wohlen AG; Volk, Jochen Peter, deutscher Staatsangehöriger, in Zürich; Waldvogel, Beat, von Embrach, in Niederhasli. | 1 | 05.08.2010 |
| | | | 1 | 02.05.2011 |
| | | | 1 | 07.11.2013 |
| | | | 1 | 27.12.2013 |
| | | | 1 | 21.03.2014 |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 2 |

Toutes les inscriptions

| In | Ra | Observations | Réf | Date des statuts |
|---|---|---|---|---|
| 1 | | Löschung der nicht eingetragenen Prokuren von Collomb Ulrich, Nicole, französische Staatsangehörige, in Zug; Genton, Loic, von Stallikon, in Crassier; Graf, Bernhard, von Häutlingen, in Cham; Mullins Kaku, Celinda Marie, amerikanische Staatsangehörige, in Baden; Verma, Ravindra, indische Staatsangehörige, in Zürich | 1 | 04.09.2014 |
| 1 | | Löschung der nicht eingetragenen Prokuren von Burlet, Rolf, von Reichenburg, in Altendorf; Falkenrath, Jürgen, deutscher Staatsangehöriger, in München (DE); Hananel Eskenazi, Erol, spanischer Staatsangehöriger, in Genf; Krumrey, Martin, deutscher Staatsangehöriger, in Zürich; Lim, Kuy, von Münsingen, in Dübendorf; Mahajan, Vinay Kumar, indischer Staatsangehöriger, in Kloten; Mettar, Angela, deutsche Staatsangehörige, in Luzern; Schmidt, Roland, deutscher Staatsangehöriger, in Zürich; Veyrat, Fabrice, französischer Staatsangehöriger, in Sciez (FR). | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Allemann, Patrick, von Trimbach, in Zürich; Charissiou, Smaroula, von Zürich, in Zürich; Thelen, Diane, deutsche Staatsangehörige, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Cappel, Kerstin, deutsche Staatsangehörige, in Wedemark (DE); Vögtli, Gabriela, von Hochwald, in Adliswil; Zerbo, Dominik, von Basel, in Aarau; Moresi Hveding, Cecilia Louisa, von Valcolla, in Certara; Hübner, Michael, von Seeberg, in Köniz; Massarotto, Stefano italienischer Staatsangehöriger, in Como (IT). | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Beck, Mischa, von Schönenberg ZH, in Guggisberg; Denk, Alin, von Kreuzlingen, in Zürich; Krauer, Christian, von Schmerikon, in Dachsen; Muoser, Patrik, von Bürglen UR, in Silenen; Rihs, Martin Urs, von Safnern, in Zürich; Rotondo, Thomas, von Ascona, in Ascona; Saar-Navilee, Pascal, von Genf, in Zürich; Stojanovic, Natasa, von Baar, in Zug; Wapp, Stefan, von Wartau, in Zürich; Yeh, Megan, kanadische Staatsangehörige, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Rellstab, Martin, von Zürich, in Zürich; Koch, Marion, von Villmergen, in Winterthur; Muheim, Stefan, von Littau, in Hünenberg; Dornbierer, Matthias, von Thal, in Hinwil; Inglima, Silvana, von Zürich, in Oberengstringen. | | |
| 1 | | Löschung der nicht eingetragenen Prokura von Balmer, Roger, von Wilderswil, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Amstutz, Nicolas Tim, von Sigriswil, in Langnau am Albis; Rodriguez, Michel, von Boniswil, in Zürich; Sauter, Beat, von Stein am Rhein, in Rapperswil-Jona; Stuppöck, Wolfgang, österreichischer Staatsangehöriger, in Zürich; Vogelpoth, Nicolas, österreichischer Staatsangehöriger, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Jakob, Sonja, von Birmensdorf ZH, in Uitikon; Mercadante, Antonio, von Dietikon, in Urdorf; Trachsler, Patrick, von Wettswil am Albis, in Glattbrugg. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Bernhard, Roger, von Winterthur, in Zürich; Canneori, Sandro, von Balsthal, in Rümlang; Jacquot, Anais, von Grandfontaine, in Genève; Widmer, Claudia, von Mosnang, in Niederurnen; Müller, Jonathan, amerikanischer Staatsangehöriger, in Zürich und Liechty, Martin, von Basel, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Üstün, Gonca, deutsche Staatsangehörige, in Zürich und Nguy-yi Boum Bitjél, Gérald Paul, von Amden, in Illnau-Effretikon. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Roggo, Xavier, von Guin, in Düdingen und Vollandt, Sarah, von Trub, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Campana, Annette, von Valcolla, in Arch; Stutz, Pierre, von Hägglingen, in Lausanne und Bär, Kurt, von Winterthur, in Winterthur. | | |
| 1 | | Löschung der nicht eingetragenen Prokura von Caprarese, Marco, von Vordemwald, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Crispoldi, Christian, italienischer Staatsangehöriger, in Zürich; Schnider, Martin, von Vilters-Wangs, in Chur. | | |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 3 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Ra | Observations | Réf | Date des statuts |
|---|---|---|---|---|
| 1 | | Löschung der nicht eingetragenen Prokura von Alurovic, Marko, von Zürich, in Wädenswil | | |
| 1 | | Löschung der nicht eingetragenen Prokura von Psychas, Kiriakos, von Opfikon, in Opfikon | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Goldmann, Sara Maria, deutsche Staatsangehörige, in Adliswil; Hofmann, Peter, von Winterthur, in St. Gallen; Milicevic, Anna, von Greifensee, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Remo Bisang, von Beromünster, in Brittnau; Anja Helene Müller, von Deutschland, in Wädenswil; Evelyne Niederberger, von Wolfenschiessen, in Adliswil; Andreas Reinsch, von Deutschland, in Nyon; Erik Peter Schneider, von Rüschlikon, in Samstagern; Bruno Schwab, von Emmen, in Sachseln. | | |
| 1 | | Löschung der nicht eingetragenen Prokura von Pathmanathan, Kajan, von Biel BE, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokura von Licari, Francesca, von Dulliken, in Chiasso. | | |
| 1 | | Löschung der nicht eingetragenen Prokura von Auderer, Philipp, österreichischer Staatsangehöriger, in Cham. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Cakir, Sehlevent, deutscher Staatsangehöriger, in Zürich; Ra, Marta, österreichische Staatsangehörige, in Zürich; Rubiniak de Araujo, Raquel, polnische Staatsangehörige, in Basel; Wazir, Michel, von Genf, in Genf. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Long, Kane Richardson, britischer Staatsangehörige, in Erlenbach ZH; Jahn, Michael, deutscher Staatsangehöriger, in Deutschland; Ditrich, Zrinka, von Wittenbach SG, in Männedorf; Kosatschewskaja, Jelena, deutsche Staatsangehörige, in Küsnacht ZH. | | |
| 1 | | Löschung der nicht eingetragenen Prokura von Tedeschini, Merilin, italienische Staatsangehörige, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokura von Beck, Raissa, von Zürich, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokura von Sekeso, Farai, simbabwischer Staatsangehöriger, in Barcelona (ES). | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Lutz Optenhöfel, deutscher Staatsangehöriger, in Zürich; Pascal Schmohl, von Zürich, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Sergia Erismann, von Rolle, in Chêne-Bourg; Philippe Oertli, von Zürich, in Affoltern am Albis; Claire Amy Louisa Coward, britische Staatsangehörige, in Zürich; Grégoire Droz, von Rivaz, in Zürich; Marguerite Jeanne Marie Le Bastart de Villeneuve, französische Staatsangehörige, in Genève. | | |
| 1 | | Löschung der nicht eingetragenen Prokura von Berthère, Aurélie, französische Staatsangehörige, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokura von Jukes, Mark Richard, britischer Staatsangehöriger, in London (UK) und Kuzman, Ognjen, bosnisch-herzegowinischer Staatsangehöriger, in Zürich. | | |
| 1 | | Löschung der nicht eingetragenen Prokuren von Bruffaerts, Christopher, belgischer Staatsangehöriger, in Zürich; Burini, Andrea, von Bellinzona, in Horgen; Kriara, Lito, griechischer Staatsangehöriger, in Zürich; Monitillo, Michelangelo, italienischer Staatsangehöriger, in Zürich; Ndjip, Vincent, von Spreitenbach, in Eglisau; Queseda Contreras, Cesar, spanischer Staatsangehöriger, in Brig-Glis; Schibli, Ancilla, von Fislisbach, in Zürich; von Hoerner, Konstantin, deutscher Staatsangehöriger, in Zürich. | | |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 4 |

Toutes les inscriptions

| In | Ra | Observations | Réf | Date des statuts |
|----|----|--------------|-----|------------------|
| 1 | | Löschung der nicht eingetragenen Prokuren von Michalk, Elfriede Diana, deutsche Staatsangehörige, in Wettswil am Albis; Baysal Erdognali, Hülya, von Uster, in Opfikon; Erawan, Sukma Dewi, indonesische Staatsangehörige, in Zürich; Hasse, Mark Martin, von Bünzen, in Richterswil; Hochstrasser, Adrian Philippe Matthias, von Zürich, in Zürich; Kloos, Harald, deutscher Staatsangehöriger, in Adliswil; Ludwig, Ralph, von Untervaz, in Zürich; Meyer, Tanja, von Mattstetten, in Wallisellen; Niessen, Diana Anna-Maria, deutsche Staatsangehörige, in Zürich; Ochsner, Reto, von Einsiedeln, in Einsiedeln; Schumacher, Samantha, von Schüpfheim, in Stadel; Widmer, Christian Stefan, von Meilen, in Zürich; Willi, David, von Triengen, in Zürich. | | |
| 1 | | Die Gesellschaft hat mit Beschluss vom 17.06.2008eine genehmigte Erhöhung des Partizipationskapitals gemäss näherer Umschreibung in den Statuten beschlossen. | | |
| 1 | | Der Verwaltungsrat am 17.06.2008 die genehmigte Erhöhung des Partizipationskapitals im Umfang von CHF 5'000.00 vollzogen. | | |
| 1 | | Die Gesellschaft hat mit Beschluss vom 20.06.2008eine genehmigte Erhöhung des Partizipationskapitals gemäss näherer Umschreibung in den Statuten beschlossen. | | |
| 1 | | Der Verwaltungsrat am 20.06.2008 die genehmigte Erhöhung des Partizipationskapitals im Umfang von CHF 1'000.00 vollzogen. | | |
| 1 | | Die Gesellschaft hat mit Beschluss vom 26.08.2008eine genehmigte Erhöhung des Partizipationskapitals gemäss näherer Umschreibung in den Statuten beschlossen. | | |
| 1 | | Der Verwaltungsrat am 26.08.2008 die genehmigte Erhöhung des Partizipationskapitals im Umfang von CHF 1'500.-- vollzogen. | | |
| 1 | | Die Gesellschaft hat mit Beschluss vom 05.08.2010 eine genehmigte Erhöhung des Partizipationskapitals gemäss näherer Umschreibung in den Statuten beschlossen und damit die am 26.08.2008 beschlossene Fassung ersetzt. | | |
| 1 | | Der Verwaltungsrat hat am 05.08.2010eine genehmigte Erhöhung des Partizipationskapitals im Umfang von CHF 7'500.00 vollzogen. | | |
| 1 | | Die Gesellschaft hat mit Beschluss vom 07.11.2013 eine bedingte Kapitalerhöhung im Sinne von Art. 13 BankG gemäss näherer Umschreibung in den Statuten beschlossen. | | |
| 1 | | Die Gesellschaft hat mit Beschluss vom 07.11.2013 eine genehmigte Kapitalerhöhung im Sinne von Art. 12 BankG gemäss näherer Umschreibung in den Statuten beschlossen. | | |
| 1 | | Mit Beschluss der Sonderversammlung der Partizipanten A und der Generalversammlung vom 27.12.2013 wurden 750'000 Namenpartizipationsscheine A zu CHF 0.01 zu 7'500 Namenpartizipationsscheine A zu CHF 1.00 zusammengelegt und in 7'500 Namenaktien zu CHF 1.00 umgewandelt. | | |
| 1 | | Mit Beschluss der Sonderversammlung der Partizipanten B und der Generalversammlung vom 21.03.2014 wurden 750'000 Namenpartizipationsscheine B zu CHF 0.01 zu 7'500 Namenpartizipationsscheinen B zu CHF 1.00 zusammengelegt und in 7'500 Namenaktien zu CHF 1.00 umgewandelt. | | |

| In | Ra | Faits particuliers | Réf | Organe de publication |
|----|----|--------------------|-----|----------------------|
| 1 | | Uebernahm auf dem Wege der Fusion im Sinne von Art. 748 OR Aktiven und Passiven der Aktiengesellschaft "Bank Wädenswil", in Wädenswil; näheres siehe Tagebuch 6706/1978. | 1 | SHAB |
| 1 | | Gesellschaft hat auf dem Wege der Fusion die Bank in Zürich, in Zürich 1, übernommen. Deren Aktiven und Passiven gehen damit im Sinne von Art. 748 OR an die Schweizerische Kreditanstalt über, welche bereits sämtliche Aktien der übernommenen Gesellschaft besitzt. Dabei erlöschen diese Aktien und das Grundkapital der übernehmenden Gesellschaft bleibt unverändert. | | |
| 1 | | Gesellschaft hat auf dem Wege der Fusion die "Allianz Kredit AG", in Zürich, übernommen. Deren Aktiven und Passiven gemäss Bilanz per 31.12.1982 gehen damit im Sinne von Art. 748 OR an die "Schweizerische Kreditanstalt" über, welche bereits sämtliche Aktien der übernommenen Gesellschaft besitzt. Dabei erlöschen diese Aktien und das Grundkapital der übernehmenden Gesellschaft bleibt unverändert. | | |

Zürich, 02.01.2020

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 5 |
|---|---|---|---|

Toutes les inscriptions

| In | Ra | Faits particuliers | Réf | Organe de publication |
|---|---|---|---|---|
| 1 | | Uebernahm auf dem Wege der Fusion die "Discont-Credit AG", in Zürich 1. Aktiven und Passiven der "Discont-Credit AG" gehen gemäss Fusionsvertrag vom 3.2.1986 und Fusionsbilanz per 31.12.1985 im Sinne von Art. 748 OR an die Schweizerische Kreditanstalt über; näheres siehe Tagebuch 11798/1987. | | |
| 1 | | Uebernahm auf dem Wege der Fusion die Immobiliare Credito Svizzero Chiasso SA, in Chiasso. Aktiven und Passiven der Immobiliare Credito Svizzero Chiasso SA sind gemäss Fusionsvertrag vom 20.12.1990 und Fusionsbilanz per 11.12.1990 im Sinne von Art. 748 OR auf die Schweizerische Kreditanstalt übergegangen; näheres siehe Tagebuch 13028/1991. | | |
| 1 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Banque Suisse-Koweitienne, in Genf. Aktiven von CHF 34'851'455.05 und Passiven von CHF 14'549'533.-- gehen gemäss Fusionsvertrag vom 19.11.1993 bzw. 18.2.1994 und Fusionsbilanz per 31.10.1993 durch Universalsukzession an die Gesellschaft über, die bereits sämtliche Aktien der übernommenen Gesellschaft besitzt. Dabei erlöschen diese Aktien, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | | |
| 1 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Fondicasa AG, in Zürich. Aktiven von CHF 83'594'505.60 und Passiven von CHF 101'231'073.50 der Fondicasa AG gehen gemäss Fusionsvertrag vom 25.11.1994 und 28.11.1994 und Fusionsbilanz per 30.06.1994 durch Universalsukzession auf die Gesellschaft über. Das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert und die Aktien der übernommenen Gesellschaft erlöschen. Zum Austausch der Aktien der übernommenen Gesellschaft wird eine Vorratsaktie verwendet. | | |
| 1 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Limpa AG, in Zürich. Aktiven von CHF 90'907.-- und Passiven von CHF 9'000.-- gehen gemäss Fusionsvertrag vom 30.05.2002 und Fusionsbilanz per 31.12.2001 durch Universalsukzession auf die Gesellschaft über, die bereits sämtliche Aktien der übernommenen Gesellschaft besitzt. Dabei erlöschen diese Aktien, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | | |
| 1 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Veryfinance AG, in Zug. Aktiven von CHF 62'404'285.-- und Passiven von CHF 92'058'231.-- gehen gemäss Fusionsvertrag vom 03.06.2003 und Fusionsbilanz per 31.12.2002 durch Universalsukzession auf die Gesellschaft über, die bereits sämtliche Aktien der übernommenen Gesellschaft besitzt. Dabei erlöschen diese Aktien, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | | |
| 1 | | Beabsichtigte Sachübernahme: Die Gesellschaft beabsichtigt, nach der Kapitalerhöhung vom 17.06.2008  den Ausgabebetrag für die Partizipationsscheine Kategorie A von insgesamt CHF 5'000.00 sowie die zusätzliche Einlage von USD 999'990'000.00 vollumfänglich dazu zu verwenden, gemäss einem Zeichnungs- oder ähnlichem Vertrag der am 27.06.2008 oder einem späteren Datum unterzeichnet wird, eine oder mehrere voll liberierte Namenaktien ohne Nennwert der Credit Suisse Capital (Guernsey) I Limited, in St. Peter Port (Guernsey) zum Preis von höchstens USD 999'995'000.00 zu übernehmen. | | |
| 1 | | Beabsichtigte Sachübernahme: Die Gesellschaft beabsichtigt, nach der Kapitalerhöhung vom 20.06.2008  den Ausgabebetrag für die Partizipationsscheine Kategorie A von insgesamt CHF 1'000.00 sowie die zusätzliche Einlage von USD 199'998'000.00 vollumfänglich dazu zu verwenden, gemäss einem Zeichnungs- oder ähnlichem Vertrag der am 27.06.2008 oder einem späteren Datum unterzeichnet wird, eine oder mehrere voll liberierte Namenaktien ohne Nennwert der Credit Suisse Capital (Guernsey) I Limited, in St. Peter Port (Guernsey) zum Preis von höchstens USD 199'999'000.00 zu übernehmen. | | |
| 1 | | Beabsichtigte Sachübernahme: Die Gesellschaft beabsichtigt, nach der Kapitalerhöhung vom 26.08.2008  den Ausgabebetrag für die Partizipationsscheine Kategorie A von insgesamt CHF 1'500.00 sowie die zusätzliche Einlage von USD 299'997'000.00 vollumfänglich dazu zu verwenden, gemäss einem Zeichnungs- oder ähnlichem Vertrag der am 02.09.2008 oder einem späteren Datum unterzeichnet wird, eine oder mehrere voll liberierte Namenaktien ohne Nennwert der Credit Suisse Capital (Guernsey) I Limited, in St. Peter Port (Guernsey) zum Preis von höchstens USD 299'998'500.00 zu übernehmen. | | |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 6 |
|---|---|---|---|

Toutes les inscriptions

| In | Ra | Faits particuliers | Réf | Organe de publication |
|---|---|---|---|---|
| 1 | | Beabsichtigte Sachübernahme: Die Gesellschaft beabsichtigt, nach der Kapitalerhöhung vom 05.08.2010 den Ausgabebetrag für die Partizipationsscheine Kategorie B von insgesamt CHF 7'500.00 sowie die zusätzliche Einlage von USD 1'499'985'000.00 vollumfänglich dazu zu verwenden, gemäss einem Zeichnungs- oder ähnlichem Vertrag, der am 10.08.2010 oder einem späteren Datum unterzeichnet wird, eine oder mehrere voll liberierte Namenaktien ohne Nennwert der Credit Suisse Capital (Guernsey) I Limited, in St. Peter Port (Guernsey) zum Preis von höchstens CHF 1'499'992'500.00 zu übernehmen. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Credit Suisse, in Zürich (CH-035.3.000.060-3), gemäss Fusionsvertrag vom 28.04.2005 und Bilanz per 31.12.2004. Aktiven von CHF 213'003'894'504.-- und Passiven (Fremdkapital) von CHF 203'657'880'616.-- gehen auf die übernehmende Gesellschaft über. Da dieselben Aktionäre sämtliche Aktien der an der Fusion beteiligten Gesellschaften halten, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Credit Suisse IT Assets AG, in Zürich (CH-020.3.007.927-9), gemäss Fusionsvertrag vom 28.10.2005 und Bilanz per 30.06.2005. Aktiven von CHF 54'135'840.-- und Passiven (Fremdkapital) von CHF 49'984'088.-- gehen auf die übernehmende Gesellschaft über. Da dieselben Aktionäre sämtliche Aktien der an der Fusion beteiligten Gesellschaften halten, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Innoventure Capital AG, in Zürich (CH-020.3.006.757-5), gemäss Fusionsvertrag vom 23.03.2006 und Bilanz per 31.12.2005. Aktiven von CHF 34'832'564.-- und Passiven (Fremdkapital) von CHF 37'421'797.--, d.h. ein Passivenüberschuss von CHF 2'589'233.--, gehen auf die übernehmende Gesellschaft über. Die übernehmende Gesellschaft verfügt gemäss Bestätigung des besonders befähigten Revisors über frei verwendbares Eigenkapital im Umfang des Kapitalverlustes und der Überschuldung. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Immobilien-Gesellschaft Glarus, in Glarus (CH-160.3.000.801-1), gemäss Fusionsvertrag vom 07.06.2006 bzw. 27.06.2006 und Bilanz per 31.12.2005. Aktiven von CHF 1'830'463.-- und Passiven (Fremdkapital) von CHF 1'019'000.-- gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Hochhaus zur Palme AG, in Zürich (CH-020.3.912.145-1), gemäss Fusionsvertrag vom 27.06.2006 und Bilanz per 31.12.2005. Aktiven von CHF 15'286'807.-- und Passiven (Fremdkapital) von CHF 15'022'870.-- gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Abspaltung: Ein Teil der Aktiven und Passiven geht gemäss Spaltungsplan vom 27.04.2006/26.10.2006 auf die neu gegründete Bank-now AG, in Horgen (CH-020.3.030.466-4) über. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Acuance Ltd, in Zug (CH-170.3.028.493-2), gemäss Fusionsvertrag vom 31.08.2007 und Bilanz per 31.03.2007. Aktiven von CHF 4'760'306.-- und Passiven (Fremdkapital) von CHF 1'281'265.-- gehen auf die übernehmende Gesellschaft über. Die übernehmende Gesellschaft verfügt gemäss Bestätigung des besonders befähigten Revisors über frei verwendbares Eigenkapital im Umfang des Kapitalverlustes. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 7 |

Toutes les inscriptions

| In | Ra | Faits particuliers | Réf | Organe de publication |
|----|----|----|----|----|
| 1 | | Fusion: Übernahme der Aktiven und Passiven der SALVATURONE AG, in Zug (CH-170.3.024.238-1), gemäss Fusionsvertrag vom 31.10.2007 und Bilanz per 30.09.2007. Aktiven von CHF 30'489.10 und Passiven (Fremdkapital) von CHF 3'900.-- gehen auf die übernehmende Gesellschaft über. Die übernehmende Gesellschaft verfügt gemäss Bestätigung des besonders befähigten Revisors über frei verwendbares Eigenkapital im Umfang des Kapitalverlustes. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Faminta AG, in Zürich(CH-020.3.908.399-6), gemäss Fusionsvertrag vom 14.03.2008und Bilanz per 31.12.2007. Aktiven von CHF 128'175'959.00und Passiven (Fremdkapital) von CHF 107'912.00gehen auf die übernehmende Gesellschaft über. Da dieselben Aktionäre sämtliche Aktien an der an der Fusion beteiligten Gesellschaften halten, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der ABZ - Finanz- und Beteiligungsgesellschaft AG, in Zug (CH-170.3.000.379-0 ), gemäss Fusionsvertrag vom 26.06.2009und Bilanz per 31.12.2008. Aktiven von CHF 18'584'784.00und Passiven (Fremdkapital) von CHF 11'645'022.00gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Credit Suisse (International) Holding AG, in Zug(CH-170.3.000.598-2) gemäss Fusionsvertrag vom 23.06.2010und Bilanz per 31.12.2009. Aktiven von CHF 17'790'887'000.00und Passiven (Fremdkapital) von CHF 18'583'734'000.00gehen auf die übernehmende Gesellschaft über. Die übernehmende Gesellschaft verfügt gemäss Bestätigung des staatlich beaufsichtigten Revisionsunternehmens über frei verwendbares Eigenkapital im Umfang des Kapitalverlustes und der Überschuldung. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Stadion Zürich AG, in Zürich (CH-020.3.911.048-8) gemäss Fusionsvertrag vom 15./23.06.2010 und Bilanz per 31.03.2010. Aktiven von CHF 9'468'745.00 und Passiven (Fremdkapital) von CHF 24'572'422.00 gehen auf die übernehmende Gesellschaft über. Die übernehmende Gesellschaft verfügt gemäss Bestätigung des staatlich beaufsichtigten Revisionsunternehmens über frei verwendbares Eigenkapital im Umfang des Kapitalverlusts und der Überschuldung. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Credit Suisse International Investment Advisors Ltd, in Zürich (CH-020.3.029.873-4), gemäss Fusionsvertrag vom 09./23.06.2011 und Bilanz per 31.12.2010. Aktiven von CHF 1'890'731.00 und Passiven (Fremdkapital) von CHF 9'200.00 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Clariden Leu AG, in Zürich, (CH-020.3.905.335-3), gemäss Fusionsvertrag vom 13./26.03.2012 und Bilanz per 31.12.2011. Aktiven von CHF 25'222'742'965.00 und Passiven (Fremdkapital) von CHF 23'988'758'873.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Clariden Leu Immobilien AG , in Zürich (CH-020.3.007.345-3), gemäss Fusionsvertrag vom 20./22.06.2012 und Bilanz per 31.12.2011. Aktiven von CHF 168'951'047.00 und Passiven (Fremdkapital) von CHF 1'173'769.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 8 |
|---|---|---|---|

Toutes les inscriptions

| In | Ra | Faits particuliers | Réf | Organe de publication |
|---|---|---|---|---|
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Clariden Leu Metall AG , in Zürich (CH-020.3.035.788-1), gemäss Fusionsvertrag vom 15./22.06.2012 und Bilanz per 31.12.2011. Aktiven von CHF 224'073'140.00 und Passiven (Fremdkapital) von CHF 223'950'678.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der SGK Management AG , in Zürich (CH-020.3.000.807-8), gemäss Fusionsvertrag vom 20./22.06.2012 und Bilanz per 31.12.2011. Aktiven von CHF 9'866'531.00 und Passiven (Fremdkapital) von CHF 4'200.00 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Vermögensübertragung: Die Gesellschaft überträgt gemäss Vertrag vom 25.02.2014 Aktiven von CHF 241'729'000.00 und Passiven (Fremdkapital) von CHF 237'729'000.00 auf die CS International Advisors AG, in Zürich (CHE-155.163.741). Gegenleistung: keine. | | |
| 1 | | Vermögensübertragung:  Die Gesellschaft überträgt gemäss Vertrag vom 15.04.2014 Aktiven von CHF 144'540'000.00 und Passiven (Fremdkapital) von CHF 139'540'000.00 auf die CS International Advisors AG, in Zürich (CHE-155.163.741). Gegenleistung: keine. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der CS International Advisors AG, in Zürich (CHE-155.163.741), gemäss Fusionsvertrag vom 11.12.2014 und Bilanz per 30.09.2014. Aktiven von CHF 405'799'508.00 und Passiven (Fremdkapital) von CHF 366'831'178.00 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Vermögensübertragung:  Die Gesellschaft überträgt gemäss Vertrag vom 17.11.2016 Aktiven von CHF 221'079'185'000.00 und Passiven (Fremdkapital) von CHF 209'954'185'000.00 auf die Credit Suisse (Schweiz) AG, in Zürich (CHE-166.233.400). Gegenleistung: CHF 100'000'000.00. | | |
| 1 | | Grenzüberschreitende Fusion gemäss Art. 163a IPRG: Übernahme der Aktiven und Passiven der Credit Suisse (Channel Islands) Limited, in St. Peter Port (Guernsey, Channel Islands), einer private company limited by shares nach dem Recht der Ärmelkanalinsel Guernsey, gemäss Fusionsvertrag vom 15.12.2016 und Bilanz per 31.08.2016. Aktiven von USD 2'494'128.00 und Passiven (Fremdkapital) von USD 2'248'510.00 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 1 | | Vermögensübertragung: Die Gesellschaft überträgt gemäss Vertrag vom 21.03.2017 Aktiven von CHF 109'591'692.00 und Passiven (Fremdkapital) von CHF 70'591'692.00 auf die Credit Suisse Asset Management (Schweiz) AG, in Zürich (CHE-427.360.640). Gegenleistung: keine. | | |
| 1 | | Vermögensübertragung: Die Gesellschaft überträgt gemäss Vertrag vom 21.06.2017 Aktiven von CHF 323'930'428.00 und Passiven (Fremdkapital) von CHF 234'930'428.00 auf die Credit Suisse Services AG, in Zürich (CHE-444.767.310). Gegenleistung: keine. | | |

| S | Réf | Journal | Date journal | FOSC | Date FOSC | Page / Id | S | Réf | Journal | Date journal | FOSC | Date FOSC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | (Report) | | (Report) | | | 8 | 22063 | 07.06.2019 | 112 | 13.06.2019 | 1004649659 |
| | 1 | 44969 | 12.12.2018 | 244 | 17.12.2018 | 1004521945 | | 9 | 26839 | 10.07.2019 | 134 | 15.07.2019 | 1004675055 |
| | 2 | 6141 | 08.02.2019 | 30 | 13.02.2019 | 1004564966 | | 10 | 40193 | 16.10.2019 | 203 | 21.10.2019 | 1004741151 |
| | 3 | 10221 | 11.03.2019 | 51 | 14.03.2019 | 1004587197 | | 11 | 41642 | 28.10.2019 | 211 | 31.10.2019 | 1004748739 |
| | 4 | 11784 | 21.03.2019 | 59 | 26.03.2019 | 1004595441 | | 12 | 44170 | 14.11.2019 | 224 | 19.11.2019 | 1004762043 |
| | 5 | 14539 | 10.04.2019 | 73 | 15.04.2019 | 1004610175 | | 13 | 44854 | 19.11.2019 | 227 | 22.11.2019 | 1004765544 |
| | 6 | N 15002 | 12.04.2019 N | 75 | 17.04.2019 | 1004612340 | | 14 | B 45731 | 26.11.2019 | B 232 | 29.11.2019 | 1004770680 |
| | 7 | 18102 | 09.05.2019 | 92 | 14.05.2019 | 1004629007 | | | | | | | |

 Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 9 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Thiam, Tidjane, französischer Staatsangehöriger, in Herrliberg | Präsident der Geschäftsleitung | signature collective à deux |
| 1 | | | Rohner, Urs, von Zürich, in Zumikon | président du conseil d'administration | signature collective à deux |
| 1 | | | Schwan, Dr. Severin Anton, österreichischer Staatsangehöriger, in Riehen | vice-président du conseil d'administration | signature collective à deux |
| 1 | | | Gottschling, Andreas, deutscher Staatsangehöriger, in Feusisberg | membre du conseil d'administration | signature collective à deux |
| 1 | | | Gut, Rainer Alexander Paul, von Reiden, in Maur | membre du conseil d'administration | signature collective à deux |
| 1 | | | Klein, Michael, amerikanischer Staatsangehöriger, in New York / NY (US) | membre du conseil d'administration | signature collective à deux |
| 1 | | 7 | ~~Koopmann, Andreas, von Zürich, in Feusisberg~~ | ~~membre du conseil d'administration~~ | ~~signature collective à deux~~ |
| 1 | | | Maag, Seraina, von Herrliberg und australische Staatsangehörige, in London (UK) | membre du conseil d'administration | signature collective à deux |
| 1 | | | Machado Pessoa, Ana Paula, brasilianische Staatsangehörige, in Rio de Janeiro (BR) | membre du conseil d'administration | signature collective à deux |
| 1 | | | Nargolwala, Kaikhushru Shiavax, singapurischer Staatsangehöriger, in Singapur (SG) | membre du conseil d'administration | signature collective à deux |
| 1 | | | Ribeiro, Joaquin Joseph, amerikanischer Staatsangehöriger, in Naples (FL/US) | membre du conseil d'administration | signature collective à deux |
| 1 | | | Tiner, John Ivan, britischer Staatsangehöriger, in Kingsbridge (UK) | membre du conseil d'administration | signature collective à deux |
| 1 | | | Bohnet Zürcher, Iris, von Emmen, in Newton (MA/US) | administratrice | signature collective à deux |
| 1 | | 4 | ~~Zeller, Alexandre, von Lausanne, in Feusisberg~~ | ~~administrateur~~ | ~~signature collective à deux~~ |
| 1 | | | Belzer, Joan Elizabeth, von Walchwil, in Wädenswil | secrétaire (hors-conseil) | signature collective à deux |
| 1 | | | Fehrenbach, Andreas Werner, von Zürich, in Affoltern am Albis | secrétaire (hors-conseil) | signature collective à deux |
| 1 | | | Schreiber, Pierre, von Zürich, in Küsnacht ZH | secrétaire (hors-conseil) | signature collective à deux |
| 1 | | | Schärer, Roman, von Möriken-Wildegg, in Zürich | secrétaire (hors-conseil) | signature collective à deux |
| 1 | | | Amine, James L, amerikanischer Staatsangehöriger, in New York (NY/US) | membre de la direction | signature collective à deux |
| 1 | | 7m | ~~Bouée, Pierre-Olivier, französischer Staatsangehöriger, in Zürich~~ | ~~membre de la direction~~ | ~~signature collective à deux~~ |
| 1 | | | Cerutti, Romeo, von Winterthur, in Wollerau | membre de la direction | signature collective à deux |
| 1 | | | Chin, Brian Matthew, amerikanischer Staatsangehöriger, in Rumson (NJ/US) | membre de la direction | signature collective à deux |
| 1 | | 7m | ~~Görke, Peter, von Schwellbrunn, in Küsnacht ZH~~ | ~~membre de la direction~~ | ~~signature collective à deux~~ |
| 1 | | 7m | ~~Khan, Iqbal, von Rohrbach, in Feusisberg~~ | ~~membre de la direction~~ | ~~signature collective à deux~~ |
| 1 | | | Mathers, David Richard, britischer Staatsangehöriger, in Richmond (Surrey/UK) | membre de la direction | signature collective à deux |
| 1 | | 7m | ~~Oechslin, Joachim Christian, von Schaffhausen, in Feusisberg~~ | ~~membre de la direction~~ | ~~signature collective à deux~~ |
| 1 | | | Sitohang, Helman, indonesischer Staatsangehöriger, in Singapur (SG) | membre de la direction | signature collective à deux |
| 1 | | | Warner, Lara J., amerikanische Staatsangehörige, in Zürich | membre de la direction | signature collective à deux |
| 1 | | | KPMG AG (CHE-106.084.881), in Zürich | organe de révision | |
| 1 | | | BDO AG (CHE-105.952.747), in Zürich | organe de révision avec mandat restreint pour l'examen d'augmentation de capital | |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 10 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Aalame Brändli, Simone Leila, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Abbott, Richard Charles, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Abboud Frauenfelder, Habbouba, von Confignon, in Messery (FR) | | signature collective à deux |
| 1 | | | Abi-Chahine, Jamal, britische Staatsangehörige, in Genève | | signature collective à deux |
| 1 | | 7 | ~~Abou Chakra, Ayman, französischer Staatsangehöriger, in Founex~~ | | ~~signature collective à deux~~ |
| 1 | | | Abplanalp, Oliver, von Meiringen, in Schaffhausen | | signature collective à deux |
| 1 | | | Abraham, Julian Diego, niederländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Abresch, Chantal, von St. Gallen, in Wädenswil | | signature collective à deux |
| 1 | | | Abächerli, Wilhelm, von Giswil, in Embrach | | signature collective à deux |
| 1 | | | Acarli, Gülten, deutsche Staatsangehörige, in Wallisellen | | signature collective à deux |
| 1 | | | Achermann, Beat, von Alberswil, in Bremgarten AG | | signature collective à deux |
| 1 | | | Achhammer, Markus, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Adams, Patricia, von Lengnau BE, in Uetikon am See | | signature collective à deux |
| 1 | | | Addor, Antonin-Florian, von Vuiteboeuf, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Adler, Oliver Daniel, von Weesen, in Zürich | | signature collective à deux |
| 1 | | | Adler, Tamas, von Regensdorf, in Adlikon | | signature collective à deux |
| 1 | | | Adomeit, Gundula, deutsche Staatsangehörige, in Rüschlikon | | signature collective à deux |
| 1 | | | Adomeit, Gundula Christina, deutsche Staatsangehörige, in Lachen | | signature collective à deux |
| 1 | | | Aebersold, Nicolas Michel, von Niederhünigen, in Zürich | | signature collective à deux |
| 1 | | | Aebi, Alfred, von Küttigen, in Erlinsbach AG | | signature collective à deux |
| 1 | | | Aebi, Christoph Urs, von Basel, in Binningen | | signature collective à deux |
| 1 | | | Aebi, Iwan, von Oberburg, in Zürich | | signature collective à deux |
| 1 | | | Aebischer, Michel, von Heitenried, in Neuenegg | | signature collective à deux |
| 1 | | | Aebischer, René, von Guggisberg, in Männedorf | | signature collective à deux |
| 1 | | | Aellen, Damien, von Saanen, in Zürich | | signature collective à deux |
| 1 | | | Aenehband, Rozbeh, schwedischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Aeppli, André, von Zürich, in Muri AG | | signature collective à deux |
| 1 | | | Aeschlimann, Damian, von Heimiswil, in Stäfa | | signature collective à deux |
| 1 | | | Affolter, Peter, von Oekingen, in Küttigkofen | | signature collective à deux |
| 1 | | | Affonseca Netto, Jose Candido, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Agarwal, Amit, indischer Staatsangehöriger, in Wallisellen | | signature collective à deux |
| 1 | | | Agustoni, Franco, von Morbio Inferiore, in Vacallo | | signature collective à deux |
| 1 | | | Ahia, Lorraine Chidinma, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Ahrens, Matthias, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Akesson, Per Fredrik, schwedischer Staatsangehöriger, in Meilen | | signature collective à deux |
| 1 | | | Akwa, Elizabeth, britische Staatsangehörige, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Alba Celemin, Borja Ignacio, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Albisetti, Davide, von Morbio Inferiore, in Morbio Inferiore | | signature collective à deux |
| 1 | | | Albrecht, Christina Claudia, von Zürich, in Kloten | | signature collective à deux |
| 1 | | | Aleman Sevilla, Eduardo Jose, venezolanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Alex, Prilly Sebastian, von Zürich, in Einsiedeln | | signature collective à deux |
| 1 | | | Alieksieiev, Dmytro, ukrainischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Allemann, Peter Xaver Christoph, von Dübendorf, in Oberlunkhofen | | signature collective à deux |
| 1 | | | Allemann, Thomas, von Welschenrohr, in Baden | | signature collective à deux |
| 1 | | | Allenspach, Emanuel Marinus, von Hauptwil-Gottshaus, in Luzern | | signature collective à deux |
| 1 | | | Allenspach, Evelyn, von Muolen, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 11 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Allseits, Daniel, von Zürich, in Vandoeuvres | | signature collective à deux |
| 1 | | | Alphan-Ugur, Ayse, deutsche Staatsangehörige, in Thalwil | | signature collective à deux |
| 1 | | | Alpi, Nicolas Jean Stéphane, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Alqaisi, Ibrahim M A, jordanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Altazli, Ahmet Mert, türkischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Althaus, Dr. Steven Frederick, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Althaus, Marco, von Lauperswil, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Althaus, Thomas Rolf, von Walkringen, in Zürich | | signature collective à deux |
| 1 | | | Alvarez-Ossorio, Carlos Sacha, spanischer Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | Alvesalo, Jukka Tapani, finnischer Staatsangehöriger, in Galgenen | | signature collective à deux |
| 1 | | | Amacker, Patrick Alexandre, von Eischoll, in Perly-Certoux | | signature collective à deux |
| 1 | | | Amadei, Luca, italienischer Staatsangehöriger, in Chêne-Bougeries | | signature collective à deux |
| 1 | | | Amano, Momoyo, japanische Staatsangehörige, in Horgen | | signature collective à deux |
| 1 | | | Amato, Stefano, italienischer Staatsangehöriger, in Claro | | signature collective à deux |
| 1 | | | Ambühl, Alessandro, von Dagmersellen, in Luzern | | signature collective à deux |
| 1 | | | Ammann, Hans, von Küssnacht SZ, in Basel | | signature collective à deux |
| 1 | | | Amorin Franco, José Ricardo, von Fällanden, in Fällanden | | signature collective à deux |
| 1 | | 11 | ~~Amr, Kheiry, britischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Andenmatten, Gerold, von Eisten, in Adlikon | | signature collective à deux |
| 1 | | | Andenmatten, Sandra, von Regensberg, in Regensdorf | | signature collective à deux |
| 1 | | | Anderlind, Peder, schwedischer Staatsangehöriger, in Unterägeri | | signature collective à deux |
| 1 | | | Andermatt, Erich Alois, von Baar, in Baar | | signature collective à deux |
| 1 | | | Andersson, Marten Anders Gustav, finnischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Andreoli, Yvonne, von Cazis, in Zollikon | | signature collective à deux |
| 1 | | | Andric, Robert, von Wädenswil, in Volketswil | | signature collective à deux |
| 1 | | | Angehrn, Raphael, von Muolen und Amriswil, in Oberdorf SO | | signature collective à deux |
| 1 | | | Angulo Gallardo, Leobardo, mexikanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Aniol, Anja, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Anjo, Gannon, kanadischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Anneler, Barbara, von Schwarzenburg, in Stäfa | | signature collective à deux |
| 1 | | | Ansel, Douglas, von Cadempino, in Bedano | | signature collective à deux |
| 1 | | | Antille, Olivier, von Sierre, in Bernex | | signature collective à deux |
| 1 | | | Antonescu, Gretta Claudia, rumänische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Antonopoulos, Anita, von Volketswil, in Volketswil | | signature collective à deux |
| 1 | | | Apafi, Judith, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Aparicio Ibañez, Borja, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Arcilla, José, von Regensdorf, in Zollikon | | signature collective à deux |
| 1 | | | Ardigo', Marco, italienischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Aregger, Daniel, von Zürich und Romoos, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Aregger, Moritz Lorenz, von Luzern, in Neftenbach~~ | | ~~signature collective à deux~~ |
| 1 | | | Argimon, Vitas Jean Michel, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Aries, Lorena Stella, von Sant'Antonino, in Zürich | | signature collective à deux |
| 1 | | | Aristoteles-Thompulos, Folashade Alexandra, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Arn, Philipp, von Büetigen und Olten, in Härkingen | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 12 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|----|----|----|--------------------------|----------|-------------------|
| 1 | | | Arnet, Corinne Angela, von Zürich, in Dübendorf | | signature collective à deux |
| 1 | | 11 | ~~Arora, Neeraj, indischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Arora, Sandeep, britischer Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | | Arpagaus, Roger, von Zürich, in Rüschlikon | | signature collective à deux |
| 1 | | 12 | ~~Arpagaus, Silvan, von St. Gallen und Lumnezia, in Rapperswil-Jona~~ | | ~~signature collective à deux~~ |
| 1 | | | Arrieta, Mariano, italienischer Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | | Arslan, Tolga, von Buchs AG, in Weiningen ZH | | signature collective à deux |
| 1 | | | Artmann, Karin Mathilde Martina, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Arzik, Abdurrahman Özgür, türkischer Staatsangehöriger, in Bassersdorf | | signature collective à deux |
| 1 | | | Aschauer, Marcus, österreichischer Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Aschmann, Maik, deutscher Staatsangehöriger, in Langnau am Albis | | signature collective à deux |
| 1 | | | Ashley-Smith-Burgermeister, Cornelia, von Zürich, in Bassersdorf | | signature collective à deux |
| 1 | | | Ashraf, Ghazala, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Assanelli, Roberta, italienische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Atakhanov, Jakhongir, usbekischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Atallah, Karim Mahmoud, von Meilen, in Meilen | | signature collective à deux |
| 1 | | | Athanassopoulos, Andreas, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Auer, Erich, von Appenzell, in Lufingen | | signature collective à deux |
| 1 | | | Autizi, Enrico, italienischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Ayer, Jean-Marc, von Sorens, in Veyrier | | signature collective à deux |
| 1 | | | Aysev, Cagdas, türkischer Staatsangehöriger, in Cologny | | signature collective à deux |
| 1 | | | Azcona, Miguel, von Rottenschwil, in Wangen-Brüttisellen | | signature collective à deux |
| 1 | | | Azmi, Mohammad Afzal, indischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Babalik, Ayse Rüya, türkische Staatsangehörige, in Männedorf | | signature collective à deux |
| 1 | | | Baccetti, Tommaso, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bachmann, Daniel, von Buchrain, in Thalwil | | signature collective à deux |
| 1 | | | Bachmann, Johann Josef, von Hochdorf, in Baar | | signature collective à deux |
| 1 | | 7 | ~~Bachmann, Roger, von Bauma, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Bader, Reto, von Glarus Nord, in Lachen | | signature collective à deux |
| 1 | | | Badim Beja, Luís Manuel, portugiesischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | 12 | ~~Badura-Radzikowski, Anna Maria, deutsche Staatsangehörige, in Adliswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Baer, Frederik, von Küsnacht ZH, in Zürich | | signature collective à deux |
| 1 | | | Baghdassarian, Valérie Jasmig, von Lausanne, in Savigny | | signature collective à deux |
| 1 | | | Bagherpour Osivandi, Cédric Kambiz, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Baghi, Ehsan, deutscher Staatsangehöriger, in Bülach | | signature collective à deux |
| 1 | | | Bagorda, Renzo, italienischer Staatsangehöriger, in Schlieren | | signature collective à deux |
| 1 | | | Bailas, Elena, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Baines, Ian Brendan, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bakaus, Raphael, von Steffisburg, in Altendorf | | signature collective à deux |
| 1 | | 12 | ~~Balbontin Aguirre, Monica, mexikanische Staatsangehörige, in Männedorf~~ | | ~~signature collective à deux~~ |
| 1 | | | Ballabio, Nicola Christian, von Onsernone, in Lugano | | signature collective à deux |
| 1 | | | Bally, Gabriel, von Lausanne, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 13 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Balmer Kunz, Sabine, von Küsnacht ZH und Wald ZH, in Oberglatt | | signature collective à deux |
| 1 | | | Bamert, Walter Léon, von Tuggen, in Regensdorf | | signature collective à deux |
| 1 | | | Bammatter, Matthias Philipp, von Zürich, in Thalwil | | signature collective à deux |
| 1 | | | Bammert, Verena, von Dietikon und Appenzell, in Walchwil | | signature collective à deux |
| 1 | | 7 | ~~Bandi, Ronald, von Oberwil bei Büren, in Wohlen bei Bern~~ | | ~~signature collective à deux~~ |
| 1 | | | Bandixen, Enno, von Stein am Rhein, in Zürich | | signature collective à deux |
| 1 | | | Banerjee, Prabuddha Nath, von Läufelfingen, in Zürich | | signature collective à deux |
| 1 | | | Bank, Patrik, von Killwangen, in Baden | | signature collective à deux |
| 1 | | | Barbaric, Alexander, von Mels, in Lugano | | signature collective à deux |
| 1 | | | Bardi, Dr. Julien, von Lancy, in Zürich | | signature collective à deux |
| 1 | | | Bardoscia, Patrik, italienischer Staatsangehöriger, in Feusisberg | | signature collective à deux |
| 1 | | | Bargetzi, Andrea Alexandra, von Domat/Ems, in Wallisellen | | signature collective à deux |
| 1 | | | Barker, Beverley Anne, britische Staatsangehörige, in Freienbach | | signature collective à deux |
| 1 | | | Barnes, Marcus Clifton, amerikanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Barone, Stefanie, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Barrial, François, von Elfingen, in Montreux | | signature collective à deux |
| 1 | | | Bartel, Tim, deutscher Staatsangehöriger, in Neuhausen am Rheinfall | | signature collective à deux |
| 1 | | | Barth, Werner Harald, deutscher Staatsangehöriger, in Urdorf | | signature collective à deux |
| 1 | | | Bartlome, Roger, von Münchenbuchsee, in Dübendorf | | signature collective à deux |
| 1 | | | Barzagli, Peter Ludwig, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Baserga, Martin, von Richterswil, in Wollerau | | signature collective à deux |
| 1 | | | Basler, Christian, von Bottenwil, in Dürnten | | signature collective à deux |
| 1 | | | Basler, Ulrich, von Bottenwil, in Affoltern am Albis | | signature collective à deux |
| 1 | | | Bassias, Konstantinos, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Bates, Steven John, britischer Staatsangehöriger, in Einsiedeln | | signature collective à deux |
| 1 | | | Battoia, Alvaro, von Zürich, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Bauer, Wolfgang, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Baumann, Bruno, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Baumann, Dr. Daniel, von Zürich, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Baumann, Roland, von Starrkirch-Wil, in Oberwil-Lieli~~ | | ~~signature collective à deux~~ |
| 1 | | | Baumgarten, Tarlach, irischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Baumgartner, Luzius, von Cham, in Zürich | | signature collective à deux |
| 1 | | | Baumgartner, Nicolas Jost, von Buochs, in Thalwil | | signature collective à deux |
| 1 | | | Baumgartner, Reto, von Cham, in Langnau am Albis | | signature collective à deux |
| 1 | | | Baumli, Roland, von Rain und Römerswil, in Cham | | signature collective à deux |
| 1 | | | Baumont, Alexis, französischer Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | | Baur, Sandro, von Rafz, in Dübendorf | | signature collective à deux |
| 1 | | | Bausch, Win Lucien, luxemburgischer Staatsangehöriger, in Stallikon | | signature collective à deux |
| 1 | | | Bazzana, Pietro, von Uster, in Zürich | | signature collective à deux |
| 1 | | | Beard, Julian Conrad, britischer Staatsangehöriger, in Affoltern am Albis | | signature collective à deux |
| 1 | | | Bearth, Dumeni, von Sumvitg, in Maienfeld | | signature collective à deux |
| 1 | | 11 | ~~Beccarelli, René, von Trun, in Frauenfeld~~ | | ~~signature collective à deux~~ |
| 1 | | | Bechthold, Peer, deutscher Staatsangehöriger, in Feusisberg | | signature collective à deux |
| 1 | | | Beck, Carmen Cornelia, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Beck, Claire, britische Staatsangehörige, in Horgen | | signature collective à deux |
| 1 | | | Becker-Krausz, Michèle, von Kallern und Seuzach, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 14 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Becqueriaux, André Lucien, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Becqueriaux, Mathieu, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Becuzzi, Claudio Marcel, von Langnau am Albis, in Zürich | | signature collective à deux |
| 1 | | | Bedekovic, Sonja, von Obersiggenthal, in Oberengstringen | | signature collective à deux |
| 1 | | | Beeler, Markus A., von Flums, in Uznach | | signature collective à deux |
| 1 | | | Beeler, Urs, von Rothenthurm, in Rothenthurm | | signature collective à deux |
| 1 | | | Beeri, Diana, von Rüeggisberg, in Feuerthalen | | signature collective à deux |
| 1 | | 12 | ~~Beffa-Strozzi, Mirella, von Airolo, in Lugano~~ | | ~~signature collective à deux~~ |
| 1 | | | Begel, Thomas, slowenischer Staatsangehöriger, in Rüschlikon | | signature collective à deux |
| 1 | | | Begley, Jonathan Peter, von Lutry, in Basel | | signature collective à deux |
| 1 | | | Beglinger, Hans-Peter, von Sennwald, in Uster | | signature collective à deux |
| 1 | | | Bellardi, Andrea, italienischer Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | Belyanina, Natalia, deutsche Staatsangehörige, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Ben Haim, Ido, bulgarischer Staatsangehöriger, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Ben Sira, Amit, israelischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Bena, Maurice, von Saillon, in Winterthur | | signature collective à deux |
| 1 | | 11 | ~~Bencze, Ferencz, von Uster, in Pfäffikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Bender, Dr. Christian Kai, deutscher Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Bennek, Robert, deutscher Staatsangehöriger, in Herdern (DE) | | signature collective à deux |
| 1 | | | Bensoussan, Thomas, französischer Staatsangehöriger, in Divonne-les-Bains (FR) | | signature collective à deux |
| 1 | | | Benz, Matthias, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Benz-Karlström, Petra Cecilia, schwedische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Benzerfa, Helene, von Bischofszell, in Zürich | | signature collective à deux |
| 1 | | | Berchtold, Adrian, von Schlossrued, in Dübendorf | | signature collective à deux |
| 1 | | | Berent, Leo, von Basel, in Zug | | signature collective à deux |
| 1 | | | Bereza, Anna Karolina, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Berger, Claudio, von Zürich und Fahrni, in Wollerau | | signature collective à deux |
| 1 | | | Berke, Vedran, von Rorschacherberg, in Wittenbach | | signature collective à deux |
| 1 | | | Berli-Stettler, Martina Regula, von Basel, in Zollikon | | signature collective à deux |
| 1 | | | Bernardasci, Tiziano, von Frasco, in Chiasso | | signature collective à deux |
| 1 | | | Bernaschina, Danilo, von Riva San Vitale, in Lugano | | signature collective à deux |
| 1 | | | Bernasconi, Alberto C., von Castel San Pietro, in Ecublens VD | | signature collective à deux |
| 1 | | | Bernasconi, Luca, von Morbio Superiore, in Zug | | signature collective à deux |
| 1 | | | Bernasconi, Roberto Bruno, von Torricella-Taverne, in Torricella-Taverne | | signature collective à deux |
| 1 | | | Bernet, Markus, von Gommiswald, in Zürich | | signature collective à deux |
| 1 | | | Bernhardt, Jörg Martin, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bersier, Christian, von Cugy FR, in Fribourg | | signature collective à deux |
| 1 | | | Bertini, Stefano Matteo Flavio, von Losone, in Wallisellen | | signature collective à deux |
| 1 | | | Bertsch, Joachim, von Rossa, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Bertschinger, Rafael Andreas, von Pfäffikon, in Wädenswil | | signature collective à deux |
| 1 | | | Bertschinger, Urs, von Fischenthal, in Dietikon | | signature collective à deux |
| 1 | | | Bertschy, Marc, von Wallisellen und Düdingen, in Bassersdorf | | signature collective à deux |
| 1 | | | Bessarat-Shirazi, Arsalaan, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Betschart, Roger, von Muotathal, in Wollerau | | signature collective à deux |
| 1 | | 11 | ~~Beuret, Yves, von Les Breuleux, in Thalwil~~ | | ~~signature collective à deux~~ |
| 1 | | | Beuter, Sebastian, deutscher Staatsangehöriger, in Opfikon | | signature collective à deux |
| 1 | | | Beutler, Stephan, von Buchholterberg, in Zürich | | signature collective à deux |

                    Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 15 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Beyeler, Alan Ulrich, von Zürich, in Volketswil | | signature collective à deux |
| 1 | | | Bezzoli, Tanvi Minesh, britische Staatsangehörige, in Wollerau | | signature collective à deux |
| 1 | | | Bhambrah, Satbinder, britischer Staatsangehöriger, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Bhandari, Rohit, indischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bhanushali, Prashant Pravin, indischer Staatsangehöriger, in Regensdorf | | signature collective à deux |
| 1 | | | Bhattacharjee, Saumen, indischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bhavsar, Saumya Raman, amerikanische Staatsangehörige, in Maur | | signature collective à deux |
| 1 | | | Biasio, Nicola Lorenzo, von Zürich, in Winterthur | | signature collective à deux |
| 1 | | | Bichsel Rizzello, Tania, von Genève, in Genève | | signature collective à deux |
| 1 | | | Bider, Marc, von Langenbruck, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Bieger, Alain, von Bachenbülach, in Zürich | | signature collective à deux |
| 1 | | | Bierbrauer, Michael, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bieri, Christoph Emanuel, von Trachselwald, in Bonstetten | | signature collective à deux |
| 1 | | | Bieri, Ivan, von Trachselwald, in Aeugst am Albis | | signature collective à deux |
| 1 | | | Bieri, Poly, von Trachselwald, in Zürich | | signature collective à deux |
| 1 | | | Biermann, Uwe, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bifulco-Racca, Raffaella, von Naters, in Fällanden | | signature collective à deux |
| 1 | | | Biland, Martin, von Birmenstorf AG, in Fislisbach | | signature collective à deux |
| 1 | | | Bilge, Ogün, deutscher Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Billington, Andrew Mark, britischer Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | | Bindemann, Klaus, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Binder, Adrian Walter, von Neerach, in Niederglatt | | signature collective à deux |
| 1 | | | Binder, Anita, von Strengelbach, in Feusisberg | | signature collective à deux |
| 1 | | | Binder, Jean Carlo, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Binkert, Lorenz Thomas, von Littau, in Horgen | | signature collective à deux |
| 1 | | | Birch, John Alistair, britischer Staatsangehöriger, in Cambridge (Cambridgeshire/UK) | | signature collective à deux |
| 1 | | | Birkenkämper, Sven, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Birrer, Beat, von Luthern, in Vitznau | | signature collective à deux |
| 1 | | | Bischofberger, Elias Jost, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Bischoff, Benedikt Notker, von Wil SG, in Vully-les-Lacs | | signature collective à deux |
| 1 | | | Bischoff, Bruno, von Dägerlen, in Kloten | | signature collective à deux |
| 1 | | | Bischoff, Götz Hermann Karl Victor, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bischoff, Heinz Andreas, deutscher Staatsangehöriger, in Herrliberg | | signature collective à deux |
| 1 | | | Bisegger, Markus, von Niederhelfenschwil, in Wil SG | | signature collective à deux |
| 1 | | | Bislin, Martin, von Wädenswil, in Wädenswil | | signature collective à deux |
| 1 | | | Bissig, Philipp Niklaus, von Isenthal, in Baden | | signature collective à deux |
| 1 | | | Bitouni, Eleni, griechische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Bitterli, Melanie Nadine, von Wisen SO, in Thalwil | | signature collective à deux |
| 1 | | | Bitzi, Seraina, von Hitzkirch, in Hägendorf | | signature collective à deux |
| 1 | | | Bizard, Nicolas Cristophe Marie, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bizzozero, Raffaella Rita, von Lugano, in Gravesano | | signature collective à deux |
| 1 | | | Björkman, Corina, von Val Müstair, in Männedorf | | signature collective à deux |
| 1 | | | Blagoev, Alex, von Aarberg, in Zug | | signature collective à deux |
| 1 | | | Blain, Andrew Charles, britischer Staatsangehöriger, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 16 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Blanco, Antonio, italienischer Staatsangehöriger, in Ecublens VD | | signature collective à deux |
| 1 | | 11 | ~~Blanco, José Antonio, von Massagno, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Blanco Krampikowski, Alexander, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Blankenberg, Hendrik, deutscher Staatsangehöriger, in Stäfa | | signature collective à deux |
| 1 | | | Blankenstein-Mannweiler, Françoise Isabelle, von Kappelen, in Richterswil | | signature collective à deux |
| 1 | | | Blapp, Marcel, von Tenniken, in Wallisellen | | signature collective à deux |
| 1 | | | Blaschette, Claude, von Dintikon, in Dintikon | | signature collective à deux |
| 1 | | | Blasco, Sidney, von Egliswil, in Genf | | signature collective à deux |
| 1 | | 11 | ~~Blaser, Kim Thomas, von Trubschachen, in Adligenswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Blaser, Stefan Daniel, von Langnau im Emmental, in Hedingen | | signature collective à deux |
| 1 | | | Blatt, Andreas Wilhelm, deutscher Staatsangehöriger, in Galgenen | | signature collective à deux |
| 1 | | | Bleiker, Sven, von Ebnat-Kappel, in Zürich | | signature collective à deux |
| 1 | | | Bleuer, Sascha Adrian, von Biezwil, in Hägendorf | | signature collective à deux |
| 1 | | | Bleuler, Corinne Barbara, von Zollikon, in Zollikon | | signature collective à deux |
| 1 | | | Blogowski, Gary Leon, von Zürich, in Adliswil | | signature collective à deux |
| 1 | | | Blumauer, Sabine, von Horgen, in Dübendorf | | signature collective à deux |
| 1 | | | Blume, Heiko, von Ossingen, in Ossingen | | signature collective à deux |
| 1 | | | Blumereau, Vincent, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 3 | ~~Bläsi, Fabian, von Lantsch/Lenz, in Thalwil~~ | | ~~signature collective à deux~~ |
| 1 | | 3m | ~~Bläsi, Fabian Andreas, von Lantsch/Lenz, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Blättler, Stefanie Dominique, von Wolfenschiessen, in Zürich | | signature collective à deux |
| 1 | | | Boccali, Remo, von Oberweningen und Zürich, in Fischbach-Göslikon | | signature collective à deux |
| 1 | | | Bodenmann-Döhrer, Anja, deutsche Staatsangehörige, in Wädenswil | | signature collective à deux |
| 1 | | 11 | ~~Bohnenblust, Michel, von Genf, in Genf~~ | | ~~signature collective à deux~~ |
| 1 | | | Bohnenblust-Graf, Jacqueline, von Aarburg, in Winterthur | | signature collective à deux |
| 1 | | | Boie, Werner, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Boije af Gennäs, Göran Hans Fredrik, von Zürich, in Thalwil | | signature collective à deux |
| 1 | | | Boisvert, Andre, von Eggersriet, in Zürich | | signature collective à deux |
| 1 | | | Bolinger, Brice Jean-René, von Zürich, in Wettswil am Albis | | signature collective à deux |
| 1 | | 11 | ~~Bollier, Peter Armin, von Zürich, in Nürensdorf~~ | | ~~signature collective à deux~~ |
| 1 | | | Bolliger, Jürg, von Gontenschwil, in Horw | | signature collective à deux |
| 1 | | | Bollinger, Martin Jürg, von Pfungen, in Fällanden | | signature collective à deux |
| 1 | | | Bon, Juliana Martina, von Bad Ragaz, in Zürich | | signature collective à deux |
| 1 | | | Bonsted, Petter, norwegischer Staatsangehöriger, in Winterthur | | signature collective à deux |
| 1 | | | Bonzon-Pichon, Claire, französische Staatsangehörige, in Genève | | signature collective à deux |
| 1 | | | Bool, Alistair James Robert, von Thalwil, in Thalwil | | signature collective à deux |
| 1 | | | Bora, Mehmet Burhan, von Adliswil, in Dietikon | | signature collective à deux |
| 1 | | | Borberg, Patrick, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Borgmann, Leonid Kabátúmáako Polyxenos, deutscher Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | | Bork, Andreas Stephan, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Borla, Claudio Francesco, von Medeglia, in Zürich | | signature collective à deux |
| 1 | | | Borrillo, Antonello, italienischer Staatsangehöriger, in Spreitenbach | | signature collective à deux |
| 1 | | | Bos, Remco, niederländischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Bose, Pierre, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Boser, Niklaus Oliver, von Basel, in Zürich | | signature collective à deux |
| 1 | | | Bosshard, Matthias, von Winterthur, in Winterthur | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 17 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Bosshart, René, von Aadorf, in Wallisellen | | signature collective à deux |
| 1 | | 12 | ~~Bossi, Giorgio, von Breggia, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Both, Peter, von Zürich, in Niederglatt~~ | | ~~signature collective à deux~~ |
| 1 | | | Botteron, Maxime, von Nods, in Zürich | | signature collective à deux |
| 1 | | | Bottiglione, Tanja, von Vechigen, in Uitikon | | signature collective à deux |
| 1 | | | Boublil, Antoine, französischer Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Boucetta, Mohamed, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bourbeau, Serge, kanadischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bowkett, Andrew, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bozenicar, Michael Ludwig, von Meilen, in Zürich | | signature collective à deux |
| 1 | | | Bozzolan, Marco Alfredo, von Rodersdorf, in Meilen | | signature collective à deux |
| 1 | | | Bracchi Sediri, Fabrizia, von Castel San Pietro, in Chiasso | | signature collective à deux |
| 1 | | | Bracke-Fenyves, Judith-Maria, deutsche Staatsangehörige, in Stäfa | | signature collective à deux |
| 1 | | | Bradbury, Meike Amanda Samantha, von Baden, in Zürich | | signature collective à deux |
| 1 | | | Bragoli, Luigi Emilio Matteo, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Brandao, Antonio Miguel, von Spreitenbach, in Oberrohrdorf | | signature collective à deux |
| 1 | | | Bratvold, Tore Andreas, norwegischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Brauchle, Dr. Christian, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Brauchli, Benjamin Robert, von Kloten, in Embrach | | signature collective à deux |
| 1 | | | Braun, Dr. Sebastian Franz Winfried, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Braunschweig, Stefan Walter, von Zürich, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Braunsdorf, Kai, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Breckwoldt, Anna, deutsche Staatsangehörige, in Feusisberg | | signature collective à deux |
| 1 | | | Breinlinger, Christoph Thomas, von Zürich und Neuhausen am Rheinfall, in Zürich | | signature collective à deux |
| 1 | | | Breitenmoser, Marco Umberto, von Appenzell, in Richterswil | | signature collective à deux |
| 1 | | | Breitschmid, Michael, von Wohlen AG, in Bülach | | signature collective à deux |
| 1 | | | Brem, Daniel, von Rudolfstetten-Friedlisberg, in Wollerau | | signature collective à deux |
| 1 | | | Bresler, Dr. Natalia, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Breyer, Christian, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Brezovski, Karin, von Köniz, in Zürich | | signature collective à deux |
| 1 | | | Bridgwater, Joshua Beau, amerikanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Brignoli, Paolo, von Minusio, in Giubiasco | | signature collective à deux |
| 1 | | | Brikas, Theodoros, griechischer Staatsangehöriger, in Uetikon am See | | signature collective à deux |
| 1 | | 7 | ~~Brill, Sven André, deutscher Staatsangehöriger, in Vacallo~~ | | ~~signature collective à deux~~ |
| 1 | | | Britschgi, Timmie Jauke Thys, von Alpnach, in Risch | | signature collective à deux |
| 1 | | | Brodkorb, Sibylle, deutsche Staatsangehörige, in Uetikon am See | | signature collective à deux |
| 1 | | | Broger-Schärer, Isabelle-Tomoko, von Horgen, in Zürich | | signature collective à deux |
| 1 | | | Brookes, Beverly Ann, britische Staatsangehörige, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Brown, Jason, britischer Staatsangehöriger, in Lugano | | signature collective à deux |
| 1 | | | Brown, Kenneth Clive, südafrikanischer Staatsangehöriger, in Bern | | signature collective à deux |
| 1 | | | Browne, Wenceslao, argentinischer Staatsangehöriger, in Bellevue | | signature collective à deux |
| 1 | | | Brucker, Reto, von Kleinandelfingen, in Zürich | | signature collective à deux |
| 1 | | | Bruggisser, Conrad Martin, von Wohlen AG, in Zumikon | | signature collective à deux |
| 1 | | 11 | ~~Brugnoli Schranz, Anna Stephanie, von Cadempino, in Mont-Vully~~ | | ~~signature collective à deux~~ |
| 1 | | | Brun, Samuel, von Luzern und Escholzmatt, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Brundish, David Keith, britischer Staatsangehöriger, in Zug | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 18 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Brunelli, Stefano, italienischer Staatsangehöriger, in Geroldswil | | signature collective à deux |
| 1 | | | Brunner, Chantal Danièle, von Ebnat-Kappel, in Küssnacht SZ | | signature collective à deux |
| 1 | | | Brunner, Lucas, von Winterthur, in Zürich | | signature collective à deux |
| 1 | | | Brunner, Peter, von Rothenburg, in Rüti ZH | | signature collective à deux |
| 1 | | | Brunner, Rolf, von Ebnat-Kappel, in Lustmühle | | signature collective à deux |
| 1 | | | Bröhl, Andreas, deutscher Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Brüggemann, Claudia, deutsche Staatsangehörige, in Aeugst am Albis | | signature collective à deux |
| 1 | | | Brüll, Peter, deutscher Staatsangehöriger, in Konstanz (DE) | | signature collective à deux |
| 1 | | | Brüllmann, Fritz Michael, von Zihlschlacht-Sitterdorf, in Zürich | | signature collective à deux |
| 1 | | | Brüssow, Oliver, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bucher, Heinz, von Dorf, in Zürich | | signature collective à deux |
| 1 | | | Bucher, Karl Josef, von Altstätten, in Meilen | | signature collective à deux |
| 1 | | 7 | ~~Bucher, Lukas, von Kerns, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Bucher, Markus, von Luzern, in Risch | | signature collective à deux |
| 1 | | | Buchli, Matthias, von Tenna, in Zürich | | signature collective à deux |
| 1 | | | Buchwald, Fabian, deutscher Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | Buckingham, Marie, von Genf, in Genf | | signature collective à deux |
| 1 | | | Bucknell, Ian James, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Budic, Marko, von Wettingen, in Zürich | | signature collective à deux |
| 1 | | | Budnikova, Irina, britische Staatsangehörige, in Zollikon | | signature collective à deux |
| 1 | | | Bueno Carmona, Cristina, spanische Staatsangehörige, in Kilchberg ZH | | signature collective à deux |
| 1 | | 11 | ~~Buess, Simon Martin, von Mönchaltorf, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Buffat, Michel, von Vuarrens, in Baden | | signature collective à deux |
| 1 | | 3 | ~~Bugmann, Daniel Walter, von Zürich, in Wollerau~~ | | ~~signature collective à deux~~ |
| 1 | | | Bukara, Daliborka, deutsche Staatsangehörige, in Bassersdorf | | signature collective à deux |
| 1 | | | Bullot, Hadrien, von Moudon, in Zürich | | signature collective à deux |
| 1 | | | Burford, Anja, deutsche Staatsangehörige, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Burgherr, Urs, von Winterthur, in Uster | | signature collective à deux |
| 1 | | | Burkhalter, Michael, von Sumiswald, in Grenchen | | signature collective à deux |
| 1 | | | Burkhard, Alain, von Schwarzhäusern, in Uster | | signature collective à deux |
| 1 | | | Burkhardt , Daniel, von St. Gallen, in Wädenswil | | signature collective à deux |
| 1 | | | Burri, Patrik, von Guggisberg, in Zürich | | signature collective à deux |
| 1 | | | Burri, Thomas, von Grossaffoltern, in Thalwil | | signature collective à deux |
| 1 | | | Buschor, Ivo Mathias, von Altstätten, in Zug | | signature collective à deux |
| 1 | | | Buser, Daniel Simon, von Zunzgen, in Zürich | | signature collective à deux |
| 1 | | | Bush, Justin, britischer Staatsangehöriger, in Essex (UK) | | signature collective à deux |
| 1 | | | Businger, Michel, von Stans, in Cham | | signature collective à deux |
| 1 | | | Bussmann, Irene, von Egolzwil, in Sierentz (FR) | | signature collective à deux |
| 1 | | | Bussmann, Marc-Wilhelm, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bussmann, Oliver, von Hergiswil bei Willisau, in Langnau am Albis | | signature collective à deux |
| 1 | | | Butzerin, Peter, von Landquart, in Cham | | signature collective à deux |
| 1 | | | Buzzi, Andreas, von Zürich, in Stallikon | | signature collective à deux |
| 1 | | | Byland, Corinne Christine, von Othmarsingen, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Byrne, Dermot Sebastian, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Bächli, Erich, von Buchs AG, in Winterthur | | signature collective à deux |
| 1 | | | Bächli, Valentin, von Würenlingen, in Zug | | signature collective à deux |
| 1 | | | Bäckman, Per Fredrik Andreas, von Kaiseraugst, in Zürich | | signature collective à deux |
| 1 | | | Bär, Claude, von Rifferswil, in Zug | | signature collective à deux |
| 1 | | | Bär, Petra, von Dübendorf, in Buchberg | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 19 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Bär, Stefan Thomas, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Bärtsch, Matthias, von Furna, in Endingen | | signature collective à deux |
| 1 | | | Bärtsch, René, von Mels, in Zürich | | signature collective à deux |
| 1 | | | Bärtschi, Markus, von Sumiswald, in Andwil SG | | signature collective à deux |
| 1 | | 12 | ~~Bärtschi, Philippe Alan, von Sumiswald, in Freienbach~~ | | ~~signature collective à deux~~ |
| 1 | | | Bätz, Dr. Volker Bernd, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Béhé, Mario, von Böckten, in Muttenz | | signature collective à deux |
| 1 | | | Böhmer, Erik, von Zürich, in Adliswil | | signature collective à deux |
| 1 | | | Böhringer, Martin Ralf, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Böni, Marcel, von Wädenswil, in Richterswil | | signature collective à deux |
| 1 | | | Bösch, Christian Hans, von Wattwil, in Stäfa | | signature collective à deux |
| 1 | | | Böttcher, Joachim Helmut, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 12 | ~~Büchel, Rainer Hansjörg, liechtensteinischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Büchi-Thurnhofer, Isabella, von Murgenthal, in Effingen~~ | | ~~signature collective à deux~~ |
| 1 | | | Bühler, Andreas Alois Mauritius, von Schötz, in Schötz | | signature collective à deux |
| 1 | | | Bühler, Edith, von Sigriswil, in Meilen | | signature collective à deux |
| 1 | | 11 | ~~Bühler, Jonathan, von Rothrist, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Bühler, Konrad, von Horn, in Zürich | | signature collective à deux |
| 1 | | | Bühler, Peter, von Nunningen, in Meilen | | signature collective à deux |
| 1 | | 11 | ~~Bühler, Stefan, von Volketswil, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Bürer, Reto, von Niederglatt, in Niederglatt | | signature collective à deux |
| 1 | | | Bürgy, Urs Markus, von Gurmels, in Belp | | signature collective à deux |
| 1 | | | Bürkli, Udo Martin, von Meilen, in Dänikon | | signature collective à deux |
| 1 | | | Büsser, Ralf Martin, von Amden, in Uster | | signature collective à deux |
| 1 | | | Büttiker Hirt, Astrid, von Zetzwil und Reiden, in Zollikon | | signature collective à deux |
| 1 | | | Caccavale, Ingrid Nadina, deutsche Staatsangehörige, in Volketswil | | signature collective à deux |
| 1 | | | Cachard, Arnaud, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Cachej, Monty, deutscher Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | Caduff, Ida, von Lumnezia, in Zürich | | signature collective à deux |
| 1 | | 9 | ~~Caironi, Alessandro Carlo Stefano, italienischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Cakmak, Abbas, von Dierikon, in Meggen | | signature collective à deux |
| 1 | | | Cakmak, Serife, von Dierikon, in Horgen | | signature collective à deux |
| 1 | | | Cal, Pablo, von Thalwil, in Thalwil | | signature collective à deux |
| 1 | | | Calame Armbruster, Dominique Jeanne, von Le Locle und Stäfa, in Uitikon | | signature collective à deux |
| 1 | | | Caluori, Jakob, von Bonaduz, in Richterswil | | signature collective à deux |
| 1 | | | Calörtscher, Christina, von Zürich, in Meilen | | signature collective à deux |
| 1 | | | Camenisch, Reto, von Rhäzüns, in Dübendorf | | signature collective à deux |
| 1 | | | Campo, Daniel, von Vals, in Freienbach | | signature collective à deux |
| 1 | | | Camporelli, Michèle Eveline, von Bellach, in Winterthur | | signature collective à deux |
| 1 | | | Canal, Sandro, von Uster, in Uster | | signature collective à deux |
| 1 | | | Candea, Stefan Cincinel, rumänischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Candrian, Urs, von Bonaduz, in Freienstein-Teufen | | signature collective à deux |
| 1 | | | Canepa, Carolina, italienische Staatsangehörige, in Winterthur | | signature collective à deux |
| 1 | | | Cankurt, Fikri, von Zürich, in Dietlikon | | signature collective à deux |
| 1 | | | Canori, Marina, von St. Gallen, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Capart, David, belgischer Staatsangehöriger, in Borex~~ | | ~~signature collective à deux~~ |
| 1 | | | Capobianco, Barbara, von Mendrisio, in Zürich | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 20 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Caprez, Markus, von Trin, in Oberwil-Lieli | | signature collective à deux |
| 1 | | | Caprini, Marino, von Zürich, in Birmensdorf ZH | | signature collective à deux |
| 1 | | | Capuano, Michele, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Capucho Paulo, Ricardo Landells, britischer Staatsangehöriger, in Hütten | | signature collective à deux |
| 1 | | | Cardador Pereira, Pedro Miguel, portugiesischer Staatsangehöriger, in Anières | | signature collective à deux |
| 1 | | | Carey, Philippe, von Lignerolle, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Carnazzi Weber, Dr. Sara Maria Doris, von Giubiasco, in Zürich | | signature collective à deux |
| 1 | | | Carnelli, Alberto Carlo, italienischer Staatsangehöriger, in Meilen | | signature collective à deux |
| 1 | | | Carollo-Fellay, Sylvie, von Bagnes, in Founex | | signature collective à deux |
| 1 | | | Casanova, Fabrice, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Casarano, Irene, italienische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Casella, Marco, von Carona, in Bellinzona | | signature collective à deux |
| 1 | | | Caspar, Priska, von Luzern, in Zürich | | signature collective à deux |
| 1 | | | Caspar, Roger Marcel, von Zürich, in Urdorf | | signature collective à deux |
| 1 | | | Castellano, Claudio, von Aeschi bei Spiez, in Lugano | | signature collective à deux |
| 1 | | | Casutt, Jon, von Flims, in Bülach | | signature collective à deux |
| 1 | | | Catanese, Antonino Pietro, von Herrliberg, in Uetikon am See | | signature collective à deux |
| 1 | | | Catena, Luca, von Lugano, in Lugano | | signature collective à deux |
| 1 | | | Cattaneo, Christian, von Richterswil, in Hittnau | | signature collective à deux |
| 1 | | 12 | ~~Cattaneo, Paolo, von Balerna, in Castel San Pietro~~ | | ~~signature collective à deux~~ |
| 1 | | | Cavadas Rodrigues, Jorge Manuel, portugiesischer Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | | Cavigelli, Zeno, von Siat, in Dietlikon | | signature collective à deux |
| 1 | | 7 | ~~Cañas Alvarez, Pedro Antonio, venezolanischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Cekic, Turgay, von Zürich, in Wädenswil | | signature collective à deux |
| 1 | | | Ceko, Kristian, von Wetzikon ZH, in Zürich | | signature collective à deux |
| 1 | | | Celia, Daniele, italienische Staatsangehörige, in Winterthur | | signature collective à deux |
| 1 | | | Ceroni, Renzo, von Neuenhof, in Untersiggenthal | | signature collective à deux |
| 1 | | | Certa, Christian, deutscher Staatsangehöriger, in Oberrieden | | signature collective à deux |
| 1 | | | Chaer-Choucair, Zeinab, deutsche Staatsangehörige, in Adliswil | | signature collective à deux |
| 1 | | 7 | ~~Chaffey, Justin Thomas, britischer Staatsangehöriger, in Zollikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Chambovay, Romain, von Collonges, in Genève | | signature collective à deux |
| 1 | | | Champion, Fiona Janet, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Chang Biffiger, Erica, von St. Niklaus, in Horgen | | signature collective à deux |
| 1 | | | Chappuis, Jacques André Joseph, von Develier, in Adliswil | | signature collective à deux |
| 1 | | | Charbonnier, Alain, von Gingins, in Wallisellen | | signature collective à deux |
| 1 | | 12 | ~~Chasson, Moshe Mor, israelischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Chavanne, Christian, von Steffisburg, in Niederhünigen | | signature collective à deux |
| 1 | | | Chernoudova, Natalia, russische Staatsangehörige, in Genève | | signature collective à deux |
| 1 | | | Cherny, Anton, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 12 | ~~Cherny, Oxana, britische Staatsangehörige, in Zug~~ | | ~~signature collective à deux~~ |
| 1 | | | Chernyaev, Andrey, russischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Chevallier, Thomas Matthieu Louis Robert, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Chiera, Reto, von Gachnang, in Frauenfeld | | signature collective à deux |
| 1 | | | Chioda, Luca, italienischer Staatsangehöriger, in Chiasso | | signature collective à deux |
| 1 | | | Chironi, Renato, italienischer Staatsangehöriger, in Herrliberg | | signature collective à deux |
| 1 | | | Choi, Hoi Yi, singapurische Staatsangehörige, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 21 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Christen, Elisabeth, von Lützelflüh, in Thun | | signature collective à deux |
| 1 | | | Christen, Roland, von Wolfenschiessen, in Wetzikon ZH | | signature collective à deux |
| 1 | | | Christen, Rolf, von Zürich, in Niederhasli | | signature collective à deux |
| 1 | | | Christen, Thomas, von Freienbach, in Hinwil | | signature collective à deux |
| 1 | | | Christen Buchli, Antoinette Maria, von Ebikon, in Kriens | | signature collective à deux |
| 1 | | | Christensen, Henrik Balslev, dänischer Staatsangehöriger, in Fällanden | | signature collective à deux |
| 1 | | 12 | ~~Christie, David, von Buchholterberg, in Hinwil~~ | | ~~signature collective à deux~~ |
| 1 | | | Chudoba, Robert, tschechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Chèvre, Frédéric Pierre, von Mettembert, in Thalwil | | signature collective à deux |
| 1 | | | Cielen, Robert, von Neftenbach, in Neftenbach | | signature collective à deux |
| 1 | | | Clarke, Alan Rowney, britischer Staatsangehöriger, in Zumikon | | signature collective à deux |
| 1 | | | Clarke, Robert John, britischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Clavijo Hernandez, Daniel, spanischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Clemente, Rosario, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Clion, Jean-Baptiste, französischer Staatsangehöriger, in Basel | | signature collective à deux |
| 1 | | | Clémençon, Philippe, von Aarberg, in Pfäffikon | | signature collective à deux |
| 1 | | | Coates, Gavin Andrew, irischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Coates, Simon, britischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | Coimbra, Marco André, von Satigny, in Satigny | | signature collective à deux |
| 1 | | | Collins, Geoffrey, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Colpo, Frédéric, von Lauterbrunnen, in Freienbach | | signature collective à deux |
| 1 | | | Condello, Giuseppe, von Sion, in Glattfelden | | signature collective à deux |
| 1 | | | Conteh, Patrick, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Conti, Paolo Maria Luciano, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Cope, Eric William, amerikanischer Staatsangehöriger, in Hütten | | signature collective à deux |
| 1 | | | Copeland, Sonja, von Köniz, in Freienbach | | signature collective à deux |
| 1 | | | Copis, Curzio Luigi, von Lugano, in Agno | | signature collective à deux |
| 1 | | | Coppola, Antonio, von Arbon, in Wilen TG | | signature collective à deux |
| 1 | | | Corrodi, Markus, von Fehraltorf, in Gossau (ZH) | | signature collective à deux |
| 1 | | | Corzani, Riccardo, italienischer Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | Costa Fraguela, Francisco Javier, spanischer Staatsangehöriger, in Weggis | | signature collective à deux |
| 1 | | | Costa Girão, Fabiola, brasilianische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Costa Suarez, Angel Sebastian genannt Sébastien, spanischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Costa de Azevedo Mello, Myrna, brasilianische Staatsangehörige, in Zug | | signature collective à deux |
| 1 | | | Costantini, Renato, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Courtois, Jean-Michel Gérard, von Genève, in Lachen | | signature collective à deux |
| 1 | | | Covey Hohl, Ginger Ann, amerikanische Staatsangehörige, in Thalwil | | signature collective à deux |
| 1 | | | Crameri, Mario, von Poschiavo, in Meilen | | signature collective à deux |
| 1 | | | Craven, Neil Emmet, irischer Staatsangehöriger, in Winterthur | | signature collective à deux |
| 1 | | | Crettol, Albin Algé Nicolas, von Randogne, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Critchley, Coleen Joanna, von Ebersecken, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Crocker, Darren Robert, australischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Cruchon, Saskia, von Bercher, in Langnau am Albis | | signature collective à deux |
| 1 | | | Crystal, Emma, britische Staatsangehörige, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Csönge, Imre, von Riehen, in Oberwil BL | | signature collective à deux |
| 1 | | | Cudic Cacace, Ilijana, von Illnau-Effretikon, in Illnau-Effretikon | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 22 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Cueni, Dieter, von Dittingen, in Steinhausen | | signature collective à deux |
| 1 | | | Cunningham, Peter Mathew, irischer Staatsangehöriger, in Stäfa | | signature collective à deux |
| 1 | | 11 | ~~Curschellas, Arno, von Chur, in Haldenstein~~ | | ~~signature collective à deux~~ |
| 1 | | | Curtis, Russell Ian, britischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | 7 | ~~Cusimano, Antonino, von Gränichen, in Maroggia~~ | | ~~signature collective à deux~~ |
| 1 | | | Cwik, Aleksandra, polnische Staatsangehörige, in Aesch (LU) | | signature collective à deux |
| 1 | | | Czyz-Jaszowska, Lucyna, von Baar, in Baar | | signature collective à deux |
| 1 | | | Cè, Antonio Francesco, von Lugano, in Lugano | | signature collective à deux |
| 1 | | | D Ambrosio, Marco, italienischer Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | D'Amico, Patrick, von Schönenbuch, in Zürich | | signature collective à deux |
| 1 | | | D'Avico, Claudio, von Zürich, in Oetwil am See | | signature collective à deux |
| 1 | | | D'Emma, Vincenzo, italienischer Staatsangehöriger, in Lancy | | signature collective à deux |
| 1 | | | Da Silva, Philippe, französischer Staatsangehöriger, in Annecy (FR) | | signature collective à deux |
| 1 | | | Da Silva Macedos, Márcio Duarte, portugiesischer Staatsangehöriger, in Berikon | | signature collective à deux |
| 1 | | | Dabbicco, Dalila, italienische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Daflos, Nikolaos, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Dahinden, Marcel Richard, von Weggis, in Berg am Irchel | | signature collective à deux |
| 1 | | | Daines, Sterling Douglas, amerikanischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Dallmann, Jens, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Damm Leuzinger, Camilla Ulrika, schwedische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Damman, Nathalie Emilie Germain, belgische Staatsangehörige, in Galgenen | | signature collective à deux |
| 1 | | | Danninger, Luciano John Roberto, von Isorno, in Zürich | | signature collective à deux |
| 1 | | | Dantes, Nathalie Olivia, französische Staatsangehörige, in Uster | | signature collective à deux |
| 1 | | | Danuser, Niklaus, von Mastrils und Pfäffikon, in Dübendorf | | signature collective à deux |
| 1 | | | Darbellay, Jean-Paul, von Martigny, in Pully | | signature collective à deux |
| 1 | | | Daseviciute, Vaida, litauische Staatsangehörige, in Freienbach | | signature collective à deux |
| 1 | | | Dastmaltschi, Babak, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Davie, Rosalind Lorna, britische Staatsangehörige, in Horgen | | signature collective à deux |
| 1 | | | Davis, Christopher Scott, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Davis, Crispen, kanadische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | De Carlo, Giuseppe, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | De Cristofaro, Jean-Pierre, von Genf, in Genf | | signature collective à deux |
| 1 | | | De Crock, Koen, belgischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | De Maio, Claudia, von Egg, in Zürich | | signature collective à deux |
| 1 | | | De Martin Bär, Cinzia, von Birwinken, in Frauenfeld | | signature collective à deux |
| 1 | | | De Nadai, Claudio, italienischer Staatsangehöriger, in Rapperswil-Jona | | signature collective à deux |
| 1 | | | De Rosa, Andrea, von Massagno, in Massagno | | signature collective à deux |
| 1 | | 7 | ~~De Sanctis, Claudio, von Bern, in Zumikon~~ | | ~~signature collective à deux~~ |
| 1 | | | De Tomas, Luca, italienischer Staatsangehöriger, in Rüschlikon | | signature collective à deux |
| 1 | | | De Windt, Alan, belgischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Debrunner, Markus, von Zürich, in Marthalen | | signature collective à deux |
| 1 | | | Debrunner, Patrick, von Regensberg, in Meilen | | signature collective à deux |
| 1 | | | Dechow, Moritz Johannes, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Decker, Alexandra, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Decker, Patrizia Brigitte, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Degen, Michel, von Oberwil BL, in Wollerau | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 23 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Dehmer, Raphael, von Obersiggenthal, in Mellingen | | signature collective à deux |
| 1 | | | Del Vecchio, Riccardo, italienischer Staatsangehöriger, in Geroldswil | | signature collective à deux |
| 1 | | | Dell' Agnolo, Marcos Antonio, argentinischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Dell'Ambrogio, Luca, von Giubiasco, in Giubiasco | | signature collective à deux |
| 1 | | | Dellagiovanna Lederer, Chantal Ursula Silvia, von Croglio, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Demiray, Gökhan, von Widnau, in Widnau | | signature collective à deux |
| 1 | | | Demiray, Mert, türkischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | 7 | ~~Demokan, Sinan, von Winterthur, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Dempster, David Alexander, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Deniz, Evren, türkischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Dennehy, Andrew, irischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | 11 | ~~Dennison, Iain William, britischer Staatsangehöriger, in Erlenbach ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Dente, Daniel Mark Raymond, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 12 | ~~Depner, Klaus Michael, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Dersy, Jean-Manuel Patrice, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Deryagina, Anastasia, russische Staatsangehörige, in Luzern | | signature collective à deux |
| 1 | | | Devaney, Philip Charles, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Devaud, Patrick, von Collonge-Bellerive und Servion, in Fribourg | | signature collective à deux |
| 1 | | 12 | ~~Devincenti, Pierre, von Croglio, in Kilchberg ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Devos, Pieter Christiaan H, belgischer Staatsangehöriger, in Egg | | signature collective à deux |
| 1 | | | Deyonker, Maria, britische Staatsangehörige, in Feusisberg | | signature collective à deux |
| 1 | | | Di Michele, Mario, italienischer Staatsangehöriger, in Buchs SG | | signature collective à deux |
| 1 | | | Di Sisto, Laura, kanadische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Diallo, Juliette, von Urnäsch, in Zürich | | signature collective à deux |
| 1 | | | Diebold, Jörg, deutscher Staatsangehöriger, in Wettingen | | signature collective à deux |
| 1 | | | Dierauer, Rolf Peter, von Berneck, in Hünenberg | | signature collective à deux |
| 1 | | | Diergardt, Fabian, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Diestelhorst-Tessaro, Sandra, von Schaffhausen, in Uitikon | | signature collective à deux |
| 1 | | 11 | ~~Diethelm, Josef, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Diethelm, Marco, von Schübelbach, in Zürich | | signature collective à deux |
| 1 | | | Dietrich, Pascal, von Uster, in Andelfingen | | signature collective à deux |
| 1 | | | Dill, Christian Arno Alexander, deutscher Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | Dill, Susanne, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Dillon, Sarah Catherine, britische Staatsangehörige, in Zug | | signature collective à deux |
| 1 | | | Dimitri Magnolo, Maria Loredana, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Dimitriou, Dimitrios, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Dimitrova Rowe, Daniela Debreva, bulgarische Staatsangehörige, in Ferney-Voltaire (FR) | | signature collective à deux |
| 1 | | | Dimovski, Branislav, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Dinca, Gabriela, rumänische Staatsangehörige, in Baden | | signature collective à deux |
| 1 | | | Disch, Hans-Andrea, von Schiers, in Dübendorf | | signature collective à deux |
| 1 | | | Disch, René, von Wädenswil, in Zürich | | signature collective à deux |
| 1 | | | Dobbs, Jason, britischer Staatsangehöriger, in Schönenberg ZH | | signature collective à deux |
| 1 | | | Dodgson, Dr. Michael, von Maienfeld, in Horgen | | signature collective à deux |
| 1 | | | Dodic, Tihana, von Kloten, in Kloten | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 24 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Dodig, Snezana, britische Staatsangehörige, in Engelberg | | signature collective à deux |
| 1 | | | Dominé, Cédric Olivier, von Courchapoix, in Unterengstringen | | signature collective à deux |
| 1 | | | Donnelly, Stephen, irischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Donno, Flavia, italienische Staatsangehörige, in Gex (FR) | | signature collective à deux |
| 1 | | | Donovan, Barry, irischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Donzel, Vincent Julien, von Orvin, in Bülach | | signature collective à deux |
| 1 | | | Doppler, Wenzel, von Baden und Stallikon, in Zürich | | signature collective à deux |
| 1 | | | Dornbierer, Roland, von Thal, in Lenzburg | | signature collective à deux |
| 1 | | | Doumont, Thomas, von Glarus Süd, in Dornach | | signature collective à deux |
| 1 | | | Dozio, Simone, von Lugano, in Grancia | | signature collective à deux |
| 1 | | 7 | ~~Drack Maurer, Corina Jacqueline, von Obersiggenthal, in Winterthur~~ | | ~~signature collective à deux~~ |
| 1 | | | Drees, Gabriele Claudia, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Dreke, Michael, von Basel, in Oberkirch | | signature collective à deux |
| 1 | | 9 | ~~Dreyfus, Jean-François, französischer Staatsangehöriger, in Bogis-Bossey~~ | | ~~signature collective à deux~~ |
| 1 | | | Dreyfus, Sarah Hélène Marie Angélique, von Ebikon, in Ottenbach | | signature collective à deux |
| 1 | | | Dreyfuss, Olivier, von Basel, in Fribourg | | signature collective à deux |
| 1 | | | Drosdatis, Tim, deutscher Staatsangehöriger, in Bottmingen | | signature collective à deux |
| 1 | | 7 | ~~Drzewinski, Marcin, deutscher Staatsangehöriger, in Opfikon~~ | | ~~signature collective à deux~~ |
| 1 | | 7 | ~~Dröge, Michael, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Dubied, Vincent-André, von Val-de-Travers, in Basel | | signature collective à deux |
| 1 | | | Dubs, Beat, von Tuggen, in Tuggen | | signature collective à deux |
| 1 | | | Duff, Andrew Campbell, britischer Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | Duma, Claudiu Gabriel, rumänischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Dumitrescu, Romeo Alfons, von Stäfa, in Stäfa | | signature collective à deux |
| 1 | | | Dundulachi, Fabrizio, italienischer Staatsangehöriger, in Monza (IT) | | signature collective à deux |
| 1 | | | Durgut, Tugrul Saim, von Kloten, in Kloten | | signature collective à deux |
| 1 | | | Dutoit, Olivier, von Moudon, in Genf | | signature collective à deux |
| 1 | | | Duvnjak, Viktor, von Winterthur, in Winterthur | | signature collective à deux |
| 1 | | | Dvornikov, Anton, ukrainischer Staatsangehöriger, in Madiswil | | signature collective à deux |
| 1 | | | Dähler, Christian Andreas, von Kloten, in Dielsdorf | | signature collective à deux |
| 1 | | | Däppen, Marion, von Riggisberg, in Regensdorf | | signature collective à deux |
| 1 | | | Dätwiler, Andreas, von Unterbözberg, in Zürich | | signature collective à deux |
| 1 | | | Dénervaud, Laurent, von Châtonnaye, in Nürensdorf | | signature collective à deux |
| 1 | | | Döbeli, Andrea Rahel, von Oeschgen, in Wettingen | | signature collective à deux |
| 1 | | | Dömer, Philipp, von Leuggern, in Thalwil | | signature collective à deux |
| 1 | | | Dürig, Benjamin, von Krauchthal, in Wädenswil | | signature collective à deux |
| 1 | | | Dürmüller, Martin, von Zürich, in Nürensdorf | | signature collective à deux |
| 1 | | | Dütsch, Jacqueline Lessa, von Winterthur, in Thalwil | | signature collective à deux |
| 1 | | | Eaton, Phillip John, britischer Staatsangehöriger, in Hüttikon | | signature collective à deux |
| 1 | | 11 | ~~Eberhardt, Björn, deutscher Staatsangehöriger, in Luzern~~ | | ~~signature collective à deux~~ |
| 1 | | | Eberle, Markus Hermann, von Häggenschwil, in Wilen TG | | signature collective à deux |
| 1 | | | Ebner, Thomas, von Sigriswil, in Hirzel | | signature collective à deux |
| 1 | | | Eckenberg, Christian, von Schaffhausen, in Altendorf | | signature collective à deux |
| 1 | | | Eckl, Ulrich Johann Heinrich, von Wädenswil, in Wädenswil | | signature collective à deux |
| 1 | | | Edel, Alexander, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Ederer, Jörg Peter, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Edwards, Drew Graham, britischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | 11 | ~~Egberink, Jurgen, niederländischer Staatsangehöriger, in Adliswil~~ | | ~~signature collective à deux~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 25 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Eggen, Anders Leirvaag, norwegischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Eggenschwiler, Daniel, von Aedermannsdorf, in Bern | | signature collective à deux |
| 1 | | | Egger, Christian, von Eggersriet, in Rorschacherberg | | signature collective à deux |
| 1 | | | Egger, Daniel, von Opfikon, in Affoltern am Albis | | signature collective à deux |
| 1 | | | Eggspühler Wiedemann, Christina Maria, von Zürich, Klingnau, Stäfa und Thürnen, in Thalwil | | signature collective à deux |
| 1 | | 9 | ~~Egli, Richard, von Küsnacht ZH, in Rümlang~~ | | ~~signature collective à deux~~ |
| 1 | | | Egli-O'Reilly, Maureen Rae, von Wil SG, in Eglisau | | signature collective à deux |
| 1 | | | Eglin, Barbara Ann, von Ormalingen, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Egorov, Vladimir, kirgisischer Staatsangehöriger, in Ebikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Ehret, Hanns-Christian, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Ehrler, Beat, von Küssnacht (SZ), in Bassersdorf | | signature collective à deux |
| 1 | | | Ehrsam, Alexis Constantin, von Wohlen bei Bern, in Zürich | | signature collective à deux |
| 1 | | | Eichenberger, Anita, von Trub, in Winterthur | | signature collective à deux |
| 1 | | | Eichenberger, Urs, von Birr, in Richterswil | | signature collective à deux |
| 1 | | | Eichenberger, Yasemin, von Flumenthal, in Rüschlikon | | signature collective à deux |
| 1 | | | Eichner, Nicole, von Basel, in Zürich | | signature collective à deux |
| 1 | | | Eid, Moetaz Mohamed Ezzat, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Eigenmann Lanfranconi, Tanja Gabriela, von Waldkirch, in Unterengstringen | | signature collective à deux |
| 1 | | | Eisele, Bernhard Björn, von Bern, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Eisner-Schäfer, Barbara, von Bowil, in Meilen | | signature collective à deux |
| 1 | | | Eiteljörge, David, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Ekels, Jacob, niederländischer Staatsangehöriger, in Feusisberg | | signature collective à deux |
| 1 | | | El Saleh, Ghassan, von Genève, in Genève | | signature collective à deux |
| 1 | | | Elchoueiri, Alain Nabil, belgischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Ellermeier, Martin, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Ellmann, Markus Josef, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Elmer Mühlemann, Sandra Regula, von Aefligen, in Oberengstringen | | signature collective à deux |
| 1 | | | Elsener, Corinne Susanne, von Waldkirch, in Horgen | | signature collective à deux |
| 1 | | | Elsener, Elios Leandro, von Zürich, in Adliswil | | signature collective à deux |
| 1 | | | Elsener, Stefan Dominique, von Menzingen, in Zürich | | signature collective à deux |
| 1 | | | Elser, Nicole Daniela, von Gossau SG, in Wattwil | | signature collective à deux |
| 1 | | | Elste, Peter, von Rümlang, in Oberglatt | | signature collective à deux |
| 1 | | | Emile, Pascal Solange, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Emmenegger, Roland, von Hohenrain, in Neuheim | | signature collective à deux |
| 1 | | | Emmenegger, Roman, von Schüpfheim und Ebikon, in Auw | | signature collective à deux |
| 1 | | | Enderli, Daniel, von Amriswil, in Wollerau | | signature collective à deux |
| 1 | | | Endress, Heike, deutsche Staatsangehörige, in Konstanz (DE) | | signature collective à deux |
| 1 | | | Eng, Thomas Michael, von Zürich, in Dübendorf | | signature collective à deux |
| 1 | | 11 | ~~Engel, Roland, von Reinach AG, in Küsnacht ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Engelbrekts, Hans Olof Axel, schwedischer Staatsangehöriger, in Herrliberg | | signature collective à deux |
| 1 | | | Engeli, Simon Esra, von Erlen, in Widen | | signature collective à deux |
| 1 | | | Engelke, Bernd, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Engler, Hans, von Sevelen, in St. Margrethen | | signature collective à deux |
| 1 | | 11 | ~~Enzler, Helen, schwedische Staatsangehörige, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Erard, Lukas Christian David, von Montfaucon, in Zürich | | signature collective à deux |
| 1 | | | Erb, Alexander Albert, von Hüttwilen, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 26 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Erb, Ernst, von Basel, in Meggen | | signature collective à deux |
| 1 | | | Erdmann, Thomas Georg, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Eriksen, Kim Alexander, norwegischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Erismann, Stephan, von Schleitheim, in Oberweningen | | signature collective à deux |
| 1 | | | Errico, Daniela, italienische Staatsangehörige, in Schaffhausen | | signature collective à deux |
| 1 | | | Ervin, Dean Wilson, amerikanischer Staatsangehöriger, in New York (NY, US) | | signature collective à deux |
| 1 | | | Esteban Cabrera, Jaime, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Eugster, Marcel, von Oberegg, in Kleinandelfingen | | signature collective à deux |
| 1 | | | Evans, Matthew Dalton, britischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | 11 | ~~Evans, Rhiannon Mair, britische Staatsangehörige, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Evers, Antonius Josephus Evert Gerardus, niederländischer Staatsangehöriger, in Meilen | | signature collective à deux |
| 1 | | | Exchaquet, Olivia, von Aubonne, in Genève | | signature collective à deux |
| 1 | | | Eyertt, Brigitte, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Fabiano, Jonfilippo, italienischer Staatsangehöriger, in Berikon | | signature collective à deux |
| 1 | | | Falvey, Declan Brendan, irischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Fankhauser, Cornelia, von Trub, in Grenchen | | signature collective à deux |
| 1 | | | Fankhauser, Urs, von Trub, in Richterswil | | signature collective à deux |
| 1 | | | Faoro, Luciana, von Winterthur, in Winterthur | | signature collective à deux |
| 1 | | | Faoro, Michel, von Intragna, in Pura | | signature collective à deux |
| 1 | | | Faoro, Roberto, von Calanca, in Herrliberg | | signature collective à deux |
| 1 | | | Faoro, Ruggero, von Davos, in Zürich | | signature collective à deux |
| 1 | | | Farchoukh, Karim, von Aubonne, in Genève | | signature collective à deux |
| 1 | | | Farei-Campagna, Bixio, von Chironico, in Zürich | | signature collective à deux |
| 1 | | | Farkas, Dr. Lajos, deutscher Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Farrera Athie, Mauricio, mexikanischer Staatsangehöriger, in Wallisellen | | signature collective à deux |
| 1 | | | Fasciati, Leonardo, von Stampa, in Thalwil | | signature collective à deux |
| 1 | | | Favre, Stéphanie, von Saint-Martin VS, in Le Grand-Saconnex | | signature collective à deux |
| 1 | | | Fazzone, Dimitrios, von Uster, in Uster | | signature collective à deux |
| 1 | | | Federspiel-Bertossa, Esther, von Domat/Ems, in Honau | | signature collective à deux |
| 1 | | | Fehr, Heinz, von Zürich, in Mettmenstetten | | signature collective à deux |
| 1 | | | Feinstein-Locher, Simone Adrienne, von Zürich, in Basel | | signature collective à deux |
| 1 | | | Feiss, René, von Wildhaus-Alt St. Johann, in Arni AG | | signature collective à deux |
| 1 | | | Felber, Markus, von Luzern und Egerkingen, in Meggen | | signature collective à deux |
| 1 | | | Felder, Bernhard, von Entlebuch, in Kriens | | signature collective à deux |
| 1 | | | Fernandez Amann, Jorge, spanischer Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Ferrari, Patrick Sukumar, von Locarno, in Gossau SG | | signature collective à deux |
| 1 | | | Ferrari, Pietro Valentino, britischer Staatsangehöriger, in Wädenswil | | signature collective à deux |
| 1 | | | Ferreira, Barbara, von Leuzigen, in Uitikon | | signature collective à deux |
| 1 | | | Ferreira Henriques, Vera Margarida, portugiesische Staatsangehörige, in Bernex | | signature collective à deux |
| 1 | | | Fertis, Jorge, griechischer Staatsangehöriger, in Founex | | signature collective à deux |
| 1 | | | Fessler, Martin, von Männedorf, in Zürich | | signature collective à deux |
| 1 | | | Feusi, André, von Freienbach, in Dübendorf | | signature collective à deux |
| 1 | | | Feusi, Claudia, von Freienbach, in Wallisellen | | signature collective à deux |
| 1 | | | Feusi-Lindenstrauss, Elke, von Freienbach, in Winterthur | | signature collective à deux |
| 1 | | | Fieger, Bernhard, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Figini, Simona, italienische Staatsangehörige, in Como (IT) | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 27 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Filliez, André, von Salins, in Sion | | signature collective à deux |
| 1 | | | Finkestein-Feller, Alexandra Séverine, französische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Fioravanti, Serena, italienische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Fiordaliso, Emilio Alessandro, von Lugano, in Origlio | | signature collective à deux |
| 1 | | | Fischer, Angela, von Hüttwilen, in Thalwil | | signature collective à deux |
| 1 | | | Fischer, Klaus Willi, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Fischer, Rafael, von Schaffhausen, in Zürich | | signature collective à deux |
| 1 | | | Fischer, Sacha Yves, von Dietikon, in Freienbach | | signature collective à deux |
| 1 | | | Fischer Rellstab, Susanne Alexandra, von Männedorf, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Fisher, Eric David, von Vuisternens-devant-Romont, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Fitzgerald, Andreas, von Biel-Benken, in Freienbach | | signature collective à deux |
| 1 | | | Fiuza de Oliveira, António, portugiesischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Fleischhauer, Dr. Kai Joseph, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Flek, Hotimir Dragan, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Flink, Alexander, von Köniz, in Zürich | | signature collective à deux |
| 1 | | | Flokalis, Neofytos, griechischer Staatsangehöriger, in Bülach | | signature collective à deux |
| 1 | | | Florio, Daniel, von Saxon, in Worb | | signature collective à deux |
| 1 | | | Flöer, Jonida, von Genève, in Altendorf | | signature collective à deux |
| 1 | | | Flück, Christian, von Roggwil BE, in Aarau | | signature collective à deux |
| 1 | | | Flückiger, Corina Daria, von Rohrbachgraben, in Basel | | signature collective à deux |
| 1 | | | Flückiger, Eliane, von Huttwil, in Staufen | | signature collective à deux |
| 1 | | | Flückiger, Sabina, von Winterthur, in Zürich | | signature collective à deux |
| 1 | | | Foeth-Steinbauer, Monika Ingeborg Carlota Cleofas, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Follo, Cristian, von Lugano, in Lugano | | signature collective à deux |
| 1 | | | Fontana, Larry, von Bedano, in Zürich | | signature collective à deux |
| 1 | | | Fontana Müller, Olivia Isabel, von Stabio, in Zug | | signature collective à deux |
| 1 | | | Fontugne, Grégoire, von Anières, in Anières | | signature collective à deux |
| 1 | | | Fonyad, Zsolt Endre, von Zürich, in Bubikon | | signature collective à deux |
| 1 | | 12 | ~~Fornaro, Christian, von Hedingen, in Baar~~ | | ~~signature collective à deux~~ |
| 1 | | | Forsberg, Oscar, schwedischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Forster, Andreas Georg, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Forster, Erich Karl, von Kemmental, in Regensdorf | | signature collective à deux |
| 1 | | | Forstmoser, Marco Peter, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Forte, Deborah, italienische Staatsangehörige, in Lausanne | | signature collective à deux |
| 1 | | | Fournier, Claude, von Nendaz, in Hünenberg | | signature collective à deux |
| 1 | | | Franceschetti, Claudia Klara, von Zürich, in Nürensdorf | | signature collective à deux |
| 1 | | | Franceschini, Alexandre, französischer Staatsangehöriger, in Barr (FR) | | signature collective à deux |
| 1 | | | Franco, Héctor, von Adlikon, in Uzwil | | signature collective à deux |
| 1 | | | Franz, Dieter Nikolaus, von Frick, in Berikon | | signature collective à deux |
| 1 | | | Franzi, Roberto, von Cerentino, in Lugano | | signature collective à deux |
| 1 | | | Frapolli, Matteo, von Lugano, in Ponte Capriasca | | signature collective à deux |
| 1 | | | Frehner, Claudio, von Herisau, in Maur | | signature collective à deux |
| 1 | | | Frei, Marcel, von Hedingen, in Jonen | | signature collective à deux |
| 1 | | | Frei, Markus, von Regensdorf, in Männedorf | | signature collective à deux |
| 1 | | | Frei, Sarah, von Würenlingen, in Oberlunkhofen | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 28 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 7 | ~~Frei, Thomas, von Zürich, in Altendorf~~ | | ~~signature collective à deux~~ |
| 1 | | | Frei, Thomas Josef, von Ehrendingen, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Frei, Vitus Florian, von Nesslau, in Zürich | | signature collective à deux |
| 1 | | | Frei-Ackermann, Sonja, von Mels und Homburg, in Wallisellen | | signature collective à deux |
| 1 | | | Freidinger, Andreas, von Zurzach, in Baden | | signature collective à deux |
| 1 | | | Freiin von dem Bussche-Haddenhausen, Verena, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Fresenga, Patrick Dante, von Merenschwand, in Zürich | | signature collective à deux |
| 1 | | | Freuler, Franz Balthasar, von Basel, in Zürich | | signature collective à deux |
| 1 | | | Frey Plankensteiner, Alexandra, von Zürich, in Knonau | | signature collective à deux |
| 1 | | | Freymond, Diane, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Frichot, Mathew James, australischer Staatsangehöriger, in Baar | | signature collective à deux |
| 1 | | | Frick, Daniel Robert, von Zürich, in Wallisellen | | signature collective à deux |
| 1 | | | Frie, Christian, von Kirchleerau, in Baar | | signature collective à deux |
| 1 | | | Frieden, Patrik, von Kirchdorf BE, in Winterthur | | signature collective à deux |
| 1 | | | Friedrich, Susanne, von Adelboden, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Frischknecht, Martin, von Schwellbrunn, in Feusisberg | | signature collective à deux |
| 1 | | | Frischknecht, Philipp, von Schwellbrunn, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Frischknecht, Thomas, von Schwellbrunn, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Fritschi, Boris Matthias, von Rorbas, in Winkel | | signature collective à deux |
| 1 | | | Fritschi, Hans, von Flaach, in Volketswil | | signature collective à deux |
| 1 | | | Fritschi, Othmar Martin, von Freienstein-Teufen, in Seuzach | | signature collective à deux |
| 1 | | 13m | ~~Frädrich, Ingo Achim Eric, deutscher Staatsangehöriger, in Dübendorf~~ | | ~~signature collective à deux~~ |
| 1 | | | Fröhlich, Björn, von Strengelbach, in Muttenz | | signature collective à deux |
| 1 | | | Fröhlicher, Jürg, von Oberdorf SO, in Solothurn | | signature collective à deux |
| 1 | | | Fu, Phillip, britischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | Fuchs, Jürg, von Einsiedeln, in Kloten | | signature collective à deux |
| 1 | | | Fuchs, Tillman Diethard, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Fuentes Torres, Maria Belen, von Zürich, in Meilen | | signature collective à deux |
| 1 | | | Fuertes Lee, Silvia, von Luzern, in Horgen | | signature collective à deux |
| 1 | | | Funk, Hardy, deutscher Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | 7 | ~~Furegati, Marco, von Zürich, in Niederhasli~~ | | ~~signature collective à deux~~ |
| 1 | | | Furegati, Remo Eduard, von Zürich, in Uitikon | | signature collective à deux |
| 1 | | | Furrer, Daniel, von Zollikon, in Urdorf | | signature collective à deux |
| 1 | | | Furrer, Tobias, von Gossau ZH, in Zürich | | signature collective à deux |
| 1 | | | Fuster, Beat, von Appenzell, in Birmensdorf ZH | | signature collective à deux |
| 1 | | 11 | ~~Fäh, Bernhard, von Kaltbrunn, in Oberrieden~~ | | ~~signature collective à deux~~ |
| 1 | | | Fäh, Werner, von Benken SG, in Jona | | signature collective à deux |
| 1 | | | Fölting, Erik Michael, deutscher Staatsangehöriger, in Langnau am Albis | | signature collective à deux |
| 1 | | | Förster, Kilian, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Förster, Michael, von Basel, in Herrliberg~~ | | ~~signature collective à deux~~ |
| 1 | | | Füglistaller, Peter, von Rudolfstetten-Friedlisberg, in Brugg | | signature collective à deux |
| 1 | | | Fürnthaler, Andrea, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Gabbay, Maryse, von Genève, in Cologny | | signature collective à deux |
| 1 | | | Gachet, Emilie, von Gruyères, in Opfikon | | signature collective à deux |
| 1 | | | Gagliardi, Roberto, von Chiasso, in Besazio | | signature collective à deux |
| 1 | | | Gailloz, Bernard, von Sassel, in Zürich | | signature collective à deux |
| 1 | | | Galasso, Gianpiero, von Caslano, in Caslano | | signature collective à deux |
| 1 | | | Galeazzi, Tiziano Francesco Luigi, von Monteggio, in Monteggio | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 29 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Galestan, Thomas, von Schleitheim, in Wollerau | | signature collective à deux |
| 1 | | | Galfetti, Curzio, von Novazzano, in Rancate | | signature collective à deux |
| 1 | | | Galush, Paul Christopher, von Greifensee, in Greifensee | | signature collective à deux |
| 1 | | 11 | ~~Galy-Dejean, Adrien Marie Noël Elie, französischer Staatsangehöriger, in Dübendorf~~ | | ~~signature collective à deux~~ |
| 1 | | | Gammenthaler, Daniel, von Sumiswald, in Solothurn | | signature collective à deux |
| 1 | | | Gandini, Matteo, italienischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Gantenbein, Peter, von Jenaz, in Winterthur | | signature collective à deux |
| 1 | | | Gantner-D'Costa, Mathias, von Zumikon, in Zollikon | | signature collective à deux |
| 1 | | | Garadaghi-Pour, Amir, österreichischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Garay Salazar, Evelio, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Garbani Nerini, Roberto, von Gresso, in Locarno | | signature collective à deux |
| 1 | | | Garcia, Monica, spanische Staatsangehörige, in Niederglatt | | signature collective à deux |
| 1 | | | Garcia Blanco, Marcos, von Kreuzlingen, in Bassersdorf | | signature collective à deux |
| 1 | | | Garcia Mata, Karina Maria, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Gardeyn, Francis Omer Alain, von Wil SG, in Zürich | | signature collective à deux |
| 1 | | | Garg, Ashish, indischer Staatsangehöriger, in Reichenburg | | signature collective à deux |
| 1 | | | Garlick, Katharine Lucy, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Gasser, Daniel, von Rüegsau, in Adliswil | | signature collective à deux |
| 1 | | | Gasser, Harry, von Vordemwald, in Bäriswil | | signature collective à deux |
| 1 | | | Gasser, Hubert, von Lungern, in Thalwil | | signature collective à deux |
| 1 | | | Gasser, Raffael Gregory, von Nunningen, in Wollerau | | signature collective à deux |
| 1 | | 7 | ~~Gasser, Siana, von Laufenburg, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Gassmann, Claudine, von Feusisberg, in Rapperswil-Jona | | signature collective à deux |
| 1 | | | Gassmann, Michael, von Rümlang, in Urdorf | | signature collective à deux |
| 1 | | | Gassmann, Raphael, von Hildisrieden, in Amlikon-Bissegg | | signature collective à deux |
| 1 | | | Gatti Kranz, Christine, von Zürich und Dübendorf, in Meilen | | signature collective à deux |
| 1 | | | Gaudino, Laetitia, französische Staatsangehörige, in Vandoeuvres | | signature collective à deux |
| 1 | | | Gautschi, Steven Rolf, von Reinach AG, in Eglisau | | signature collective à deux |
| 1 | | | Gba, Michel, französischer Staatsangehöriger, in Oberentfelden | | signature collective à deux |
| 1 | | | Geering, Patrick Karl, von Zürich, in Meilen | | signature collective à deux |
| 1 | | | Gehr, Marcus Karl, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Gehrig, Claudia, von Zürich, in Regensdorf | | signature collective à deux |
| 1 | | 11 | ~~Gehrig, Oliver, von Zürich, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Gehrig, Wilhelm, von Künten, in Künten | | signature collective à deux |
| 1 | | | Geiser, Stefan, italienischer Staatsangehöriger, in Wallisellen | | signature collective à deux |
| 1 | | | Geiser, Thomas, von Langenthal, in Zürich | | signature collective à deux |
| 1 | | | Geiser, Thomas Kaspar, von Langenthal, in Zürich | | signature collective à deux |
| 1 | | | Geissmann, Christina Barbara, von Sissach, in Zürich | | signature collective à deux |
| 1 | | | Geissmann, Marcia Cristina, von Hägglingen, in Horgen | | signature collective à deux |
| 1 | | | Geissmann, Martin, von Hägglingen, in Lenzburg | | signature collective à deux |
| 1 | | | Gemma, Ivan, italienischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Gemperle, Roman, von Oberuzwil, in Horgen | | signature collective à deux |
| 1 | | | Gentinetta, Dario, von Brig-Glis, in Zürich | | signature collective à deux |
| 1 | | | Gentinetta, Eliane Andrea, von Sursee, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Gerber, Jürg, von Langnau im Emmental, in Hilterfingen | | signature collective à deux |
| 1 | | | Gerber, Mark, von Aarwangen, in Herrliberg | | signature collective à deux |
| 1 | | 11 | ~~Gerber, Roger, von Röthenbach im Emmental, in Hofstetten ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Gerber, Roland, von Langnau im Emmental, in Altendorf | | signature collective à deux |
| 1 | | | Gerig, Stefan Erich, von Oberhelfenschwil, in Gossau ZH | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 30 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Germann, Dr. Martin, von Hitzkirch und Zihlschlacht-Sitterdorf, in Staufen | | signature collective à deux |
| 1 | | | Germann, Iwan, von Wäldi, in Root | | signature collective à deux |
| 1 | | 11 | ~~Germann, Paulo Sergio, von Adelboden, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Germersdorf, Ivana, von Neuenhof, in Männedorf | | signature collective à deux |
| 1 | | | Gerster, Dominique Ndonyi, von Winterthur, in Zürich | | signature collective à deux |
| 1 | | | Gertsch, Marcel, von Lauterbrunnen, in Illnau-Effretikon | | signature collective à deux |
| 1 | | | Gestach, Jacqueline Doris, von Sursee, in Zürich | | signature collective à deux |
| 1 | | | Gfeller, Martin, von Lützelflüh, in Kloten | | signature collective à deux |
| 1 | | | Gfeller, Stefan, von Dübendorf, in Herrliberg | | signature collective à deux |
| 1 | | 12 | ~~Ghattas Kerbage, Nancy, libanesische Staatsangehörige, in Meyrin~~ | | ~~signature collective à deux~~ |
| 1 | | | Ghirlanda, Daniele, von Sonvico, in Dino | | signature collective à deux |
| 1 | | | Giacomelli, Giorgio Arturo, von Bassersdorf, in Uster | | signature collective à deux |
| 1 | | | Giacomuzzi, Stefan, von Kaltbrunn, in Dübendorf | | signature collective à deux |
| 1 | | 11 | ~~Gialouris, Evangelos, von Schwyz, in Stäfa~~ | | ~~signature collective à deux~~ |
| 1 | | | Giamboi, Gianrichy, von Pratteln, in Binningen | | signature collective à deux |
| 1 | | | Giancotti, Eugenio, italienischer Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Gibtner, Tobias Michael, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Giebel, Lars Peter, von Busswil bei Büren, in Freienbach | | signature collective à deux |
| 1 | | | Giger, Bernhard, von Gontenschwil, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Giger, Daniel, von Kaltbrunn, in Rüschlikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Gil, Melissa Anna, philippinische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Gillieron, Mark, von Servion, in Lausanne | | signature collective à deux |
| 1 | | | Gilliot, Denis, belgischer Staatsangehöriger, in Collonge-Bellerive | | signature collective à deux |
| 1 | | | Gimber, Marcus, deutscher Staatsangehöriger, in Wilchingen | | signature collective à deux |
| 1 | | | Gimigliano, Gabriele Attilio, italienischer Staatsangehöriger, in Bassersdorf | | signature collective à deux |
| 1 | | 11 | ~~Ginzburgs, Eduards, lettischer Staatsangehöriger, in Lachen~~ | | ~~signature collective à deux~~ |
| 1 | | | Giraud, Stéphane Olivier Cyril, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Girbig, Robert, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Girglani, Ricky Ashok, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Girona, Yves Dominic, von Grindelwald, in Zürich | | signature collective à deux |
| 1 | | | Giró, Julio Alberto, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Gisiger, Jessie Yuan Yuan, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Gisin, Beat, von Binningen, in Bottmingen~~ | | ~~signature collective à deux~~ |
| 1 | | | Gisler, Olivier, von Monthey, in Genève | | signature collective à deux |
| 1 | | | Gisler, Walburga Annamarie, von Unterschächen, in Rüschlikon | | signature collective à deux |
| 1 | | 12 | ~~Giubellini, Christian, von Rebstein, in Männedorf~~ | | ~~signature collective à deux~~ |
| 1 | | | Giuliani, Pietro, italienischer Staatsangehöriger, in Collina d'Oro | | signature collective à deux |
| 1 | | | Giuntini, Gian-Luca, italienischer Staatsangehöriger, in Perly | | signature collective à deux |
| 1 | | | Gkarametsis, Vasileios, griechischer Staatsangehöriger, in Basel | | signature collective à deux |
| 1 | | | Glaus, Andreas, von Benken SG, in Rapperswil-Jona | | signature collective à deux |
| 1 | | | Glauser, Anthony, von Krauchthal, in Gerra (Verzasca) | | signature collective à deux |
| 1 | | | Gligorevic, Snezana, von Zürich, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Gliott, Gian Andrea, von Laax, in Birmensdorf ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Glitz, Marc Alexander, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Gnehm, Uta, von Zürich, in Winterthur | | signature collective à deux |
| 1 | | | Gnielinski, Florian Volker Kurt, deutscher Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Golay, Sylvie Chantal, von Le Chenit, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 31 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 7 | ~~Goldberg, Roeland Evert, niederländischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Goldschmidt, Alexander Konstantin, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Golycheva, Alla, von Maur, in Maur | | signature collective à deux |
| 1 | | | Gomez, Daniel, spanischer Staatsangehöriger, in Frauenfeld | | signature collective à deux |
| 1 | | | Gomez, Montserrat, von Vernier, in Genf | | signature collective à deux |
| 1 | | 11 | ~~Gomez Velasco, Alfonso, spanischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Gonzalez, Paul Alfredo, amerikanischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Gonzalez Torres, Humberto Raimundo, von Frauenfeld, in Frauenfeld | | signature collective à deux |
| 1 | | | Gonzalez Vilbazo, Carlos Alberto, spanischer Staatsangehöriger, in Dübendorf | | signature collective à deux |
| 1 | | | González, Marcos, spanischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Good, Pirmin, von Mels, in Obersiggenthal | | signature collective à deux |
| 1 | | | Gooding, Julian Charles Dalmage, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Gopalakrishnan, Vikram, indischer Staatsangehöriger, in Founex | | signature collective à deux |
| 1 | | | Gordon, Ronald John, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 12 | ~~Goren, Ehud Edmond, israelischer Staatsangehöriger, in Adliswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Gori, Sabine, deutsche Staatsangehörige, in Langnau am Albis | | signature collective à deux |
| 1 | | | Gorrera, Gabriele, von Werthenstein, in Freienbach | | signature collective à deux |
| 1 | | | Gosdenoz, Daniel Stephan, von Schlieren, in Unterentfelden | | signature collective à deux |
| 1 | | 9 | ~~Gossweiler, Beat, von Zürich, in Geroldswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Gottardo, Pietro, italienischer Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | 11 | ~~Gottschalk, Stefan, von Winterthur, in Uitikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Gozdanker, Yonatan, britischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Grabenstaetter, Ralph, von Basel, in Basel | | signature collective à deux |
| 1 | | | Graber, Christoph Willy, von Sigriswil, in Greifensee | | signature collective à deux |
| 1 | | | Graber, Stefan Florian, von Basel, in Zürich | | signature collective à deux |
| 1 | | | Grabik, Viviane Aline, von Solothurn, in Zürich | | signature collective à deux |
| 1 | | | Graefin Reuttner V W M, Isabella Nicola Maria Gabriele, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Graf, Hans Martin, von Rüschlikon, in Thalwil | | signature collective à deux |
| 1 | | | Graf, Roger, von Rehetobel, in Uster | | signature collective à deux |
| 1 | | | Graf, Thomas Andreas, von Heiden, in Niederhünigen | | signature collective à deux |
| 1 | | 11 | ~~Graf, Thomas Paul, von Turbenthal, in Winterthur~~ | | ~~signature collective à deux~~ |
| 1 | | | Graf, Tobias Michael, von Dielsdorf, in Zürich | | signature collective à deux |
| 1 | | | Graham, Elizabeth Hedwig, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Grandchamp, Marc, von Chexbres, in Prilly | | signature collective à deux |
| 1 | | 7 | ~~Grande, Fabian, von Zürich, in Volketswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Grathenauer, Stephan, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Graziani, Fabio, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Grazioli, Claudio Marco, von Winterthur, in Egg | | signature collective à deux |
| 1 | | 11 | ~~Grecchi, Annabelle Patricia, deutsche Staatsangehörige, in Uitikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Greenberg, Saul, irischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Greene, Paul David, amerikanischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | 12 | ~~Gremli, Lynette Alice Sue-Ling, von Kreuzlingen, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Gremlich, Marcel, von Raperswilen, in Zürich | | signature collective à deux |
| 1 | | | Grenacher, Adrian, von Horgen, in Zürich | | signature collective à deux |
| 1 | | | Gretler, Christoph, von Winterthur, in Dübendorf | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 32 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Grey, Marie Helene, britische Staatsangehörige, in Dietikon | | signature collective à deux |
| 1 | | | Grieder, Reto, von Kilchberg BL, in Zürich | | signature collective à deux |
| 1 | | | Grimaitre, Patrick, von Genève, in Onex | | signature collective à deux |
| 1 | | | Grimm, Jasmin Natalie Beatrice, von Zürich, in Adliswil | | signature collective à deux |
| 1 | | | Grimm, Thomas Martin, von Langnau im Emmental, in Altendorf | | signature collective à deux |
| 1 | | | Grob, Andrea Claudia, von Winznau, in Lenzburg | | signature collective à deux |
| 1 | | | Grob, Andreea, von Genève, in Kilchberg (ZH) | | signature collective à deux |
| 1 | | | Grob, Erwin, von Zürich, in Hombrechtikon | | signature collective à deux |
| 1 | | | Grob, Melanie, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Groell, Diane, französische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Grohotolsky, Christian, österreichischer Staatsangehöriger, in Liestal | | signature collective à deux |
| 1 | | | Gross, Oliver, von Basel, in Therwil | | signature collective à deux |
| 1 | | | Grotzer, Thomas Niklaus, von Zürich, in Zug | | signature collective à deux |
| 1 | | | Grove, Christopher, britischer Staatsangehöriger, in Lindau | | signature collective à deux |
| 1 | | | Grycner, Beata A., polnische Staatsangehörige, in Horgen | | signature collective à deux |
| 1 | | | Grycner, Piotr Andrzej, polnischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Grässli, René, von Grabs, in Oberwil BL | | signature collective à deux |
| 1 | | | Gröbli, Roger, von Oberuzwil, in Uzwil | | signature collective à deux |
| 1 | | | Grübel, Daniela Christine, deutsche Staatsangehörige, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Grüninger, Simone Laura, von Glarus Nord, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Grüter, Hans Peter, von Luzern, in Luzern~~ | | ~~signature collective à deux~~ |
| 1 | | | Grüter, Marco Christian Heinz, von Baar, in Baar | | signature collective à deux |
| 1 | | 11 | ~~Grüter-Lang, Claudia, von Kreuzlingen und Willisau, in Gommiswald~~ | | ~~signature collective à deux~~ |
| 1 | | | Grütter, Krisztina, von Rüegsau, in Muri bei Bern | | signature collective à deux |
| 1 | | | Gschmeidler, Andreas, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Guadagnuolo, Fabio, von Gordola, in Embrach | | signature collective à deux |
| 1 | | | Guatelli, Marco, von Degersheim, in Wangen-Brüttisellen | | signature collective à deux |
| 1 | | | Gubser, Christoph, von Walenstadt, in Horgen | | signature collective à deux |
| 1 | | | Guedes Selame, Javiera, amerikanische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Guerra, Isabelle, von Lausanne, in Lausanne | | signature collective à deux |
| 1 | | | Guerreiro da Costa Venda, Paula Cristina, portugiesische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Guerrero Gomez, José Antonio, von Meyrin, in Genève | | signature collective à deux |
| 1 | | | Guezennec, Loic François, französischer Staatsangehöriger, in Rolle | | signature collective à deux |
| 1 | | | Guffanti, Fabio Patrick, von Besazio, in Niederhasli | | signature collective à deux |
| 1 | | | Gugliotta, Giuseppe, von Stäfa, in Stäfa | | signature collective à deux |
| 1 | | | Guillon, Antoine Paul Louis, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Guntlin Fontana, Yvonne Katja, von Lachen, in Wangen SZ | | signature collective à deux |
| 1 | | | Gurwell, Gordon Birger, deutscher Staatsangehöriger, in Herrliberg | | signature collective à deux |
| 1 | | | Gusak, Ana Marija, von Adliswil, in Zürich | | signature collective à deux |
| 1 | | | Gushchina, Yulia genannt Julia, russische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Gutzwiller, Yves Alain, von Therwil, in Meilen | | signature collective à deux |
| 1 | | | Guyot, Evelyn Yee-Ling, australische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Gyalzur, Kalsang Dekyi, von Rapperswil-Jona, in Rapperswil-Jona | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 33 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Gyr, Gabriela, von Berg SG, in Affoltern am Albis | | signature collective à deux |
| 1 | | | Gyr, Jörg, von Einsiedeln, in Weiningen ZH | | signature collective à deux |
| 1 | | | Gysel, Markus, von Wilchingen, in Obfelden | | signature collective à deux |
| 1 | | | Gysi, Mattia Paolo, von Suhr, in Comano | | signature collective à deux |
| 1 | | | Györfi, Brigitta, von Basel, in Zollikon | | signature collective à deux |
| 1 | | | Göbel, Dr. Siegbert, deutscher Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Göldi, Erich Karl, von Rüthi SG, in Grüningen | | signature collective à deux |
| 1 | | | Gössi, Alois, von Küssnacht SZ, in Baar | | signature collective à deux |
| 1 | | | Gübeli, Stefano, von Goldingen, in Capriasca | | signature collective à deux |
| 1 | | | Gül, Aydin Burak, türkischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Günay, Niyazi Barkin, von Genève, in Genève | | signature collective à deux |
| 1 | | | Günther, Hans Carl, von Wädenswil, in Thalwil | | signature collective à deux |
| 1 | | 11 | ~~Günther, Uwe Michael, deutscher Staatsangehöriger, in Herrliberg~~ | | ~~signature collective à deux~~ |
| 1 | | | Gürtler, Daniel, von Thalwil, in Zürich | | signature collective à deux |
| 1 | | | Gürtler, Jan, von Thalwil, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Güttinger, Marcel, von Weinfelden, in Neuheim~~ | | ~~signature collective à deux~~ |
| 1 | | | Haag, Artur, von Schönholzerswilen, in Dietlikon | | signature collective à deux |
| 1 | | | Haag, Werner, deutscher Staatsangehöriger, in Freienstein-Teufen | | signature collective à deux |
| 1 | | | Haas, Alexandra, von Romoos, in Zürich | | signature collective à deux |
| 1 | | | Haas, Alfred, von Oberkirch, in Embrach | | signature collective à deux |
| 1 | | | Haas, Jens, deutscher Staatsangehöriger, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Haas, René, von Rodels, in Regensdorf | | signature collective à deux |
| 1 | | | Haas Würmli, Sanda Khin Mala, von Zürich, in Opfikon | | signature collective à deux |
| 1 | | | Habib, Rebihi, französischer Staatsangehöriger, in Opfikon | | signature collective à deux |
| 1 | | | Habli, Rached, libanesischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Hadewicz, Tommy Erwin, deutscher Staatsangehöriger, in Uster | | signature collective à deux |
| 1 | | | Haeusler, Samantha Frederica, österreichische Staatsangehörige, in Männedorf | | signature collective à deux |
| 1 | | | Hafner, Daniel Urs, von Künten, in Altendorf | | signature collective à deux |
| 1 | | | Hafner, Reto Othmar, von Künten, in Eggenwil | | signature collective à deux |
| 1 | | | Hagen, Nicole, deutsche Staatsangehörige, in Wollerau | | signature collective à deux |
| 1 | | | Hahn, Andreas Hanns Fritz, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Hahn, Gerd, von Schaffhausen, in Feuerthalen | | signature collective à deux |
| 1 | | | Hake, Andreas Kurt Wilhelm, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Haller, Anne-Marie, von Fontainemelon, in Nyon | | signature collective à deux |
| 1 | | | Haller, Katharina Sophie, von Lenzburg, in Zürich | | signature collective à deux |
| 1 | | | Haller, Patrick Sascha, von Zürich, in Stäfa | | signature collective à deux |
| 1 | | | Halsinger, Heike, deutsche Staatsangehörige, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Hamalides, Alexis Jorgos, deutscher Staatsangehöriger, in Männedorf | | signature collective à deux |
| 1 | | | Hamdi, Yassine, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Hammer, Frauke, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Hammouda, Ahmed, britischer Staatsangehöriger, in Cologny~~ | | ~~signature collective à deux~~ |
| 1 | | | Handley, James Andrew, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 9 | ~~Hangartner, Markus, von Altstätten, in Geroldswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Hanna, Ashraf, ägyptischer Staatsangehöriger, in Volketswil | | signature collective à deux |
| 1 | | | Hans, Michel, belgischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Haque, Sheikh Usman Ul, britischer Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | Harbaugh, Mark Russell, amerikanischer Staatsangehöriger, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 34 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Harder, Benjamin, von Dozwil, in Zürich | | signature collective à deux |
| 1 | | | Harnisch, Peter, von Wahlern, in Münsingen | | signature collective à deux |
| 1 | | | Harrer, Marc Alexander, von Ingenbohl, in Fällanden | | signature collective à deux |
| 1 | | | Harris, Christopher Beckmann, amerikanischer Staatsangehöriger, in Rüschlikon | | signature collective à deux |
| 1 | | | Hartmann, Oliver, von Fehraltorf, in Wangen-Brüttisellen | | signature collective à deux |
| 1 | | | Hartmann, Philipp, deutscher Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Hartog, Jorit, niederländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Hasan, Dr. Tariq Sayeedul, von Untersiggenthal, in Zürich | | signature collective à deux |
| 1 | | | Hasdenteufel, Dr. Ina Elisabeth, deutsche Staatsangehörige, in Horgen | | signature collective à deux |
| 1 | | | Hasenmaile, Alfred, von Kilchberg ZH, in Zürich | | signature collective à deux |
| 1 | | | Hasler, Hans Peter, von Dinhard, in Affoltern am Albis | | signature collective à deux |
| 1 | | | Hasler, Heinz Josef, von Oberriet SG, in Seuzach | | signature collective à deux |
| 1 | | | Hatami, Afsoon, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Hatton, David, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Hatzopoulos, Philippe, griechischer Staatsangehöriger, in Basel | | signature collective à deux |
| 1 | | | Hauenstein, Nette, von Ehrendingen, in Hüntwangen | | signature collective à deux |
| 1 | | | Hauenstein, Tanja, von Unterendingen, in Zürich | | signature collective à deux |
| 1 | | | Haupt, Jens, von Rüschlikon, in Rüschlikon | | signature collective à deux |
| 1 | | | Hauri, Gaëtan, von Reitnau, in Genève | | signature collective à deux |
| 1 | | | Hauri, Isabelle Ines, von Basel und Uitikon, in Uitikon | | signature collective à deux |
| 1 | | | Hauser, Christine, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Hausheer, Markus, von Affoltern am Albis, in Aeugst am Albis | | signature collective à deux |
| 1 | | | Hausherr, Lea, von Rottenschwil, in Tägerig | | signature collective à deux |
| 1 | | | Hay, David William, britischer Staatsangehöriger, in Weiningen ZH | | signature collective à deux |
| 1 | | | Hayes, Gary, von Pully, in Pully | | signature collective à deux |
| 1 | | | Hayoz, Peter Josef, von Ueberstorf, in Wettingen | | signature collective à deux |
| 1 | | | Hebbard, Iain James, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Hechinger, Bernard Robert Alfred, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Hechler-Fayd'Herbe de Maudave, Nannette, von Herrliberg, in Herrliberg | | signature collective à deux |
| 1 | | | Heck, Benjamin, von Basel, in Freienbach | | signature collective à deux |
| 1 | | | Hedinger, Andreas, von Adliswil und Wilchingen, in Adliswil | | signature collective à deux |
| 1 | | | Hedlund, Per Mikael, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Heer, Markus Hans, von Dübendorf, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Hefti, Jennifer, von Basel, in Zürich | | signature collective à deux |
| 1 | | | Hefti, Michael, von Küsnacht ZH, in Zürich | | signature collective à deux |
| 1 | | | Hefti, Roger, von Glarus Süd, in Zürich | | signature collective à deux |
| 1 | | | Hegetschweiler, Monika, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Hehle, Raphaela, österreichische Staatsangehörige, in Horgen | | signature collective à deux |
| 1 | | | Heid, Wolfgang, von Nusshof, in Dietlikon | | signature collective à deux |
| 1 | | | Heiler, Mark Andreas, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Heim, Kathrin Liselotte, von Gais, in Zürich | | signature collective à deux |
| 1 | | | Heinzer, Marius Alexander, von Schwyz, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Heiss, Wiltrud, deutsche Staatsangehörige, in Bern~~ | | ~~signature collective à deux~~ |
| 1 | | | Held, Rebekka Martha, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Heldman, Petra, von Küsnacht ZH, in Zug | | signature collective à deux |
| 1 | | | Heldner, Marie, von Zeneggen, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Helfenstein, Fabienne Cristiane Naïra, von Neuenkirch, in Zürich | | signature collective à deux |
| 1 | | | Helfenstein, Urs Leonz, von Mosen, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 35 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Heljak, Nicolas, französischer Staatsangehöriger, in Saint-Genis-Pouilly (FR) | | signature collective à deux |
| 1 | | | Helmboldt, Erik, deutscher Staatsangehöriger, in Frauenfeld | | signature collective à deux |
| 1 | | | Hempen, Stefan, deutscher Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | | Hemrika, Laura Martine, niederländische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Henchoz, Sandrine, von Rossinière, in Bonstetten | | signature collective à deux |
| 1 | | | Henggeler, Fabio Paolo Alberto, von Unterägeri, in Zürich | | signature collective à deux |
| 1 | | | Hennecke, Karin Martina, von Zürich, in Freienbach | | signature collective à deux |
| 1 | | | Henry, Mark Robert, britischer Staatsangehöriger, in Opfikon | | signature collective à deux |
| 1 | | | Henshaw, Craig, kanadischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Herger, Christoph Wilhelm, von Spiringen, in Uetikon am See | | signature collective à deux |
| 1 | | | Herger, Karin, von Schattdorf, in Oberägeri | | signature collective à deux |
| 1 | | | Herling, Thorsten, deutscher Staatsangehöriger, in Uetikon am See | | signature collective à deux |
| 1 | | | Hermainski, Markus, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Herr, Henrik, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Herrero Lopez, Sergio, spanischer Staatsangehöriger, in Oberwil (BL) | | signature collective à deux |
| 1 | | | Herrick, Scott, amerikanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Herrmann, Anja, von Aadorf, in Thalwil | | signature collective à deux |
| 1 | | 11 | ~~Herrmann, Pascal Gerhard, von Winterthur, in Winterthur~~ | | ~~signature collective à deux~~ |
| 1 | | | Herrmann, Patric, deutscher Staatsangehöriger, in Bottmingen | | signature collective à deux |
| 1 | | 11 | ~~Herrmann, Stéphane, französischer Staatsangehöriger, in Zug~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Herrmann, Thomas, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | 3 | ~~Herrmann, Thomas Michael, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Herz, Andrea Beatrice, von Zürich, in Zug | | signature collective à deux |
| 1 | | 7 | ~~Herzig, Matthias, von Wynau, in Giubiasco~~ | | ~~signature collective à deux~~ |
| 1 | | | Herzog, Mirko Adolf, von Wölflinswil, in Zürich | | signature collective à deux |
| 1 | | | Hess, Christine, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Hess, Damian, von Mönchaltorf, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Hess, Patrick, von Zürich, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Hess, Philipp Andreas, von Zürich und Basel, in Winkel | | signature collective à deux |
| 1 | | | Hess, Ralph Michael, von Niederönz, in Horgen | | signature collective à deux |
| 1 | | | Hess, Reto Michael, von Engelberg, in Greifensee | | signature collective à deux |
| 1 | | | Hess, Thomas Klaus, deutscher Staatsangehöriger, in Konstanz (DE) | | signature collective à deux |
| 1 | | | Hetmank, Jörg, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Heusser, Thomas, von Wetzikon ZH, in Bremgarten AG | | signature collective à deux |
| 1 | | | Heutschi, Kurt, von Balsthal, in Balsthal | | signature collective à deux |
| 1 | | | Hickey, Daniel Thomas, irischer Staatsangehöriger, in Einsiedeln | | signature collective à deux |
| 1 | | | Hierzer, Simone Franzisca, von Oberkirch, in Neuenkirch | | signature collective à deux |
| 1 | | | Hiestand, Hans-Peter, von Freienbach, in Frick | | signature collective à deux |
| 1 | | | Hiestand, Rolf Willy, von Fällanden, in Zürich | | signature collective à deux |
| 1 | | | Hiestand, Sabina, von Freienbach, in Baden | | signature collective à deux |
| 1 | | | Hilfiker, Averell, von Arisdorf, in Buckten | | signature collective à deux |
| 1 | | 11 | ~~Hill, Rupert, britischer Staatsangehöriger, in Horgen~~ | | ~~signature collective à deux~~ |
| 1 | | | Hilland, Marcel Michael, von Bolligen, in Greifensee | | signature collective à deux |
| 1 | | | Hiller, Christian, von Stäfa, in Schwerzenbach | | signature collective à deux |
| 1 | | | Hillers, Priscilla Daniëla Blanche, niederländische Staatsangehörige, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 36 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 11 | ~~Hillman, David William, britischer Staatsangehöriger, in Schwerzenbach~~ | | ~~signature collective à deux~~ |
| 1 | | | Hiltbrunner, Alex, von Wyssachen, in Menzingen | | signature collective à deux |
| 1 | | | Hirschi, Eric, von Schangnau, in Estavayer-le-Lac | | signature collective à deux |
| 1 | | | Hirsiger, Jürg Hubert, von Reiden, in Freienbach | | signature collective à deux |
| 1 | | | Hirst, Monique, von Sevelen, in Aadorf | | signature collective à deux |
| 1 | | 11 | ~~Hirt, Arne, von Zetzwil, in Kilchberg ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Hirt, Rudolf Baptist, von Würenlingen, in Leutwil | | signature collective à deux |
| 1 | | | Hirth, Daniel, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Hirzel, Christoph, von Uster, in Wädenswil | | signature collective à deux |
| 1 | | | Hitz, Martin, von Horgen, in Hinwil | | signature collective à deux |
| 1 | | | Hitzer, Daniel, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Hjeltnes, Ken Are, norwegischer Staatsangehöriger, in Winterthur | | signature collective à deux |
| 1 | | | Hochberg, Dr. Anja, deutsche Staatsangehörige, in Wädenswil | | signature collective à deux |
| 1 | | | Hof, Jürg E., von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Hof, Marcus, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Hofacker, Martin, von Waldenburg und Dübendorf, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Hofer, Gerhard Johannes, deutscher Staatsangehöriger, in Zug~~ | | ~~signature collective à deux~~ |
| 1 | | | Hofer, Martin, von Schangnau, in Gossau ZH | | signature collective à deux |
| 1 | | 11 | ~~Hofer, Roger, von Rothrist, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Hofer, Shelley Annemarie, von Biglen, in Weisslingen | | signature collective à deux |
| 1 | | | Hoffmann, Marcel, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Hoffmann, Walter, von Küsnacht ZH, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Hofmann, Christoph, von Basel, in Freienbach | | signature collective à deux |
| 1 | | | Hofmann, Daniela, von Winterthur, in Frauenfeld | | signature collective à deux |
| 1 | | | Hofmann, Stephan, von Weggis, in Weggis | | signature collective à deux |
| 1 | | | Hofmann, Thomas, von Unterkulm, in Zürich | | signature collective à deux |
| 1 | | | Hofstetter, Peter, von Luzern, in Zürich | | signature collective à deux |
| 1 | | | Hold, Michael, von Arosa, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Holderegger, Sacha Patric, von Winterthur, in Frauenfeld | | signature collective à deux |
| 1 | | | Holenstein, Regula, von Wildhaus, in Zuzwil SG | | signature collective à deux |
| 1 | | | Holguin Holguin, Liliana Maria, von Zürich, in Frauenfeld | | signature collective à deux |
| 1 | | | Holik, Karl, von Balgach, in Zürich | | signature collective à deux |
| 1 | | | Hollenstein, Andreas Richard, von Kilchberg ZH und Mosnang, in Risch | | signature collective à deux |
| 1 | | | Hollenstein, Mark Philip, von Mosnang, in Weiningen ZH | | signature collective à deux |
| 1 | | | Holschneider, Markus, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Homann, Cecilia, schwedische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Homborg, Judith Mary, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Honegger, Claude Markus, von Zollikon und Elsau, in Zollikon | | signature collective à deux |
| 1 | | | Honegger, Marianne Charlotte Theresia, von Dürnten, in Russikon | | signature collective à deux |
| 1 | | | Honstetter, Johannes Alex, deutscher Staatsangehöriger, in Therwil | | signature collective à deux |
| 1 | | | Hoop, Damian Vinzenz, liechtensteinischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | 7 | ~~Hornaff, Sven, deutscher Staatsangehöriger, in Oberrohrdorf~~ | | ~~signature collective à deux~~ |
| 1 | | 7 | ~~Horwood, Sylvain, britischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Hossli, Reto Stefan, von Zeihen, in Zollikon | | signature collective à deux |
| 1 | | | Hostettler, Thomas, von Schwarzenburg, in Dübendorf | | signature collective à deux |
| 1 | | | Hotz, Janet Reddock, amerikanische Staatsangehörige, in Uster | | signature collective à deux |
| 1 | | | Hovan, Claudia Vanessa, von Bern, in Wädenswil | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 37 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Howard-Webb, Carol, britische Staatsangehörige, in St Leonards-on-Sea (Sussex/UK) | | signature collective à deux |
| 1 | | | Howard, Christopher Stephen, britischer Staatsangehöriger, in Bubikon | | signature collective à deux |
| 1 | | | Hubatka-Keller, Claudia, von Eschenz und Degersheim, in Hünenberg | | signature collective à deux |
| 1 | | | Huber, Alexander, von Häggenschwil, in Weinfelden | | signature collective à deux |
| 1 | | | Huber, Caroline Barbara, von Zürich, in Dübendorf | | signature collective à deux |
| 1 | | | Huber, Christa, von Uesslingen-Buch, in Winterthur | | signature collective à deux |
| 1 | | | Huber, Christian, von Schlatt TG, in Zürich | | signature collective à deux |
| 1 | | | Huber, Daniel, von Lengnau AG, in Rudolfstetten-Friedlisberg | | signature collective à deux |
| 1 | | | Huber, Hermann, von Savognin, in Rhäzüns | | signature collective à deux |
| 1 | | | Huber, Jörg-Michael, von Grosswangen, in Balerna | | signature collective à deux |
| 1 | | | Huber, Martin, von Glarus, in Zürich | | signature collective à deux |
| 1 | | | Huber, Michel Amir, von Laufenburg, in Schaffhausen | | signature collective à deux |
| 1 | | 12 | ~~Huber, Otto Rudolf, von Zürich, in Winterthur~~ | | ~~signature collective à deux~~ |
| 1 | | | Huber, Patrick Daniel, von Nebikon, in Uitikon | | signature collective à deux |
| 1 | | | Huber, Paul, von Mülligen, in Mägenwil | | signature collective à deux |
| 1 | | | Huber, Ralf Eduard, von Hägglingen, in Wettingen | | signature collective à deux |
| 1 | | | Huber, René, von Glarus, in Würenlos | | signature collective à deux |
| 1 | | | Hubert, Fabienne, von Corseaux, in Thalwil | | signature collective à deux |
| 1 | | | Huerlimann, Elisabeth, von Walchwil und Hallau, in Horgen | | signature collective à deux |
| 1 | | | Huertas, Steven James, britischer Staatsangehöriger, in Erlenbach (ZH) | | signature collective à deux |
| 1 | | 9 | ~~Hug, Elisabeth Maria, von Wil SG, in Remetschwil~~ | | ~~signature collective à deux~~ |
| 1 | | | Hug, Hans-Peter Christoph, von Gossau ZH, in Wädenswil | | signature collective à deux |
| 1 | | | Hug, Isidor, von Quarten, in Bonstetten | | signature collective à deux |
| 1 | | | Hug, Stephan, von Herbetswil, in Untersiggenthal | | signature collective à deux |
| 1 | | 7 | ~~Hugenmatter, Yves, von Rapperswil-Jona, in St. Gallen~~ | | ~~signature collective à deux~~ |
| 1 | | | Hugenschmidt, Heinrich Egon, deutscher Staatsangehöriger, in Illnau-Effretikon | | signature collective à deux |
| 1 | | | Hugentobler, Christoph, von Uzwil, in Zürich | | signature collective à deux |
| 1 | | | Hughes, Ciaran William Donal, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Hugon, Jean-Christophe, französischer Staatsangehöriger, in Saint-Julien-en Genevois (FR) | | signature collective à deux |
| 1 | | | Huguenin-Dumittan, Cédric, von Le Locle, in Zürich | | signature collective à deux |
| 1 | | | Hui, Daniel, von Wagenhausen, in Ponte Tresa | | signature collective à deux |
| 1 | | | Huly, Marcel Leonardo, österreichischer Staatsangehöriger, in Wangen-Brüttisellen | | signature collective à deux |
| 1 | | | Hunkeler, Fabienne Bernadette Eveline, von Fischbach, in Zürich | | signature collective à deux |
| 1 | | | Hunkeler, Martin, von Fischbach, in Zug | | signature collective à deux |
| 1 | | 3 | ~~Hunn, Christian, von Egliswil, in Urdorf~~ | | ~~signature collective à deux~~ |
| 1 | | | Hunn, Christian, von Egliswil, in Zollikon | | signature collective à deux |
| 1 | | | Hunter-Sulentic, Nelly Ana, von Muttenz, in Zürich | | signature collective à deux |
| 1 | | | Hunziker, Brigitte, von Staffelbach, in Ennetbaden | | signature collective à deux |
| 1 | | | Hunziker, Eric, von Staffelbach, in Männedorf | | signature collective à deux |
| 1 | | | Hunziker, Sabine, von Pully, in Zürich | | signature collective à deux |
| 1 | | | Hunziker, Stefan, von Winterthur, in Wiesendangen | | signature collective à deux |
| 1 | | 9 | ~~Hunziker, Ursula Brigitte, von Zollikon, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Huston-Chavanet, Julien Vincent Camille, französischer Staatsangehöriger, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 38 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Hutter, Enzo, von Diepoldsau, in Schänis | | signature collective à deux |
| 1 | | | Hutter, Rafael, von Diepoldsau, in Stäfa | | signature collective à deux |
| 1 | | 9 | Hutzler, Doris, von Aadorf, in Zürich | | signature collective à deux |
| 1 | | | Huwyler, Fabian, von Bünzen, in Zug | | signature collective à deux |
| 1 | | 7 | Huwyler, Marius Pirmin, von Beinwil (Freiamt), in Sins | | signature collective à deux |
| 1 | | | Häfliger, Markus, von Baar, in Baar | | signature collective à deux |
| 1 | | | Häne, Michael, von Kirchberg SG, in Horgen | | signature collective à deux |
| 1 | | | Hänni, Frank, von Wengi, in Zürich | | signature collective à deux |
| 1 | | | Härtling, Martin, von Thalheim an der Thur, in Herisau | | signature collective à deux |
| 1 | | | Häsli, Thomas, von Winterthur, in Zürich | | signature collective à deux |
| 1 | | | Häusler, Christof Marc, von Dietikon, in Zürich | | signature collective à deux |
| 1 | | | Häusler, Michael, von Unterägeri, in Männedorf | | signature collective à deux |
| 1 | | | Höfert, Alexander Sebastian, von Langnau im Emmental, in Wädenswil | | signature collective à deux |
| 1 | | | Höhn, David, von Wädenswil, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Höltje, Kerstin Doris, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Hönle, Siegfried Willi, von Untersiggenthal, in Baden | | signature collective à deux |
| 1 | | | Hörler, Urs, von Teufen AR, in Mettmenstetten | | signature collective à deux |
| 1 | | | Hösli, Reto, von Glarus und Ennenda, in Zürich | | signature collective à deux |
| 1 | | | Hübner, Christian, von Zürich, in Winterthur | | signature collective à deux |
| 1 | | | Hügin, Daniel-Antonio, von Oberwil BL, in Zug | | signature collective à deux |
| 1 | | | Hüni, Walter, von Horgen, in Bubikon | | signature collective à deux |
| 1 | | | Hürlimann-Rindlisbacher, Nadia, von Zürich, in Oberrieden | | signature collective à deux |
| 1 | | | Hüsler, Jan, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Hüsler, Marco, von Egerkingen, in Zürich | | signature collective à deux |
| 1 | | | Hütte, Carina, deutsche Staatsangehörige, in Gossau ZH | | signature collective à deux |
| 1 | | | Iacopino, Natalia, von Ramsen, in Zürich | | signature collective à deux |
| 1 | | | Iafigliola, Gianfranco, von Wettingen, in Wettingen | | signature collective à deux |
| 1 | | | Ibrahim, Mohamed Ibrahim Mokhtar, ägyptischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Iff, Florian, von Auswil, in Zürich | | signature collective à deux |
| 1 | | | Ihme, Lars Thomas, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Ikonomidi Blasius, Marina, von Fribourg, in Rolle | | signature collective à deux |
| 1 | | | Ikonomou, Dimitri, von Wohlen AG, in Zürich | | signature collective à deux |
| 1 | | | Ilardi, Alberto, von Chêne-Bourg, in Genf | | signature collective à deux |
| 1 | | | Ilbeyiilingi, Emine, türkische Staatsangehörige, in Genève | | signature collective à deux |
| 1 | | 11 | Ilg, Patric, von Salenstein, in Zürich | | signature collective à deux |
| 1 | | | Iliev, Patrick Iwan, von Wetzikon (ZH), in Dietlikon | | signature collective à deux |
| 1 | | | Imerico, Ermanno, von Capolago, in Lugano | | signature collective à deux |
| 1 | | | Imhasly, Thomas, von Fiesch und Lax, in Bassersdorf | | signature collective à deux |
| 1 | | | Imhof, Andrea Maria, von Ernen, in Winterthur | | signature collective à deux |
| 1 | | | Imhof, Pablo Andreas, von Buchholterberg, in Winterthur | | signature collective à deux |
| 1 | | 7 | Imhof, Yaelle Ludvine, von Arni (BE), in Zürich | | signature collective à deux |
| 1 | | | Immoos, Reimund, von Morschach, in Zürich | | signature collective à deux |
| 1 | | | Inamdar, Arjun Rajiv, indischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Inanç, Cevat Soner, türkischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Inauen, Ivan, von Appenzell, in Zürich | | signature collective à deux |
| 1 | | 11 | Inauen, Michael, von Schwende, in Unterengstringen | | signature collective à deux |
| 1 | | | Inderbitzin, Anne, französische Staatsangehörige, in Uitikon | | signature collective à deux |
| 1 | | 12 | Inderkum, Matthias Andreas, von Gurtnellen, in Zürich | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 39 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Ingvarson, Nils Dan Hansson, schwedischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Inhester, Holger, deutscher Staatsangehöriger, in Hedingen | | signature collective à deux |
| 1 | | | Innamorato, Valentina, italienische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Inoue, Masayuki, japanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Irani, Pascal, von Belmont-Broye, in Crissier | | signature collective à deux |
| 1 | | | Isarin, Anastasia, von St. Gallen, in Thalwil | | signature collective à deux |
| 1 | | | Iseli, Reto, von Rüegsau, in Bonstetten | | signature collective à deux |
| 1 | | | Isenegger, Philipp Marcel, von Hohenrain, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Issa, Ashraf Riad, amerikanischer Staatsangehöriger, in Collonge-Bellerive~~ | | ~~signature collective à deux~~ |
| 1 | | | Iten, Markus, von Unterägeri, in Winterthur | | signature collective à deux |
| 1 | | | Jaggi, Cyril Philippe Urs, von Lenk, in Volketswil | | signature collective à deux |
| 1 | | | Jaldón Galán, Christian, spanischer Staatsangehöriger, in Baden | | signature collective à deux |
| 1 | | | Jalil, Azizur Rahman, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Jans, Christoph Johannes, von Hochdorf, in Zug | | signature collective à deux |
| 1 | | | Jans, Oliver, von Hitzkirch, in Feusisberg | | signature collective à deux |
| 1 | | | Janssen, Olivia, von Bubendorf, in Feusisberg | | signature collective à deux |
| 1 | | | Janssen, Paulus, niederländischer Staatsangehöriger, in Feusisberg | | signature collective à deux |
| 1 | | | Jantošík, René, slowakischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Januszko, Karolina Agnieszka, polnische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Jaquet, Eric, von Bas-Intyamon, in Wallisellen | | signature collective à deux |
| 1 | | | Jaquet-van der Vliet, Maria Helena, niederländische Staatsangehörige, in Männedorf | | signature collective à deux |
| 1 | | | Jarak, Drazen, von Weinfelden, in Zürich | | signature collective à deux |
| 1 | | | Jayaprakash, Lekshmi, indische Staatsangehörige, in Horgen | | signature collective à deux |
| 1 | | | Jehle, Claude, von Hinwil und Remetschwil, in Oberägeri | | signature collective à deux |
| 1 | | | Jenni, Andreas, von Disentis/Mustér, in Adliswil | | signature collective à deux |
| 1 | | | Jenni, Christa, von Iffwil, in Cham | | signature collective à deux |
| 1 | | 7 | ~~Jenni, Marcel, von Niederhünigen, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Jenni, Oliver, von Kappelen, in Rüfenach | | signature collective à deux |
| 1 | | | Jesch, Björn Dirk, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Jetzer, Manuel, von Lengnau AG, in Collonges-sous-Salève (FR) | | signature collective à deux |
| 1 | | | Jezerniczky, Thomas, von Zollikon, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Jiménez Anglés, Isabela, deutsche Staatsangehörige, in Schaffhausen | | signature collective à deux |
| 1 | | | Jiménez Losada, Sebastian, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Jobé, David Alexandre Freddy, von Courtedoux, in London (UK) | | signature collective à deux |
| 1 | | | Joerin, Dr. Patrick, von Basel, in Zürich | | signature collective à deux |
| 1 | | | Johansson Sandmeier, Carolina Ester Maria, schwedische Staatsangehörige, in Wollerau | | signature collective à deux |
| 1 | | 9 | ~~Johner, Manuel Adrian, von Zürich, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Johnson, James Andrew Kirby, von Bellach, in Dübendorf | | signature collective à deux |
| 1 | | | Joller, Patrick Marcel, von Dallenwil, in Thalwil | | signature collective à deux |
| 1 | | | Joly, Pierre-Laurent François Joseph, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Jonas, Vera, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Josi, Barbara, von Adelboden, in Zürich | | signature collective à deux |
| 1 | | | Josi, Daniela, von Adelboden, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 40 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 7 | ~~Jost, Nikolaus, von Root, in Hünenberg~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Jost, René-Michel, französischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Joye, Philippe, von Montagny FR, in Villars-sur-Glâne | | signature collective à deux |
| 1 | | | Jozwik, Rafal Stanislaw, polnischer Staatsangehöriger, in Volketswil | | signature collective à deux |
| 1 | | | Jucker, Corina Christiane Regula, von Bauma, in Altendorf | | signature collective à deux |
| 1 | | | Jucker, Stefan, von Seegräben, in Pfäffikon | | signature collective à deux |
| 1 | | | Jucker, Urs Alfred, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Jucker Joehro, Michèle Corinne, von Meilen, in Meilen | | signature collective à deux |
| 1 | | | Jufer, Beatrice, von Melchnau, in Dietwil | | signature collective à deux |
| 1 | | 7 | ~~Julen, Stéphane, von Zermatt, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Jung, Claudia Liliane, von Zürich, in Zollikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Jung, Manfred Clemens, von Zürich, in Andelfingen | | signature collective à deux |
| 1 | | | Jungo, Thomas Emil, von Düdingen, in Düdingen | | signature collective à deux |
| 1 | | | Junker, Karin, von Rapperswil BE, in Einsiedeln | | signature collective à deux |
| 1 | | | Juon, Hansjürg, von Törbel, in Thalwil | | signature collective à deux |
| 1 | | | Jury, Simon Andrew, britischer Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | | Jäggi, Marco, von Fulenbach, in Zürich | | signature collective à deux |
| 1 | | | Jäggi, Stefan Moritz, von Niederbuchsiten, in Aarau | | signature collective à deux |
| 1 | | | Jäggi-Rynda, Michaela, von Urdorf, in Richterswil | | signature collective à deux |
| 1 | | | Jäkel, Dr. Matthias Frederik, deutscher Staatsangehöriger, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Järsvall, Adrienne Mia, von Zollikon, in Zürich | | signature collective à deux |
| 1 | | | Järvilahti, Satu Maria, finnische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Kabra, Pranav, indischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Kaderli, Urs, von Wildberg, in Zürich | | signature collective à deux |
| 1 | | | Kahn, Constantin Paul Maximilian, deutscher Staatsangehöriger, in Männedorf | | signature collective à deux |
| 1 | | | Kahraman, Ercan, von Aarau, in Aarau | | signature collective à deux |
| 1 | | 11 | ~~Kaiser, Horst Uwe, deutscher Staatsangehöriger, in Arlesheim~~ | | ~~signature collective à deux~~ |
| 1 | | | Kaiser, Philippe Daniel, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Kaiser, Stéphanie, von Winterthur, in Zürich | | signature collective à deux |
| 1 | | | Kaiser-Treichler, Rüdiger Alexander, deutscher Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Kalantar, Kianoosh Seyed, amerikanischer Staatsangehöriger, in Bülach | | signature collective à deux |
| 1 | | 12 | ~~Kalkavan, Mehmet Cagatay, türkischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Kalousek, Wolfgang Romeo, von Oberhelfenschwil, in Dielsdorf | | signature collective à deux |
| 1 | | | Kaluzny, Andrew Jason, von Genève, in Nyon | | signature collective à deux |
| 1 | | | Kam, Punleuk, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 12 | ~~Kamber Borens, Dagmar Maria, von Hägendorf, in Basel~~ | | ~~signature collective à deux~~ |
| 1 | | 13m | ~~Kampfer, Barbara Maria Christina, von Diepoldsau, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Kandlur, Bhavanishanker Suresh, indischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Kang Xiao, Francisco, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Kantzos, Ilias, griechischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Kanwal, Jasmeet Kamal, niederländischer Staatsangehöriger, in Opfikon | | signature collective à deux |
| 1 | | | Kaoua, James Abdelkrim, irischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Kapoor, Vivek, indischer Staatsangehöriger, in Meilen | | signature collective à deux |
| 1 | | | Kaptan, Yilmaz, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 41 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Karamyan, Hayk, von Fällanden, in Fällanden | | signature collective à deux |
| 1 | | | Karanovic, Dragan, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Karl, Natalie, deutsche Staatsangehörige, in Winterthur | | signature collective à deux |
| 1 | | | Karner, Markus, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Karvellas, John Alexander, von Zürich, in Winterthur | | signature collective à deux |
| 1 | | | Kaschub, Daniel Manfred, von Zürich, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Kass, Samuel John, amerikanischer Staatsangehöriger, in Oberrieden~~ | | ~~signature collective à deux~~ |
| 1 | | | Kastner, Philipp Martin, von Abtwil, in Mägenwil | | signature collective à deux |
| 1 | | | Kastner, Thomas, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Katapodis, Konstantinos, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Kathriner, Marcel, von Sarnen, in Bergdietikon | | signature collective à deux |
| 1 | | | Kaufmann, Christian, von Zürich, in Mönchaltorf | | signature collective à deux |
| 1 | | | Kaufmann, Daniel Stefan, von Meinisberg, in Baden | | signature collective à deux |
| 1 | | | Kaufmann, Matthias, von Triengen, in Thalwil | | signature collective à deux |
| 1 | | | Kaufmann, Stefan, von Dagmersellen, in Adliswil | | signature collective à deux |
| 1 | | | Kayne, Courtney, britische Staatsangehörige, in Baar | | signature collective à deux |
| 1 | | | Kazil, Prokop, von Oberdiessbach, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Keegan, Neil, britischer Staatsangehöriger, in Embrach~~ | | ~~signature collective à deux~~ |
| 1 | | | Keenan, Paul, irischer Staatsangehöriger, in Uster | | signature collective à deux |
| 1 | | | Keim, Jeremy Matthew, italienischer Staatsangehöriger, in Neuhausen am Rheinfall | | signature collective à deux |
| 1 | | | Keller, Bruno, von Villigen, in Wettingen | | signature collective à deux |
| 1 | | 7 | ~~Keller, Daniel Ernst, von Münsterlingen, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Keller, Gabriela, von Glattfelden, in Richterswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Keller, Heinz, von Oberglatt, in Oberglatt | | signature collective à deux |
| 1 | | | Keller, Peter Walter, von Zürich, in Männedorf | | signature collective à deux |
| 1 | | | Keller, Reto, von Oberthal, in Kloten | | signature collective à deux |
| 1 | | | Keller, Simon, von Kradolf-Schönenberg und Schönholzerswilen, in Amlikon-Bissegg | | signature collective à deux |
| 1 | | | Keller, Stefan, von Schwellbrunn, in Lichtensteig | | signature collective à deux |
| 1 | | | Keller, Therese, von Langnau am Albis, in Herrliberg | | signature collective à deux |
| 1 | | | Keller, Ulrich, deutscher Staatsangehöriger, in Wädenswil | | signature collective à deux |
| 1 | | 9 | ~~Keller, Urs, von Zürich, in Fällanden~~ | | ~~signature collective à deux~~ |
| 1 | | | Keller-Graber, Viviane Jasmin, von Huttwil und Zürich, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Kelly, Brendan, irischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Kelly, Gavin Raymond, britischer Staatsangehöriger, in Oberlunkhofen | | signature collective à deux |
| 1 | | | Kelly, Samantha Jane, britische Staatsangehörige, in Billericay (Essex/UK) | | signature collective à deux |
| 1 | | | Kenel, Stefan, von Arth, in Zürich | | signature collective à deux |
| 1 | | | Kennedy, Charles, italienischer Staatsangehöriger, in Volketswil | | signature collective à deux |
| 1 | | | Kennedy, Christine Rose, kanadische Staatsangehörige, in Sattel | | signature collective à deux |
| 1 | | | Kennedy, James Alan, britischer Staatsangehöriger, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Kern, Andreas, von Niederbüren, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Kern, Marco, von Urdorf und Buchberg, in Urdorf~~ | | ~~signature collective à deux~~ |
| 1 | | | Kern, Thomas, von Zürich, in Küsnacht (ZH) | | signature collective à deux |
| 1 | | | Kern, Urs, von Villigen, in Villigen | | signature collective à deux |
| 1 | | | Kess, Jarno Petteri, finnischer Staatsangehöriger, in Oberrieden | | signature collective à deux |
| 1 | | | Kesselring, Claudia Nicole, von Niederrohrdorf, in Eggenwil | | signature collective à deux |
| 1 | | | Kesselring, Gilbert, von Märstetten, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 42 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Kessler, André Curt, von Waldstatt, in Dübendorf | | signature collective à deux |
| 1 | | | Kessler, Ernst, von Hallau, in Hallau | | signature collective à deux |
| 1 | | | Kessler, Samuel Robert, von Thundorf, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Keuper, Inka Christine, von Zürich, in Weiningen ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Keusch, Sascha Armin, von Bremgarten AG, in Zürich | | signature collective à deux |
| 1 | | | Khachaturyan, Alexander, russischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Khaki, Azim, britischer Staatsangehöriger, in Bonstetten | | signature collective à deux |
| 1 | | | Khan, Saba, indische Staatsangehörige, in Singapur (SG) | | signature collective à deux |
| 1 | | 7 | ~~Khieu, Monirith, französischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Kienzi, Florian Carlo, von Zürich und Frick, in Oberengstringen | | signature collective à deux |
| 1 | | | Kilbert, Marc Alexandre Daniel-Jacques, von Plan-les-Ouates, in Zürich | | signature collective à deux |
| 1 | | | Kilchenmann, Dr. Peter, von Herzogenbuchsee, in Zürich | | signature collective à deux |
| 1 | | | Killer, Christian René, von Wädenswil und Turgi, in Wädenswil | | signature collective à deux |
| 1 | | | Kim, Olga B, belgische Staatsangehörige, in Thalwil | | signature collective à deux |
| 1 | | | Kindt, Sven-Christian, deutscher Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | King, Tanya McIntyre, britische Staatsangehörige, in Hünenberg | | signature collective à deux |
| 1 | | | Kipfer, Reto, von Sumiswald, in Zürich | | signature collective à deux |
| 1 | | | Kircan, Marijana, von Silenen, in Zürich | | signature collective à deux |
| 1 | | | Kirchhof, Ralph Eric, deutscher Staatsangehöriger, in Wildberg | | signature collective à deux |
| 1 | | | Kirchhofer, Marcel, von Zürich, in Horgen | | signature collective à deux |
| 1 | | | Kirkham, Matthew James Stewart, britischer Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Kiser, Michael, von Sarnen, in Zug | | signature collective à deux |
| 1 | | | Kistner, Sebastian, von Zürich, in Herrliberg | | signature collective à deux |
| 1 | | | Kivioja, Aino Sanna, finnische Staatsangehörige, in Zumikon | | signature collective à deux |
| 1 | | | Kjellberg Ek, Kern Christoffer, schwedischer Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Klassova, Elena Viktorovna, von Gisikon, in Aarau | | signature collective à deux |
| 1 | | | Klaus, André, von Gontenschwil und Schmiedrued, in Volketswil | | signature collective à deux |
| 1 | | | Klebermass, Markus, von Kölliken, in Zürich | | signature collective à deux |
| 1 | | | Kleeb, Markus Daniel, von Altbüron, in Neftenbach | | signature collective à deux |
| 1 | | | Klein, Anne Laurence, luxemburgische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Klein, Joel, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Klemm, Florian Constantin, von Rheinfelden, in Zürich | | signature collective à deux |
| 1 | | | Klengel, Klaus, deutscher Staatsangehöriger, in Suhr | | signature collective à deux |
| 1 | | | Klevenz, Georg, von Oberegg, in Kreuzlingen | | signature collective à deux |
| 1 | | | Kloss, Rainer, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Klossner, Daniel Michel, von Diemtigen, in Zürich | | signature collective à deux |
| 1 | | | Kluser, Michael Heinrich Werner, von Cham, in Cham | | signature collective à deux |
| 1 | | | Klusmann, Boris, deutscher Staatsangehöriger, in Wallisellen | | signature collective à deux |
| 1 | | | Kläy, Daniel, von Bäriswil, in Birmensdorf ZH | | signature collective à deux |
| 1 | | | Knapp, Boris, deutscher Staatsangehöriger, in Bülach | | signature collective à deux |
| 1 | | | Knaus, Daniel, von Hemberg, in Meilen | | signature collective à deux |
| 1 | | | Knecht, Hans-Peter, von Wädenswil, in Affoltern am Albis | | signature collective à deux |
| 1 | | | Knecht, Marcel, von Hinwil, in Wallisellen | | signature collective à deux |
| 1 | | | Knight, Bruce David, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Knight, Craig Stuart Robert, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Knöfel, Holger, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Knöll, Jörn Klaus, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Kober, Sandor Benjamin, von La Punt-Chamues-ch, in Meilen | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 43 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Kocabiyik, Bekir, von Bülach, in Bülach | | signature collective à deux |
| 1 | | | Koch, Karlheinz, deutscher Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | 3m | ~~Koch, Roger, von Villmergen, in Muri AG~~ | | ~~signature collective à deux~~ |
| 1 | | 3m | ~~Koch, Roger, von Villmergen, in Baden~~ | | ~~signature collective à deux~~ |
| 1 | | | Koch, Simon, deutscher Staatsangehöriger, in Waldshut-Tiengen (DE) | | signature collective à deux |
| 1 | | | Koch, Thomas Erhard, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Kocher Otero, Carolina, von Basel, in Bergdietikon | | signature collective à deux |
| 1 | | 12 | ~~Kohler, Edouard, von Seehof, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Kok, Oliver Hendrik, von Appenzell, in Klosters-Serneus | | signature collective à deux |
| 1 | | | Kokkinis, Thomas, von Rorschach, in Richterswil | | signature collective à deux |
| 1 | | | Kolb, Patrick, von Feusisberg und Kilchberg ZH, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Kolbe, Juliane, deutsche Staatsangehörige, in Adliswil | | signature collective à deux |
| 1 | | | Koller, Martin Jakob, von Meierskappel, in Richterswil | | signature collective à deux |
| 1 | | | Kolleth, Pascal, von Spreitenbach, in Dielsdorf | | signature collective à deux |
| 1 | | | Kong, Ernest Yeng Hoe, singapurischer Staatsangehöriger, in Uster | | signature collective à deux |
| 1 | | | Konieczny, Rafal Dominik, polnischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Konings, Reinier Hendrikus Johannes, niederländischer Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Konstantinidi, Aikaterini, griechische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Koppenhöfer, Christian, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Kordes, Lars Gunnar, deutscher Staatsangehöriger, in Basel | | signature collective à deux |
| 1 | | | Korent, Thomas, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Kos, Kresimir, von Horgen, in Horgen | | signature collective à deux |
| 1 | | | Koshaj, Franklin, italienischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Kostrz, Barbara, von Lindau, in Lindau | | signature collective à deux |
| 1 | | | Kotsianou, Polyxeni, griechische Staatsangehörige, in Thalwil | | signature collective à deux |
| 1 | | 7 | ~~Koumakis, Georgios, griechischer Staatsangehöriger, in Basel~~ | | ~~signature collective à deux~~ |
| 1 | | | Koutintcheva, Maria, von Urdorf, in Urdorf | | signature collective à deux |
| 1 | | | Kovacevic, Vladislav, von St. Gallen, in Zürich | | signature collective à deux |
| 1 | | | Kowalsky, Anna, von Zürich, in Küsnacht (ZH) | | signature collective à deux |
| 1 | | 11 | ~~Kradolfer, Flavio, von Affeltrangen, in Massagno~~ | | ~~signature collective à deux~~ |
| 1 | | | Kradolfer, Markus, von Bussnang, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Kral, Philipp, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Kramer, Rebecca, von Berikon, in Brugg | | signature collective à deux |
| 1 | | | Kramer, Stefan Werner, deutscher Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Krause, Dr. Martin Michael, von Uetikon am See, in Feusisberg | | signature collective à deux |
| 1 | | | Krause, Thomas Siegfried, deutscher Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | Krebs, Angela Nicole, von Glarus, in Zürich | | signature collective à deux |
| 1 | | 12 | ~~Krebs, Daniel, von Zürich, in Thalwil~~ | | ~~signature collective à deux~~ |
| 1 | | 7 | ~~Krebs, Dr. Michael, von Zug, in Zug~~ | | ~~signature collective à deux~~ |
| 1 | | | Kreikenbohm, Heiko Nils, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Krenn, Lukas, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Kretz, Francis, von Hitzkirch, in Urtenen-Schönbühl | | signature collective à deux |
| 1 | | | Kriemler, Roger Marc, von Speicher, in Waldstatt | | signature collective à deux |
| 1 | | | Krings, Ralf, deutscher Staatsangehöriger, in Bellikon | | signature collective à deux |
| 1 | | | Krist, Francesca Ines, von Winterthur und Mühlau, in Uster | | signature collective à deux |
| 1 | | | Krivonogov, Denis, russischer Staatsangehöriger, in Herrliberg | | signature collective à deux |
| 1 | | | Kruse, Henning, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 44 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Kruse, Michael Andreas, von Basel, in Zürich | | signature collective à deux |
| 1 | | | Krämer, Olaf Richard, deutscher Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Kränzlein, Klaus Ingo, deutscher Staatsangehöriger, in Wettingen | | signature collective à deux |
| 1 | | | Kröschel, Felix, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 8m | ~~Krüger, Dr. Mu-Jeong, deutsche Staatsangehörige, in Langnau am Albis~~ | | ~~signature collective à deux~~ |
| 1 | | | Krüsi, Sholpan, österreichische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Kubis, Katarzyna Dorota, von Chiasso, in Zürich | | signature collective à deux |
| 1 | | | Kucenko, Jelena, litauische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Kuchta-Schmidt, Gaby, deutsche Staatsangehörige, in Kappel SO | | signature collective à deux |
| 1 | | | Kuert, Rolando, von Langenthal, in Maur | | signature collective à deux |
| 1 | | | Kuhlen, Michel Christian, von Langnau im Emmental, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Kuhn, Heinrich, von Thal, in Uster~~ | | ~~signature collective à deux~~ |
| 1 | | | Kuhn, Marco Marcel, von Neckertal, in Buchs ZH | | signature collective à deux |
| 1 | | | Kuhn-Hanimann, Sabine, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Kulenkova, Sofya, russische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Kumar, Michael Karan, deutscher Staatsangehöriger, in Sonderhofen (DE)~~ | | ~~signature collective à deux~~ |
| 1 | | | Kummer, Eva, von Basel, in Basel | | signature collective à deux |
| 1 | | | Kuna-Peier, Pascale Simone, von Liestal, in Kaiseraugst | | signature collective à deux |
| 1 | | | Kunfermann, Philipp, von Tomils, in Zürich | | signature collective à deux |
| 1 | | | Kunz, Christian, von Regensberg, in Oberrieden | | signature collective à deux |
| 1 | | | Kunz, Daniel Walter, von Maur, in Uster | | signature collective à deux |
| 1 | | | Kunz, Dominique, von Genf, in Wollerau | | signature collective à deux |
| 1 | | | Kunz, Martina Andrea, von Fraubrunnen, in Wallisellen | | signature collective à deux |
| 1 | | | Kunz, Peter, von Küsnacht ZH, in Oberglatt | | signature collective à deux |
| 1 | | 11 | ~~Kunz, Roland, von Uetikon am See, in Flaach~~ | | ~~signature collective à deux~~ |
| 1 | | | Kunze, Stefan, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Kunzner, Stefan Victor, deutscher Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Kupferschmid, Alain, von Sumiswald, in Thalwil | | signature collective à deux |
| 1 | | | Kupferschmid, Rouven, von Winterthur, in Beckenried | | signature collective à deux |
| 1 | | | Kupper, Philip Werner, von Wildberg, in Stäfa | | signature collective à deux |
| 1 | | | Kupriyanova, Elena, russische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Kurbanov, Akmal, dänischer Staatsangehöriger, in Nyon | | signature collective à deux |
| 1 | | | Kurdoglu, Erhan, italienischer Staatsangehöriger, in Nyon | | signature collective à deux |
| 1 | | | Kurgod Matha, Chandrashekhar, deutscher Staatsangehöriger, in Dübendorf | | signature collective à deux |
| 1 | | 11 | ~~Kurth, Holger, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Kury, Daniel, von Reinach BL, in Staufen~~ | | ~~signature collective à deux~~ |
| 1 | | | Kurz, Florian Kaspar, deutscher Staatsangehöriger, in Pfäffikon | | signature collective à deux |
| 1 | | | Kuster, Patrik, von Diepoldsau, in Thalwil | | signature collective à deux |
| 1 | | | Kutlesa, Ante, kroatischer Staatsangehöriger, in Eschenbach SG | | signature collective à deux |
| 1 | | | Kälin, Georges, von Einsiedeln, in Dübendorf | | signature collective à deux |
| 1 | | | Kälin, Sascha, von Einsiedeln, in Zürich | | signature collective à deux |
| 1 | | | Käser, Urs, von Untersiggenthal, in Baden | | signature collective à deux |
| 1 | | | Käsermann, Serge, von Bätterkinden, in Gerlafingen | | signature collective à deux |
| 1 | | | König, Thomas, österreichischer Staatsangehöriger, in Stüsslingen | | signature collective à deux |
| 1 | | | König Zuppiger, Antonia Emöke, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Königs, Nicole, von Andwil SG und Waldkirch, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Köpfli, Marco, von Hohenrain, in Cham~~ | | ~~signature collective à deux~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 45 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Köpfli, Patrick, von Hohenrain, in Cham | | signature collective à deux |
| 1 | | | Körnchen, Sven, deutscher Staatsangehöriger, in Regensberg | | signature collective à deux |
| 1 | | | Köster, Volker Heinrich, deutscher Staatsangehöriger, in Birmensdorf ZH | | signature collective à deux |
| 1 | | | Kübler, Mark Volker Aurel, deutscher Staatsangehöriger, in Bonstetten | | signature collective à deux |
| 1 | | | Kühne, Ricardo, von Pfäfers, in Zürich | | signature collective à deux |
| 1 | | | Kündig, Heinz, von Zürich und Zell ZH, in Männedorf | | signature collective à deux |
| 1 | | | Küng, Beat Michael, von Kilchberg ZH, in Richterswil | | signature collective à deux |
| 1 | | | Küng, Peter, von Ruswil, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Künzi, Damian, von Adelboden, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Künzle, Daniel, von Gossau SG, in Oetwil an der Limmat | | signature collective à deux |
| 1 | | | Künzle, Daniel, von Langnau am Albis, in Adliswil | | signature collective à deux |
| 1 | | | Künzler, Sonja Lydia, von Domat/Ems, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Küpfer, Anita, von Münsingen, in Zürich | | signature collective à deux |
| 1 | | | Küpfer, Nicolas Albert Jean, von Basel, in Mezzovico-Vira | | signature collective à deux |
| 1 | | | Küpper Pacheco de Aguirre, Guilherme, brasilianischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Kürner, Dr. Jens, deutscher Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | Küttel Gerber, Nicole, von Ittigen, in Hedingen | | signature collective à deux |
| 1 | | | La Rocca, Filippo, italienischer Staatsangehöriger, in Rifferswil | | signature collective à deux |
| 1 | | | La Roche, Philippe David, von Basel, in Zürich | | signature collective à deux |
| 1 | | | Laager, Patrick Alexandre, von Mollis, in Brütten | | signature collective à deux |
| 1 | | | Laakso, Tuuli-Maija, von Alpnach, in Oberägeri | | signature collective à deux |
| 1 | | | Labhart, Denis, von Steckborn, in Dintikon | | signature collective à deux |
| 1 | | | Lackmann, Ralph Dieter, von Volketswil, in Volketswil | | signature collective à deux |
| 1 | | | Lacy, David Paul, britischer Staatsangehöriger, in Meilen | | signature collective à deux |
| 1 | | | Laffranchini-Deltorchio, Andrea Gustavo, von Giubiasco, in San Vittore | | signature collective à deux |
| 1 | | | Lafosse, Etienne André Gustave, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Lahman, Robbert Emanuel, niederländischer Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | Lam Kretschmer, Cynthia Mo Jong, chinesische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Lamelas Alonso, Javier, von Zürich, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Lampadaridou Gonzalez, Lydia, von Binningen, in Binningen | | signature collective à deux |
| 1 | | | Lampe, Michael, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Lamprecht, Dr. Andrae Bodo Robert, von Teufen AR und Zürich, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Lana, Alessandro Paolo, von Cureglia, in Kloten~~ | | ~~signature collective à deux~~ |
| 1 | | | Lancastre Vaz Pinto, Gonçalo, portugiesischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Lancini, Stéphane Domenico Joseph, von Comano, in Zürich | | signature collective à deux |
| 1 | | | Landgraf, Wilbert, von Zürich und Unterstammheim, in Zürich | | signature collective à deux |
| 1 | | | Landolt, Katharina, von Glarus Süd, in Glarus Nord | | signature collective à deux |
| 1 | | | Landolt, Michael, von Glarus Nord, in Zürich | | signature collective à deux |
| 1 | | | Landry, Charly, von Adliswil, in Adliswil | | signature collective à deux |
| 1 | | 11 | ~~Landry, Grégoire, von Les Verrières, in Genf~~ | | ~~signature collective à deux~~ |
| 1 | | | Landtwing, André Beat Benjamin, von Zug, in Zug | | signature collective à deux |
| 1 | | | Lang, Markus, von Neudorf und Buchrain, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Lang, Mauriz, von Luzern und Hitzkirch, in Luzern | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 46 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|----|----|----|--------------------------|----------|-------------------|
| 1 | | | Lang, Thomas, von Cazis, in Gachnang | | signature collective à deux |
| 1 | | | Lange, Lars, deutscher Staatsangehöriger, in Dielsdorf | | signature collective à deux |
| 1 | | | Lange, Nina Kristin, deutsche Staatsangehörige, in Dielsdorf | | signature collective à deux |
| 1 | | | Langer, Paula, von Davos, in Uster | | signature collective à deux |
| 1 | | | Langolf, Sandra, von Winterthur, in Uster | | signature collective à deux |
| 1 | | | Lano, Alina, deutsche Staatsangehörige, in Sulgen | | signature collective à deux |
| 1 | | | Lanz, Oliver, von Zürich, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Lanza, Luciano, von Lugano, in Giubiasco | | signature collective à deux |
| 1 | | | Laplace, Edwige Marguerite, französische Staatsangehörige, in Dübendorf | | signature collective à deux |
| 1 | | | Lardelli, Dr. Flavio, von Poschiavo, in Meilen | | signature collective à deux |
| 1 | | 12 | ~~Lareibi, Fariborz, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Larionova, Anastasia, russische Staatsangehörige, in Genève | | signature collective à deux |
| 1 | | | Laski, Bekim, von Gerlafingen, in Gerlafingen | | signature collective à deux |
| 1 | | | Latour, Roman, von Breil/Brigels, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Latussek, Jan, deutscher Staatsangehöriger, in Adliswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Lau, William, amerikanischer Staatsangehöriger, in Jersey City (NJ/US) | | signature collective à deux |
| 1 | | | Laube, Kira, von Baldingen, in Zürich | | signature collective à deux |
| 1 | | | Lauffs, Torsten, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Laurin, Isabelle, von Stallikon, in Stallikon | | signature collective à deux |
| 1 | | | Laux, Eric, luxemburgischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Lavanda, Giovanni, italienischer Staatsangehöriger, in Morcote | | signature collective à deux |
| 1 | | | Lavelli, Luisa, von Capriasca, in Giubiasco | | signature collective à deux |
| 1 | | | Lavrientieva Goux, Irina, französische Staatsangehörige, in Cheseaux-sur-Lausanne | | signature collective à deux |
| 1 | | 9 | ~~Lazar, Jan, von Oberdorf SO, in Thalwil~~ | | ~~signature collective à deux~~ |
| 1 | | | Laüt, Christine Sidonie, französische Staatsangehörige, in Thalwil | | signature collective à deux |
| 1 | | | Lechner, Herbert, österreichischer Staatsangehöriger, in Seengen | | signature collective à deux |
| 1 | | 11 | ~~Lee, Andrew David, britischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Lee, John, von Luzern, in Horgen~~ | | ~~signature collective à deux~~ |
| 1 | | | Lefteris, Alexandr, russischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Lehmann, Christoph Andreas, von Langnau im Emmental, in Brugg | | signature collective à deux |
| 1 | | | Lehmann, Urs, von Zürich, in Regensdorf | | signature collective à deux |
| 1 | | 7 | ~~Lehner, Caroline Stefanie, von Obermumpf, in Bözberg~~ | | ~~signature collective à deux~~ |
| 1 | | | Lehner, Felix, von Untereggen, in Stäfa | | signature collective à deux |
| 1 | | | Lehner, Mirjam, von Herisau, in Adliswil | | signature collective à deux |
| 1 | | | Lehnherr, Patricia Irene, von Spiez, in Bassersdorf | | signature collective à deux |
| 1 | | 11 | ~~Lehnis, Ralph, von Urdorf, in Rohr AG~~ | | ~~signature collective à deux~~ |
| 1 | | | Leimgruber, Maurice Robert, von Herznach, in Cham | | signature collective à deux |
| 1 | | | Lein, Claudia Anette, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Lensink, Bastiaan Stefan, niederländischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Lenz, Severin, von Uesslingen-Buch, in Bülach | | signature collective à deux |
| 1 | | | Lenzi, Hans-Jürg, von Zürich und Gipf-Oberfrick, in Zürich | | signature collective à deux |
| 1 | | | Lerch, Bastian, von Ascona, in Lavertezzo | | signature collective à deux |
| 1 | | | Leroy-Castillo, Romain Henri Roger, französischer Staatsangehöriger, in Hedingen | | signature collective à deux |
| 1 | | | Les, Natascha Sandy, von Attiswil, in Meilen | | signature collective à deux |
| 1 | | | Letheren, Keith Russell, britischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | Letter, Diana, von Oberägeri, in Steinhausen | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 47 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Leuck, Aymon Dieter Ernst, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Leuenberger, Christoph Martin, von Ursenbach, in Wohlen AG | | signature collective à deux |
| 1 | | | Leuenberger, Hans Jörg, von Trachselwald, in Richterswil | | signature collective à deux |
| 1 | | | Leuenberger, Khadija Suleman, britische Staatsangehörige, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Leuenberger, Matthias Bruno, von Lauperswil, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Leuenberger, Stefan, von St. Gallen, in Rüschlikon~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Leupin, Elizabeth Rosa, von Muttenz, in Freienbach~~ | | ~~signature collective à deux~~ |
| 1 | | | Leuthold, Daniel, von Horgen, in Zürich | | signature collective à deux |
| 1 | | | Levon, Renata, von Zürich, in Uetikon am See | | signature collective à deux |
| 1 | | | Liberatore, Monica, von Caslano, in Sonvico | | signature collective à deux |
| 1 | | | Liebhauser, Daniel, von Aarau, in Zürich | | signature collective à deux |
| 1 | | | Liebl, Jörg Rainer, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Liechti, Markus, von Landiswil, in Lütschental | | signature collective à deux |
| 1 | | | Lightowler, Simon, von Knutwil, in Oberrohrdorf | | signature collective à deux |
| 1 | | | Lim, King Ho, singapurischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Lindauer, Jörg, von Schwyz, in Maur | | signature collective à deux |
| 1 | | | Lindig, Andrea Klara, von Mels, in Neerach | | signature collective à deux |
| 1 | | | Lindner-Hildenbrand, Katharina, deutsche Staatsangehörige, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Lingham, Vishnu, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Link, Benjamin, deutscher Staatsangehöriger, in Aesch ZH | | signature collective à deux |
| 1 | | | Linowsky, Karsten, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Lischer, Matthias, von Escholzmatt und Willisau Stadt, in Zug | | signature collective à deux |
| 1 | | | Lisibach, Philipp Ernst, von Kriens, in Zürich | | signature collective à deux |
| 1 | | | Lisunova, Olena, kanadische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Liu, Chang, von Genève, in Genève | | signature collective à deux |
| 1 | | | Liver, Dr. Beat, von Sarn, in Bern | | signature collective à deux |
| 1 | | | Ljimani, Nesret, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Lo Russo, Daniele, von Zürich, in Dübendorf | | signature collective à deux |
| 1 | | | Locarnini, Marina, von Monte Carasso, in Zürich | | signature collective à deux |
| 1 | | | Locher, Patrik, von Schlieren, in Pfäffikon | | signature collective à deux |
| 1 | | | Locher, Thomas, von Stäfa, in Stäfa | | signature collective à deux |
| 1 | | | Lockyer, Ivan Keith, von Horgen, in Horgen | | signature collective à deux |
| 1 | | | Loeffler, André Michel, französischer Staatsangehöriger, in Carouge GE | | signature collective à deux |
| 1 | | | Loewer, Olaf, deutscher Staatsangehöriger, in Wädenswil | | signature collective à deux |
| 1 | | | Lohéac, Aloïs Pierre-Michel Marie, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Lombardet, Claude-Pascal, von Chavornay, in Lausanne | | signature collective à deux |
| 1 | | | Lombriser, Hugo, von Trun, in Stallikon | | signature collective à deux |
| 1 | | | Longhi, Nicole, von Affeltrangen, in Zufikon | | signature collective à deux |
| 1 | | | Longster, Alison Jane, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Lopez Lorenzo, Rafael, spanischer Staatsangehöriger, in Richterswil | | signature collective à deux |
| 1 | | | Lopez de Mesa, Gonzalo, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Lorenz, Nicole, luxemburgische Staatsangehörige, in Richterswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Lorenzon, Massimiliano, von Dietikon, in Seuzach | | signature collective à deux |
| 1 | | | Loretan, Oliver Felix, von Leukerbad, in Freienbach | | signature collective à deux |
| 1 | | | Lorne, Timothée Grégory, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Louis, René, von Ligerz, in Herrliberg | | signature collective à deux |

    Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 48 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 12 | ~~Lowe Hecht, Bonnie, australische Staatsangehörige, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Lucas, Sergio, von Muri AG, in Arni BE | | signature collective à deux |
| 1 | | | Lucca, Mauro Nicola, von Lugano, in Losone | | signature collective à deux |
| 1 | | | Lucena De Lucena, Antonio, spanischer Staatsangehöriger, in Hünenberg | | signature collective à deux |
| 1 | | | Luderer, David, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Ludwicki, Michael Alexander, deutscher Staatsangehöriger, in Lenzburg~~ | | ~~signature collective à deux~~ |
| 1 | | | Luisoli, Roger, von Zürich und Braggio, in Basel | | signature collective à deux |
| 1 | | | Lukic, Boris, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Lukic, Zoran, kroatischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Lundquist, Anders Leo, schwedischer Staatsangehöriger, in Männedorf | | signature collective à deux |
| 1 | | | Luraschi, Claudio Marco Alessandro, von Bedigliora, in Rapperswil-Jona | | signature collective à deux |
| 1 | | | Lustenberger, Christian Philipp Maurice, von Sursee, in Zug | | signature collective à deux |
| 1 | | | Luterbacher, Samuel, von Lohn-Ammannsegg, in Zürich | | signature collective à deux |
| 1 | | | Luther, Carsten-Jochen, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Luther, Christina Marie, deutsche Staatsangehörige, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Lutz, Marcus, von Splügen, in Disentis/Mustér | | signature collective à deux |
| 1 | | | Lutz, Philippe Honore, von Küsnacht ZH, in Kilchberg ZH | | signature collective à deux |
| 1 | | 12 | ~~Lutz, Serge, von Zürich, in Kyburg~~ | | ~~signature collective à deux~~ |
| 1 | | | Lux, Novella, von Zollikon, in Meilen | | signature collective à deux |
| 1 | | | Läser, Patrik, von Gontenschwil, in Wittenbach | | signature collective à deux |
| 1 | | 11 | ~~Lätsch, Andrea Christian, von Wald ZH, in Hettlingen~~ | | ~~signature collective à deux~~ |
| 1 | | | Lätt-Etter, Sandra Madeleine, von Zürich, in Zumikon | | signature collective à deux |
| 1 | | | Löcker, Manuela, österreichische Staatsangehörige, in Wädenswil | | signature collective à deux |
| 1 | | | Löliger, Jean-Marc, von Basel und Pratteln, in Zürich | | signature collective à deux |
| 1 | | | Lötscher, Benedikt, von Zürich und Schüpfheim, in Zürich | | signature collective à deux |
| 1 | | | Lötscher, Markus, von Escholzmatt-Marbach, in Schüpfheim | | signature collective à deux |
| 1 | | 7 | ~~Löw, Bettina, von Zürich, in Wiesendangen~~ | | ~~signature collective à deux~~ |
| 1 | | | Lüscher, Marc, von Gondiswil, in Aarau | | signature collective à deux |
| 1 | | | Lüthi, Christoph, von Signau, in Zollikon | | signature collective à deux |
| 1 | | | Lüthi, Hans-Jörg, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Lüthi, Martin Manuel, von Rüderswil, in Zürich | | signature collective à deux |
| 1 | | | Lüthi, Michael, von Wohlen AG, in Männedorf | | signature collective à deux |
| 1 | | | Lüthi, Pascal, von Rüderswil, in Zürich | | signature collective à deux |
| 1 | | | Lüthy, Peter, von Wohlen AG, in Dübendorf | | signature collective à deux |
| 1 | | | Lütolf, Florian Luca, von Winterthur, in Winterthur | | signature collective à deux |
| 1 | | | Lütolf, Marc, von Wädenswil und Büron, in Wädenswil | | signature collective à deux |
| 1 | | | Maag, Dr. Felix, von Küsnacht ZH und Herrliberg, in Winterthur | | signature collective à deux |
| 1 | | | Mac Innes, Bowan Tristan, von Langnau im Emmental, in Thalwil | | signature collective à deux |
| 1 | | | Macek, Jan, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Machate, Christian Günter, deutscher Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | | Maddan, Peter James, britischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Maeder, Christian, von Lurtigen, in Zürich | | signature collective à deux |
| 1 | | | Maes, Patrick Jozef, belgischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Mafrica, Marco, italienischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Maggiora, Lorenzo, italienischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Magne, Thérèse, von La Magne, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 49 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Magnusson, Thomas Erik, von Uster, in Zug | | signature collective à deux |
| 1 | | | Maher, Gareth Richard, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Mahrer, Oliver, von Möhlin, in Bolligen | | signature collective à deux |
| 1 | | | Maier, Christian, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Maier, Nadine Silke, deutsche Staatsangehörige, in Freienbach | | signature collective à deux |
| 1 | | | Majewska Koch, Magdalena Cecylia, von Büttikon, in Wetzikon ZH | | signature collective à deux |
| 1 | | 7 | ~~Makris, Stavros, schwedischer Staatsangehöriger, in Opfikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Maleknasr, Easlyn Dhanula, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Malfatti di Monte Tretto, Roberto, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Malina, Martina, von Baar, in Steinhausen | | signature collective à deux |
| 1 | | | Mall, Philip, von Rüschlikon, in Rüschlikon | | signature collective à deux |
| 1 | | | Malnati, Monica, von Muzzano, in Lugano | | signature collective à deux |
| 1 | | | Malneva, Elena, russische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Maman, Myriam, französische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Mamin, Jean-Marc, von La Tour-de-Peilz, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Mancini, Christian Claude, italienischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Manfré, Stefan, von Zuzwil SG, in Hettlingen | | signature collective à deux |
| 1 | | | Mangold, Marcel, von Zürich, in Lohn SH | | signature collective à deux |
| 1 | | | Mangold, Philippe Cyril, von Basel, in Binningen | | signature collective à deux |
| 1 | | | Mangold, Ruben, von Binn, in Birmensdorf ZH | | signature collective à deux |
| 1 | | | Mani, Sibylle, von Andeer, in Zürich | | signature collective à deux |
| 1 | | | Manik, Pankaj Haresh, indischer Staatsangehöriger, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Manjarin, Raul, von Neuchâtel, in Zürich | | signature collective à deux |
| 1 | | | Mann, Matthias Bernhard, von Thun, in Zürich | | signature collective à deux |
| 1 | | | Mantegazzi, Andrea, von Riva San Vitale, in Unterengstringen | | signature collective à deux |
| 1 | | | Mantoe, Logha Losang, von Kilchberg (ZH), in Zollikon | | signature collective à deux |
| 1 | | | Mantziou, Anastasia, griechische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Manzhulina, Olga, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Marais, Charl Pierre, von Rüschlikon, in Rüschlikon | | signature collective à deux |
| 1 | | | Marchesotti, Marco, italienischer Staatsangehöriger und Genève, in Genève | | signature collective à deux |
| 1 | | | Marco Gimeno, Ramon, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Marcolli-Rizzetto, Sabrina, von Lenzburg und Basel, in Baar | | signature collective à deux |
| 1 | | | Maree, Jacolize, südafrikanische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Marentini, Beat, von Adliswil, in Rafz | | signature collective à deux |
| 1 | | | Maresch, Marc Mathias, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Marfurt, Claudia, von Luzern, in Corsier (GE) | | signature collective à deux |
| 1 | | | Marin Salazar, Andres Felipe, kolumbianischer Staatsangehöriger, in St. Gallen | | signature collective à deux |
| 1 | | | Maris, Pavlos, griechischer Staatsangehöriger, in Basel | | signature collective à deux |
| 1 | | | Markovic, Nicolas, von Hombrechtikon, in Zürich | | signature collective à deux |
| 1 | | | Markovich, Michael, österreichischer Staatsangehöriger, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Markwalder, Philip Gottlieb Urs, von Würenlos, in Dietlikon | | signature collective à deux |
| 1 | | | Markwalder, Thomas Christian, von Würenlos, in Baden | | signature collective à deux |
| 1 | | | Marolf, Thomas Alexander, von La Neuveville, in Zürich | | signature collective à deux |
| 1 | | | Marques, Filipe Gonçalo, portugiesischer Staatsangehöriger, in Bernex | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 50 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 |  |  | Marques de Almeida e Vilas-Boas, Carlos Maria, portugiesischer Staatsangehöriger, in Mont-sur-Rolle |  | signature collective à deux |
| 1 |  | 11 | ~~Marsano, Donato, italienischer Staatsangehöriger, in Frauenfeld~~ |  | ~~signature collective à deux~~ |
| 1 |  |  | Marshall, Philip, von Zürich, in Zug |  | signature collective à deux |
| 1 |  | 3 | ~~Marshall, Philip Christopher, von Zürich, in Zürich~~ |  | ~~signature collective à deux~~ |
| 1 |  |  | Marsicano, Antonio, italienischer Staatsangehöriger, in Dietikon |  | signature collective à deux |
| 1 |  |  | Martens, Philipp Maximilian, deutscher Staatsangehöriger, in Zürich |  | signature collective à deux |
| 1 |  |  | Marthaler, Kurt, von Frauenkappelen, in Wollerau |  | signature collective à deux |
| 1 |  |  | Marti, Roland, von Glarus Süd, in Wohlen bei Bern |  | signature collective à deux |
| 1 |  |  | Marti-Kocher, Sarah Elisabeth, von Thun, in Baden |  | signature collective à deux |
| 1 |  |  | Martin, Claudia Madeleine, von Thalwil, in Uster |  | signature collective à deux |
| 1 |  |  | Martin, Gavin Paul, britischer Staatsangehöriger, in Kappel am Albis |  | signature collective à deux |
| 1 |  |  | Martin, Thomas Nicolas Mathieu, französischer Staatsangehöriger, in Zürich |  | signature collective à deux |
| 1 |  |  | Martin Ovelar, José Antonio, spanischer Staatsangehöriger, in Zürich |  | signature collective à deux |
| 1 |  |  | Martinelli, Christian Antonio Giovanni, von Blenio, in Giubiasco |  | signature collective à deux |
| 1 |  |  | Martinez Rodriguez, Eladio, spanischer Staatsangehöriger, in Adliswil |  | signature collective à deux |
| 1 |  |  | Martini, Marta, italienische Staatsangehörige, in Dietlikon |  | signature collective à deux |
| 1 |  |  | Martino, Lucien Souvathana, französischer Staatsangehöriger, in Montreux |  | signature collective à deux |
| 1 |  |  | Martinussen, Jan Carlo, dänischer Staatsangehöriger, in Genève |  | signature collective à deux |
| 1 |  |  | Martos Blazquez, Ignacio, spanischer Staatsangehöriger, in Madrid (ES) |  | signature collective à deux |
| 1 |  |  | Martschke, Rainer, deutscher Staatsangehöriger, in Dübendorf |  | signature collective à deux |
| 1 |  |  | Marugg, Thomas, von Fläsch, in Wetzikon ZH |  | signature collective à deux |
| 1 |  |  | Marutyan Scherrer, Naira, von Willisau, in Gland |  | signature collective à deux |
| 1 |  |  | Marx, Heiko Helmut, von Poschiavo, in Feusisberg |  | signature collective à deux |
| 1 |  |  | Marzocchi, David, italienischer Staatsangehöriger, in Horgen |  | signature collective à deux |
| 1 |  |  | Maslevskiy, Vitaly, russischer Staatsangehöriger, in Mettmenstetten |  | signature collective à deux |
| 1 |  |  | Masotta, Javier Alcides, von Veyrier, in Veyrier |  | signature collective à deux |
| 1 |  | 12 | ~~Massacra, Ivano, italienischer Staatsangehöriger, in Lugano~~ |  | ~~signature collective à deux~~ |
| 1 |  |  | Mastai, Andreas Michael, von Bischofszell, in Wettswil am Albis |  | signature collective à deux |
| 1 |  |  | Matarrese Jáuregui, Zoe Cecilia, von Haute-Sorne, in Founex |  | signature collective à deux |
| 1 |  |  | Mateu Dordal, Enric, spanischer Staatsangehöriger, in Genève |  | signature collective à deux |
| 1 |  |  | Mathis, Christopher, deutscher Staatsangehöriger, in Küsnacht (ZH) |  | signature collective à deux |
| 1 |  |  | Matter, Marcel, von Kilchberg ZH, in Buchs ZH |  | signature collective à deux |
| 1 |  |  | Mattu, Surbjit Kaur, britische Staatsangehörige, in Zumikon |  | signature collective à deux |
| 1 |  |  | Matzinger, Aaron, von Rafz, in Gebenstorf |  | signature collective à deux |
| 1 |  |  | Maurer, Claude, von Meilen und Zürich, in Zürich |  | signature collective à deux |
| 1 |  |  | Maurer, Thomas, deutscher Staatsangehöriger, in Rümlang |  | signature collective à deux |
| 1 |  |  | May, Colin Peter, britischer Staatsangehöriger, in Thalwil |  | signature collective à deux |
| 1 |  |  | Mayer-Dietrich, Petra, deutsche Staatsangehörige, in Kreuzlingen |  | signature collective à deux |
| 1 |  |  | Mazza, Adamo, italienischer Staatsangehöriger, in Sulgen |  | signature collective à deux |
| 1 |  |  | Mazzola, Fabio, von Lugano, in Morbio Inferiore |  | signature collective à deux |
| 1 |  | 11 | ~~Mc Grath, Lance Ryan, amerikanischer Staatsangehöriger, in Zug~~ |  | ~~signature collective à deux~~ |
| 1 |  |  | Mc Grew, Patrick, deutscher Staatsangehöriger, in Zürich |  | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 51 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | McBroom, Michael Richard, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | McCarthy Sinisgalli, Mary Catherine, amerikanische Staatsangehörige, in Richterswil | | signature collective à deux |
| 1 | | | McDaniel, Neil Andrew, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Meier, Adrian Ulrich, von Würenlingen, in Baden | | signature collective à deux |
| 1 | | | Meier, Daniel, von Schiers, in Zürich | | signature collective à deux |
| 1 | | | Meier, Felix, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Meier, Florian Christoph, von Sarmenstorf, in Rapperswil-Jona | | signature collective à deux |
| 1 | | 7 | ~~Meier, Stephan, von Ehrendingen, in Steinhausen~~ | | ~~signature collective à deux~~ |
| 1 | | | Meier, Thomas, von Kloten und Merishausen, in Oberglatt | | signature collective à deux |
| 1 | | | Meier, Thomas, von Winterthur, in Winterthur | | signature collective à deux |
| 1 | | | Meier Briggs, Susanne, von Bülach, in Zollikon | | signature collective à deux |
| 1 | | | Meier-Rüfenacht, Jacqueline, von Hasle bei Burgdorf und Würenlingen, in Tegerfelden | | signature collective à deux |
| 1 | | | Meile, Laura Marie Claire, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Meillaud, Joël Julien, von Blonay, in Zürich | | signature collective à deux |
| 1 | | | Meinherz, Pascal, von Maienfeld, in Seegräben | | signature collective à deux |
| 1 | | | Meister, Benedikt, von Matzendorf, in Matzendorf | | signature collective à deux |
| 1 | | | Melamed, Alexandra Olga, amerikanische Staatsangehörige, in Adliswil | | signature collective à deux |
| 1 | | | Melani, Marina, italienische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Melcher, Andreas, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Melera, Milton, von Giubiasco, in Arbedo-Castione | | signature collective à deux |
| 1 | | | Melian, Maria Christine, von Lax, in Uitikon | | signature collective à deux |
| 1 | | | Mellioret, Fabienne Valérie, von Montpreveyres, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Melzi, Marino, von Köniz, in Köniz | | signature collective à deux |
| 1 | | | Mencnarowski, Leszek Krzysztof, polnischer Staatsangehöriger, in Regensdorf | | signature collective à deux |
| 1 | | | Mende, Dagmar, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Merath, Tobias, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Merico, Ivano, italienischer Staatsangehöriger, in Gossau SG | | signature collective à deux |
| 1 | | | Meroni, Fiorindo, von Valcolla, in Camorino | | signature collective à deux |
| 1 | | 7 | ~~Mertingk, Isa, deutsche Staatsangehörige, in Uster~~ | | ~~signature collective à deux~~ |
| 1 | | | Merz, Oscar Ulrich, von Basel, in Basel | | signature collective à deux |
| 1 | | | Mesmer, Jürg, von Muttenz, in Reinach BL | | signature collective à deux |
| 1 | | | Mesot, Jacques Aloys, von La Verrerie, in Zürich | | signature collective à deux |
| 1 | | | Metsälä, Riikka Susanna, von Schaffhausen, in Urdorf | | signature collective à deux |
| 1 | | | Mettraux, Patricia, von Cugy FR, in Zürich | | signature collective à deux |
| 1 | | | Mettraux, Philippe, von Neyruz und Fribourg, in Zürich | | signature collective à deux |
| 1 | | | Metzger, Stefan Pascal, von Seuzach, in Winterthur | | signature collective à deux |
| 1 | | | Meucci Cimiotti, Simona, von Lugano, in Lugano | | signature collective à deux |
| 1 | | | Meurders, Daan, niederländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Meyenberg, Anna-Lena Mareike, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Meyer, Anke, von Horgen, in Horgen | | signature collective à deux |
| 1 | | | Meyer, Bettina Ursula, von Muttenz, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Meyer, Bruno, von Emmen, in Männedorf | | signature collective à deux |
| 1 | | 11 | ~~Meyer, Christian, von Grosswangen, in Oberlunkhofen~~ | | ~~signature collective à deux~~ |
| 1 | | | Meyer, Heidrun Anja, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Meyer, Konrad Adrian, von Reisiswil, in Zürich | | signature collective à deux |
| 1 | | | Meyer, Lorenz Jürg, von Meilen, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 52 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Meyer, Marc Fabian, von Jonen, in Zug | | signature collective à deux |
| 1 | | | Meyer, Stéphanie Laurence, von Zürich, in Hergiswil NW | | signature collective à deux |
| 1 | | | Meyer, Ueli, von Langenthal, in Zollikofen | | signature collective à deux |
| 1 | | | Meyer-Galli, Gabriella Anita, von Lugano, in Fällanden | | signature collective à deux |
| 1 | | | Meyes, Misha Olavi, von Uebeschi, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Miano, Alfredo Antonio, von Horgen, in Dübendorf | | signature collective à deux |
| 1 | | | Miccoli-Rucinska, Anita, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Michaelides, Adonis Aristos, britischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Michalek, Jakub Kamil, polnischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Michel, Dr. Franz, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Michel, Marco Peter, von Zürich, in Küsnacht ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Michel, Mladen Hugues Branko, von Genève, in Troinex | | signature collective à deux |
| 1 | | | Miekisiak, Benjamin Samuel Richard, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Mikhailov, Alexeil, von Neuchâtel, in Zürich | | signature collective à deux |
| 1 | | | Milenkovic, Adam Dragan, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Milhau, Thierry Pierre, von Meierskappel, in Zürich | | signature collective à deux |
| 1 | | | Minder, Dr. Alexander Christian Richard, von Huttwil, in Zürich | | signature collective à deux |
| 1 | | | Mironi, Roy Eliyahu, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Mirza, Aon Mohammad, britischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Mischitz, Lucie Victoria, deutsche Staatsangehörige, in Adliswil | | signature collective à deux |
| 1 | | | Mishchenko, Sergey, amerikanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Mitchell, Alisdair Duncan, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Mitchell, Walter, von Fällanden, in Fällanden | | signature collective à deux |
| 1 | | | Mittler, Sebastian Philip, von Döttingen, in Zürich | | signature collective à deux |
| 1 | | | Mo, Lin, chinesischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Modjib, Freshta Yasamin, von Ittigen, in Luzern | | signature collective à deux |
| 1 | | | Moekotte Röllin, Caroline Ariane, von Menzingen, in Lenzburg | | signature collective à deux |
| 1 | | 3 | ~~Mohanty, Devi Himadri, indische Staatsangehörige, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Mohanty, Devi Himadri, indische Staatsangehörige, in Horgen | | signature collective à deux |
| 1 | | | Moik, Kätlin, schwedische Staatsangehörige, in Zug | | signature collective à deux |
| 1 | | | Moix, Anne-Lyse, von Saint-Martin VS, in Vex | | signature collective à deux |
| 1 | | | Molini, Robert Rolf, deutscher Staatsangehöriger, in Wädenswil | | signature collective à deux |
| 1 | | | Mollet, André, von Unterramsern, in Sargans | | signature collective à deux |
| 1 | | | Montville, Greta, litauische Staatsangehörige, in Rüschlikon | | signature collective à deux |
| 1 | | | Monzat, Florian Anthony, französischer Staatsangehöriger, in Vernier | | signature collective à deux |
| 1 | | | Moon, Samuel, britischer Staatsangehöriger, in Hampton (GB) | | signature collective à deux |
| 1 | | | Moonen, Alexandra Anna Henrica, niederländische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Mora, David, von Lyss, in Affoltern am Albis | | signature collective à deux |
| 1 | | | Morand, Dominique, von Le Pâquier FR, in Zürich | | signature collective à deux |
| 1 | | | Morandi, Raimondo Pietro, von Lugano, in Rapperswil SG | | signature collective à deux |
| 1 | | | Morath, Dominik, von Bronschhofen, in Zumikon | | signature collective à deux |
| 1 | | | Morenes Escauriaza, Ramon, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Moreno, Lucia Federica, von Appenzell, in Zürich | | signature collective à deux |
| 1 | | | Moresi, Alain Adriano Bruno, von Certara, in Adliswil | | signature collective à deux |
| 1 | | | Moret, Guillaume, von Salvan, in Bulle | | signature collective à deux |
| 1 | | | Morgado, Basile, von Versoix, in Maur | | signature collective à deux |
| 1 | | | Morgenegg, Susanne, von Köniz, in Kloten | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 53 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Morgenweck, Sascha, deutscher Staatsangehöriger, in Richterswil | | signature collective à deux |
| 1 | | | Morger, Marcel, von Urdorf, in Künten | | signature collective à deux |
| 1 | | | Morlain, Bruno, französischer Staatsangehöriger, in Nyon | | signature collective à deux |
| 1 | | | Morris, Simon Robert, britischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Morscher, Klaus, österreichischer Staatsangehöriger, in Benken SG | | signature collective à deux |
| 1 | | 12 | ~~Morton, Steven Craig, britischer Staatsangehöriger, in Baden~~ | | ~~signature collective à deux~~ |
| 1 | | 7 | ~~Morton de Lachapelle, David Sébastien, von Nyon, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Mosbacher, Efraim, von Unterengstringen, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Moser, Gérald, französischer Staatsangehöriger, in Zug~~ | | ~~signature collective à deux~~ |
| 1 | | | Moser, Philippe, von Neuhausen am Rheinfall, in Ravoire | | signature collective à deux |
| 1 | | | Moser, Thomas, von Rheinau, in Männedorf | | signature collective à deux |
| 1 | | | Moser, Thomas, von Untereggen, in Wangen-Brüttisellen | | signature collective à deux |
| 1 | | | Moser, Walter, von Biglen, in Freienbach | | signature collective à deux |
| 1 | | | Motoki, Kanako, japanische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Motta, Louise, australische Staatsangehörige, in Küsnacht (ZH) | | signature collective à deux |
| 1 | | | Mouchet Brosi, Véronique, von Klosters-Serneus und Genf, in Freienbach | | signature collective à deux |
| 1 | | | Moustopoulos, André, von Baden, in Wettingen | | signature collective à deux |
| 1 | | | Moutounet, Marie-Pierre Catherine, französische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Muff, Armanda, von Büron, in Luzern | | signature collective à deux |
| 1 | | | Muminov, Abduaziz, usbekischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Munaretto, Nicolas, von Porza, in Zürich | | signature collective à deux |
| 1 | | | Mundus, Birgit, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Mundwiler, Felix, von Tenniken, in Zürich | | signature collective à deux |
| 1 | | | Munir, Sabeen Qamar, von Regensdorf, in Regensdorf | | signature collective à deux |
| 1 | | | Munzinger, Fabian Georg, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Murray-Carfagno, Anna Gelsomina, italienische Staatsangehörige, in Jonen | | signature collective à deux |
| 1 | | | Musatescu, Lucian Dragos, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Muzlai, Laszlo, von Uster, in Uster~~ | | ~~signature collective à deux~~ |
| 1 | | | Mäder, Sibylle, von Niederwil AG, in Zürich | | signature collective à deux |
| 1 | | | Mändli, Michael Thomas, von Laufen-Uhwiesen, in Zug | | signature collective à deux |
| 1 | | | Märki, Richard, von Mandach und Zürich, in Witterswil | | signature collective à deux |
| 1 | | | Möhrle Gloor, Caroline, von Glarus und Birrwil, in Zürich | | signature collective à deux |
| 1 | | | Möri, Helene Lisa, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Möri, Roger, von Hermrigen, in Basel | | signature collective à deux |
| 1 | | | Mügeli, Thomas Werner, von Täuffelen, in Frick | | signature collective à deux |
| 1 | | | Müggler, Manuel Roman, von Fischingen, in Langnau am Albis | | signature collective à deux |
| 1 | | | Müggler, Ralph Christoph, von Winterthur, in Winterthur | | signature collective à deux |
| 1 | | | Mühl, Jörg Manfred, deutscher Staatsangehöriger, in Wädenswil | | signature collective à deux |
| 1 | | | Müller, Alexander Michael, von Winterthur, in Seuzach | | signature collective à deux |
| 1 | | | Müller, Alois, von Rickenbach LU, in Zürich | | signature collective à deux |
| 1 | | | Müller, Benno, von Güttingen, in Zürich | | signature collective à deux |
| 1 | | | Müller, Brigitte, von Dachsen, in Walchwil | | signature collective à deux |
| 1 | | | Müller, Christian, deutscher Staatsangehöriger, in Freienwil | | signature collective à deux |
| 1 | | | Müller, Christian Dominic, von Zürich, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Müller, Christian Friedrich, deutscher Staatsangehöriger, in Steinmaur~~ | | ~~signature collective à deux~~ |
| 1 | | | Müller, Christoph, von Männedorf, in Grüningen | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 54 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Müller, Christoph, von Oftringen, in Zürich | | signature collective à deux |
| 1 | | | Müller, Daniel, von Mettau, in Zürich | | signature collective à deux |
| 1 | | | Müller, Daniel, von Winterthur, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Müller, Daniela Isabel, von Meilen, in Zollikon | | signature collective à deux |
| 1 | | 12 | ~~Müller, Joachim, von Founex, in Founex~~ | | ~~signature collective à deux~~ |
| 1 | | | Müller, Jürgen Anton, deutscher Staatsangehöriger, in Sindelfingen (DE) | | signature collective à deux |
| 1 | | | Müller, Lukas, von Gränichen, in Zürich | | signature collective à deux |
| 1 | | | Müller, Martin, von Murgenthal, in Suhr | | signature collective à deux |
| 1 | | | Müller, Matthias Felix, von Ziefen, in Zürich | | signature collective à deux |
| 1 | | | Müller, Michael, von St. Gallenkappel, in Zürich | | signature collective à deux |
| 1 | | | Müller, Oliver Christian, von Volketswil, in Langenthal | | signature collective à deux |
| 1 | | | Müller, Oliver Markus, von Zürich, in Richterswil | | signature collective à deux |
| 1 | | | Müller, Olivier Paul, von Basel, in Zürich | | signature collective à deux |
| 1 | | 9 | ~~Müller, René, von Tuggen, in Tuggen~~ | | ~~signature collective à deux~~ |
| 1 | | | Müller, René, von Zell LU, in Freienbach | | signature collective à deux |
| 1 | | | Müller, Reto, von Freienstein-Teufen, in Uster | | signature collective à deux |
| 1 | | | Müller, Roger, von Löhningen, in Frauenfeld | | signature collective à deux |
| 1 | | | Müller, Ronald Markus genannt Ronnie, von Stadel, in Volketswil | | signature collective à deux |
| 1 | | | Müller, Stephan Dietrich, von Holziken, in Hombrechtikon | | signature collective à deux |
| 1 | | | Müller, Thomas, von Oberkulm, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Müller, Timothy Andrew, von Bern, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Münstermann, Dr. Matthias, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Nachbaur, Robert, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Nacht, Jeremy, von Vechigen, in Founex | | signature collective à deux |
| 1 | | | Naef, Benjamin Michael Beat, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Narath, Daniel, von Feusisberg, in Feusisberg | | signature collective à deux |
| 1 | | | Nazaryan Portmann, Lilit, von Steffisburg, in Meinier | | signature collective à deux |
| 1 | | | Ndoye, Aida, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Nedoma, Andreas Nicholas, österreichischer Staatsangehöriger, in Rüschlikon | | signature collective à deux |
| 1 | | | Nedoma, Chantal Lydia, von Oberhallau, in Thalwil | | signature collective à deux |
| 1 | | | Negri, Francesco, italienischer Staatsangehöriger, in Lugano | | signature collective à deux |
| 1 | | | Neher, Patrick Thomas, von Tägerwilen, in Baden | | signature collective à deux |
| 1 | | | Nemec, Zdenek, tschechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Nesshold, Horst, von Adliswil, in Adliswil | | signature collective à deux |
| 1 | | | Nett, Peter, von Ramosch und Luzein, in Vilters | | signature collective à deux |
| 1 | | | Neuhaus, Manfred Daniel, von Gals, in Zürich | | signature collective à deux |
| 1 | | | Neuhaus, Marcel, von Adliswil und Plaffeien, in Unterengstringen | | signature collective à deux |
| 1 | | | Neuhoff, Maik, deutscher Staatsangehöriger, in Lachen | | signature collective à deux |
| 1 | | | Neuhoff, Susanne Sophie Anna, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Neumann, Stefan, von Zürich, in Glattfelden | | signature collective à deux |
| 1 | | | Neumann, Uwe, deutscher Staatsangehöriger, in Uitikon | | signature collective à deux |
| 1 | | | Neuner, Raphael, von Basel, in Basel | | signature collective à deux |
| 1 | | | Newson, Isabelle, belgische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Ngankam, Patrick, von Fribourg, in Zürich | | signature collective à deux |
| 1 | | | Nguyen, Mimi T., amerikanische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Nguyen, Thang, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Nianias, Fotios, von Winkel, in Winkel | | signature collective à deux |
| 1 | | | Niazi, Sehar, britische Staatsangehörige, in Zürich | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 55 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 7 | ~~Nicholson, Robin Lars, dänischer Staatsangehöriger, in Greifensee~~ | | ~~signature collective à deux~~ |
| 1 | | | Nick, Patrick Konrad, von Oetwil an der Limmat, in Zürich | | signature collective à deux |
| 1 | | | Nicolaides, Pelopidas, zyprischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Nicole, Vincent, von Le Lieu, in Préverenges | | signature collective à deux |
| 1 | | | Niederer-Koller, Hildegard, von St. Gallen, in Lommis | | signature collective à deux |
| 1 | | | Niederhauser, Lea, von Eriswil, in Zürich | | signature collective à deux |
| 1 | | | Niedermayr, Reto, von St. Gallen, in Volketswil | | signature collective à deux |
| 1 | | | Nietmann, Kordula, deutsche Staatsangehörige, in Staufen | | signature collective à deux |
| 1 | | | Nievergelt, Daniela Andrea, von Oberhelfenschwil, in Zürich | | signature collective à deux |
| 1 | | | Nigg, Adrian, von Winterthur, in Zürich | | signature collective à deux |
| 1 | | | Niggli, Daniel Philippe, von Niederbuchsiten, in Zürich | | signature collective à deux |
| 1 | | | Niklaus, Patrick, von Adligenswil, in Luzern | | signature collective à deux |
| 1 | | 9 | ~~Nikolaeva, Elena, britische Staatsangehörige, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Nitsak, Anton, ukrainischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Nocera, Sandra, von Welschenrohr, in Nidau | | signature collective à deux |
| 1 | | | Nohra, Nasri, von Genève, in Genève | | signature collective à deux |
| 1 | | | Noirjean, Claude, von Lugnez, in Delémont | | signature collective à deux |
| 1 | | 11 | ~~Nold, Luzi Andrea, von Chur, in Adliswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Nolder, Michelle Jean, amerikanische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Nolè, Nicola, von Neuhausen am Rheinfall, in Neuhausen am Rheinfall | | signature collective à deux |
| 1 | | | Norris, Paul, britischer Staatsangehöriger, in Einsiedeln | | signature collective à deux |
| 1 | | | Noser, Beat, von Oberurnen, in Oberurnen | | signature collective à deux |
| 1 | | | Noser, Nicole, von Zürich, in Curio | | signature collective à deux |
| 1 | | | Novaresi, Paolo, von Giubiasco, in Giubiasco | | signature collective à deux |
| 1 | | | Novotny, Bernd, deutscher Staatsangehöriger, in Baden | | signature collective à deux |
| 1 | | | Nowak, Agnieszka Maria, polnische Staatsangehörige, in Adliswil | | signature collective à deux |
| 1 | | | Nowak, Markus Oliver, deutscher Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | Nubbemeier, Jörg, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Nufer, Philipp Christian, von Horgen, in Thalwil | | signature collective à deux |
| 1 | | | Nussbaum, Fabian, von Densbüren, in Feuerthalen | | signature collective à deux |
| 1 | | | Nussbaumer, Jasmin, von Oberägeri, in Zürich | | signature collective à deux |
| 1 | | | Nussbaumer, Yvette, von Lüterkofen-Ichertswil, in Bussigny-près-Lausanne | | signature collective à deux |
| 1 | | | Nussle, Eric André, von Benken SG, in Glarus Nord | | signature collective à deux |
| 1 | | | Nötzli Breinlinger, Ursula Gabriela, von Freienbach, in Oberrieden | | signature collective à deux |
| 1 | | | O'Brien, John, irischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | O'Brien, Serene Mel Ling, irische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | O'Brien, William Leonard, australischer Staatsangehöriger, in Sins | | signature collective à deux |
| 1 | | | O'Connor, Kieron John, von Wildhaus-Alt St. Johann, in Horgen | | signature collective à deux |
| 1 | | | O'Connor, Susanne, von Bözberg, in Rümlang | | signature collective à deux |
| 1 | | | O'Hora, David Peter, irischer Staatsangehöriger, in Winterthur | | signature collective à deux |
| 1 | | | O'Mara, John Quinton, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | O'Sullivan, Michael Joseph, irischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | O'Sullivan, Nora, irische Staatsangehörige, in Bülach | | signature collective à deux |
| 1 | | | O'Sullivan, Patrick, britischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Obereigner, Andre, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Oberer, Lukas, von Pratteln, in Zollikon | | signature collective à deux |
| 1 | | | Oberholzer, Markus, von Zürich, in Wildberg | | signature collective à deux |
| 1 | | | Oberli, Michael, von Lützelflüh, in Hettlingen | | signature collective à deux |
| 1 | | | Oberli, Olivier, von Lützelflüh, in Zollikon | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 56 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Occhetta, Luca, von Paradiso, in Lugano | | signature collective à deux |
| 1 | | | Ochsner, Daniel, von Einsiedeln, in Köniz | | signature collective à deux |
| 1 | | | Ochsner, Isabel, von St. Gallen, in Eglisau | | signature collective à deux |
| 1 | | | Ochsner, Thomas, von Einsiedeln, in Windisch | | signature collective à deux |
| 1 | | | Odell, Laura Jean, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Odermatt, Anja Doris, von Luzern, in Zürich | | signature collective à deux |
| 1 | | | Odermatt, Manuel Oliver Mischa, von Dallenwil, in Dietikon | | signature collective à deux |
| 1 | | | Odermatt, Roger, von Dallenwil, in Zürich | | signature collective à deux |
| 1 | | | Odermatt, Thomas, von Männedorf, in Männedorf | | signature collective à deux |
| 1 | | | Oechslin, Dr. Christa Birgit, von Schaffhausen und Pfyn, in Kleinandelfingen | | signature collective à deux |
| 1 | | | Oehri, Christian Xaver, liechtensteinischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Oertle, Horst Dietrich, von Teufen AR, in Fällanden | | signature collective à deux |
| 1 | | | Oeschger, Patrik, von Oberhofen AG, in Winterthur | | signature collective à deux |
| 1 | | | Oeschger, Patrik, von Mettauertal, in Zumikon | | signature collective à deux |
| 1 | | | Oggier, Andreas, von Turtmann, in Horgen | | signature collective à deux |
| 1 | | | Ohlsson, Sven Christian Alexander, schwedischer Staatsangehöriger, in Glarus Nord | | signature collective à deux |
| 1 | | 11 | ~~Okabe Maury, Sanae, von Chêne-Bougeries, in Versoix~~ | | ~~signature collective à deux~~ |
| 1 | | | Okorodudu, Gbubemi Eghreroghene, britische Staatsangehörige, in Adliswil | | signature collective à deux |
| 1 | | | Olbinska, Nataliya, dänische Staatsangehörige, in Thalwil | | signature collective à deux |
| 1 | | | Oliveti, Francesco, italienischer Staatsangehöriger, in Uetikon am See | | signature collective à deux |
| 1 | | | Olsen, Rainer Johannes, deutscher Staatsangehöriger, in Konstanz (DE) | | signature collective à deux |
| 1 | | | Olutade, Oluwatosin Adebayo, britischer Staatsangehöriger, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Onya, Pavel A, von Richterswil, in Richterswil | | signature collective à deux |
| 1 | | | Opferkuch, Christian Bernhard, von Thalwil, in Herrliberg | | signature collective à deux |
| 1 | | | Opperskalski, Sebastian, von Leukerbad, in Köniz | | signature collective à deux |
| 1 | | 12 | ~~Orbach, Shahar, israelischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Ordody, Mathias Martin, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Ordu, Ayse, von Frauenfeld, in Zürich | | signature collective à deux |
| 1 | | | Ori, Ernesto Daniele, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Oriet, Marco, von Pleigne, in Zürich | | signature collective à deux |
| 1 | | | Orlandini, Maddalena, italienische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Ortiz Stein, Ines, spanische Staatsangehörige, in Männedorf | | signature collective à deux |
| 1 | | | Oschatz, Mathias, deutscher Staatsangehöriger, in Muttenz | | signature collective à deux |
| 1 | | | Oseiran, Said, libanesischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Oswald, Xavier Raymond Nicolas, französischer Staatsangehöriger, in Hésingue (FR) | | signature collective à deux |
| 1 | | | Otero Montenegro, Javier, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Ott, Giacomo, von Rapperswil-Jona, in Schwerzenbach | | signature collective à deux |
| 1 | | 12 | ~~Otth, Andreas Peter, von Kilchberg ZH, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Otto Bomio-Giovanascini, Susanne, von Bellinzona, in Birmensdorf ZH | | signature collective à deux |
| 1 | | | Ovesny, Radek, von Lindau, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Oyetan, Oluseun, nigerianischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Ozores Eizmendi, Gonzalo, spanischer Staatsangehöriger, in Genève | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 57 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Pages, Susan, deutsche Staatsangehörige, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Paglialonga, Andrea Valentino, von Winterthur, in Winterthur | | signature collective à deux |
| 1 | | | Pagnamenta, Andrea Giovanni, von Frasco, in Zürich | | signature collective à deux |
| 1 | | | Palladas, Dimitrios, griechischer Staatsangehöriger, in Genf | | signature collective à deux |
| 1 | | | Palmer, Helen Elizabeth, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Paluselli, Claudia, von Zürich, in Beromünster | | signature collective à deux |
| 1 | | | Pandey, Nishant, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Pandit, Priya, britische Staatsangehörige, in Hertford (UK) | | signature collective à deux |
| 1 | | | Pantziouris, Stergios, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Papadatos, Ioannis, von St. Gallen, in Illnau-Effretikon | | signature collective à deux |
| 1 | | | Papenhausen, Helge, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Papoui, Kyriacos, britischer Staatsangehöriger, in Wädenswil | | signature collective à deux |
| 1 | | | Parcaroli, Luca, von Carouge GE, in Carouge GE | | signature collective à deux |
| 1 | | | Parfenie, Iordan, rumänischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Pargätzi, Michel Roger, von Arosa, in Zumikon | | signature collective à deux |
| 1 | | 11 | ~~Paron, Massimo, von Basel, in Aesch BL~~ | | ~~signature collective à deux~~ |
| 1 | | 7 | ~~Parra Romero, Liliana, deutsche Staatsangehörige, in Adliswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Pascual, Juan Ignacio, italienischer Staatsangehöriger und argentinischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Pascual Simic, Christian, spanischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Pascucci-Brown, Angela, amerikanische Staatsangehörige, in New York (NY/US) | | signature collective à deux |
| 1 | | | Pasquini, Mauro, von Beromünster, in Zürich | | signature collective à deux |
| 1 | | | Passeraub, Caroline Maria, von Bratsch, in Gampel | | signature collective à deux |
| 1 | | | Passeri, Olivier Georges, von Niederhünigen, in Onex | | signature collective à deux |
| 1 | | | Pastuch, Michael, kanadischer Staatsangehöriger, in Hedingen | | signature collective à deux |
| 1 | | | Patel, Palak, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Patel, Ripal Girishkumar, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Patrucco, Claudio, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Patry, Elise George, französische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Paukov, Maya, belgische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Paulsen, Daniela Jennifer, deutsche Staatsangehörige, in Uster | | signature collective à deux |
| 1 | | | Peacock, Jo-Wayne Lorraine, von Zollikon, in Zollikon | | signature collective à deux |
| 1 | | | Pearce, Adrian Simon, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Pedrazzini, Massimo, von Campo (Vallemaggia), in Zürich | | signature collective à deux |
| 1 | | | Pedrazzoli, Mauro, von Bellinzona, in Uster | | signature collective à deux |
| 1 | | | Pegram, Mark James, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Pekin-Zemp, Manuela Eva Maria, von Winterthur, in Winterthur | | signature collective à deux |
| 1 | | | Pelka, Ulrike, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Pellicciotta, Alessandro, italienischer Staatsangehöriger, in Cortaillod | | signature collective à deux |
| 1 | | | Peluso, Michael, von Altnau, in Wollerau | | signature collective à deux |
| 1 | | | Peng, Adrian, von Vals, in Freienbach | | signature collective à deux |
| 1 | | | Penner, Franco Roberto, von Olten, in Bassersdorf | | signature collective à deux |
| 1 | | | Penneveyre, Nicolas, von Genève, in Chancy | | signature collective à deux |
| 1 | | | Pereira Godinho Rodrigues, Filipe, portugiesischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Pereira Mato Castineiras, Monica, von Schlieren, in Neuenhof | | signature collective à deux |
| 1 | | | Perez, Fabio, von Salgesch, in Thalwil | | signature collective à deux |
| 1 | | 12 | ~~Perez, Jonathan, französischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Perez, Nathalie Sylvia, von Genève, in Begnins | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 58 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Perner, Wolfgang Peter, von Schlieren, in Näfels | | signature collective à deux |
| 1 | | | Peroni Pye, Renzo Carlo, italienischer Staatsangehöriger, in Walchwil | | signature collective à deux |
| 1 | | | Perovanovic, Nenad, von Zürich, in Zürich | | signature collective à deux |
| 1 | | 12 | ~~Perrin, Andrew George, britischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Perrin, Beat, von Zollikon, in Adliswil | | signature collective à deux |
| 1 | | | Perrin-Niel, Emilienne, von Chêne-Bougeries, in Annemasse (FR) | | signature collective à deux |
| 1 | | | Perroncello, Raffaele Carlo, italienischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | 7 | ~~Perrotin, Aude C., französische Staatsangehörige, in Carouge GE~~ | | ~~signature collective à deux~~ |
| 1 | | | Perroulaz, Joël, von Oberschrot, in Zürich | | signature collective à deux |
| 1 | | | Perry, Andrew Vance, amerikanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Perry, Devon Landon, britischer Staatsangehöriger, in Galgenen | | signature collective à deux |
| 1 | | | Pertchouk, Nicolas Pierre, französischer Staatsangehöriger, in Dübendorf | | signature collective à deux |
| 1 | | | Pescuma, Vincenzo Antonio, von Langnau am Albis, in Langnau am Albis | | signature collective à deux |
| 1 | | | Pestalozzi, Marco Andrea Walter, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Peter, Alexander, von Gontenschwil, in Zürich | | signature collective à deux |
| 1 | | | Peter, Oliver, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Peter, Richard Christian, von Fischenthal, in Winterthur | | signature collective à deux |
| 1 | | | Peter, Stefan, von Zihlschlacht-Sitterdorf, in Winterthur | | signature collective à deux |
| 1 | | | Petermann, Willy, von Root, in Horgen | | signature collective à deux |
| 1 | | | Petix, Liv, von Oberegg, in Wallisellen | | signature collective à deux |
| 1 | | | Peto, Flora, ungarische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Petrausch, Susanne, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Petrogiannis, Georgios, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Petropouliadis, Konstantinos, griechischer Staatsangehöriger, in Genève~~ | | ~~signature collective à deux~~ |
| 1 | | | Petschke, Andreas Hanspeter, von Rapperswil-Jona, in Rapperswil-Jona | | signature collective à deux |
| 1 | | 7 | ~~Petschnigg, Thomas Ulrich, österreichischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Pettett, Sarah Lauren, von Stein am Rhein, in Uster | | signature collective à deux |
| 1 | | | Peyer, Roger, von Littau, in Cham | | signature collective à deux |
| 1 | | | Peyrachon, Sébastien, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Peña Ordoñez, Nicolás Sebastián, spanischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Pfeifer, Andreas, von Uster, in Zürich | | signature collective à deux |
| 1 | | | Pfenninger, Michel, von Stäfa, in Zürich | | signature collective à deux |
| 1 | | | Pfiffner, Daniel Christian, von Quarten, in Rüschlikon | | signature collective à deux |
| 1 | | | Pfiffner-Reusser, Andrea Elisabeth, von Quarten, in Rüschlikon | | signature collective à deux |
| 1 | | | Pfister, Markus Klaus, von Zürich, in Oberrieden | | signature collective à deux |
| 1 | | 11 | ~~Pfäffli, Andreas, von Eggiwil, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Pfäffli, Urs, von Bowil, in Merenschwand | | signature collective à deux |
| 1 | | | Pfändler, André Roger, von Zürich, in Thalwil | | signature collective à deux |
| 1 | | | Pham, Sarah Mai, deutsche Staatsangehörige, in Dietikon | | signature collective à deux |
| 1 | | | Philips, Valerie Gertrude, niederländische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Pianta, Martina, von Hellikon, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Picano, Roberto, von Münchwilen TG, in Opfikon | | signature collective à deux |
| 1 | | | Piccioli-Cappelli, Tiziano, von Chiasso, in Morbio Inferiore | | signature collective à deux |
| 1 | | 9 | ~~Piccolo, Gian Maria, italienischer Staatsangehöriger, in Genève~~ | | ~~signature collective à deux~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 59 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Piepiorka, Barbara Anna, polnische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Piffari, Marisa, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Pignatelli della Leonessa, Luigi, italienischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | Pike, Duncan, britischer Staatsangehöriger, in Surrey (UK) | | signature collective à deux |
| 1 | | | Pilat, Roger, von Selma, in Wittenbach | | signature collective à deux |
| 1 | | | Pilla, Giuseppe, von Brugg, in Hausen bei Brugg | | signature collective à deux |
| 1 | | | Pineau, Alisa, russische Staatsangehörige, in Uitikon | | signature collective à deux |
| 1 | | | Pino Kourri, Julio Antonio, zyprischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Pinto De Magalhães Filho, Mauricio, portugiesischer Staatsangehöriger, in Lancy | | signature collective à deux |
| 1 | | | Piotrowski, Eva, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Piotrowski, Francis Joseph, amerikanischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Piovesan, Silvio, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Piquot, Romain, französischer Staatsangehöriger, in Saint-Louis (FR) | | signature collective à deux |
| 1 | | | Pisacane Rohde, Federica, von Basel, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Pisivin, Pierre Alexandre Jean Albert, französischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | 9 | ~~Pizzirusso, Luca, von Lugano, in Lugano~~ | | ~~signature collective à deux~~ |
| 1 | | | Plankensteiner, Urs, von Affoltern am Albis, in Knonau | | signature collective à deux |
| 1 | | | Platter, Oskar, von Zürich, in Buchs ZH | | signature collective à deux |
| 1 | | | Platz Burth, Volker, von Lichtensteig, in Birmensdorf (ZH) | | signature collective à deux |
| 1 | | | Plesser, Andreas, deutscher Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | Plüss, Michael, von Zürich, in Küssnacht SZ | | signature collective à deux |
| 1 | | | Podetti, Reto, von Zürich und Hausen am Albis, in Uster | | signature collective à deux |
| 1 | | | Poliakov, Yuri, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Polites, Demetrios, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Polrolnik, Emilian Sebastian, polnischer Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Pomey, Nils, von Boudry, in Männedorf | | signature collective à deux |
| 1 | | | Pomonis, Alexandros, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Pomp Spiegler, Dr. Betty, von Fällanden, in Fällanden | | signature collective à deux |
| 1 | | | Ponder, Michal Wojciech, von Thalwil, in Thalwil | | signature collective à deux |
| 1 | | | Poole, Deirdre Mary, von Schlieren, in Wetzikon ZH | | signature collective à deux |
| 1 | | | Popovic, Karol, slowakischer Staatsangehöriger, in Oberrohrdorf | | signature collective à deux |
| 1 | | | Popple, Damian Francis, britischer Staatsangehöriger, in Birmensdorf ZH | | signature collective à deux |
| 1 | | | Portmann, Caroline Esther, von Schüpfheim, in Zürich | | signature collective à deux |
| 1 | | | Portmann, Frank, von Escholzmatt, in Bern | | signature collective à deux |
| 1 | | | Portmann, Philippe, von Steffisburg, in Anières | | signature collective à deux |
| 1 | | | Posch, Jürg Hermann, von Opfikon, in Dübendorf | | signature collective à deux |
| 1 | | 4m | ~~Poschung, Antoinette Rose, von Zürich, in Freienbach~~ | | ~~signature collective à deux~~ |
| 1 | | | Potapov, Valeriy, russischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Power, David Joseph, irischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Pradignac, Pierre Gilbert François Marie, französischer Staatsangehöriger, in Feigeres (FR) | | signature collective à deux |
| 1 | | | Prasad, Rishi Raj, irischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | 7 | ~~Prati, Paolo, von Lugano, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Pravini, Andrea, von Basel, in Porza | | signature collective à deux |
| 1 | | | Preisig, Raphael Urs, von Schwellbrunn, in Teufen AR | | signature collective à deux |
| 1 | | | Preite, Fabio, von Wangen SZ, in Zollikon | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 60 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Premraj, Nitin, indischer Staatsangehöriger, in Bern | | signature collective à deux |
| 1 | | 9 | ~~Prendergast, Joe, irischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Prestele, Clemens, deutscher Staatsangehöriger, in Brugg | | signature collective à deux |
| 1 | | | Preuss, Olivier, von Ursy, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Prinz, Alexander Philipp, von Rümlang, in Zürich | | signature collective à deux |
| 1 | | | Prosperi, Alberto, italienischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Pulpito, Emanuele, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Punter, Nada, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Purohit, Pritesh, indischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Puskas, Daniel Ferenc, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Puskas, Dr. Andras, ungarischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Pust, Sebastian Alexander, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Putelli, Stefano, von Morbio Inferiore, in Vacallo | | signature collective à deux |
| 1 | | | Python, Philippe, von Grangettes, in Attalens | | signature collective à deux |
| 1 | | | Pöthke-Hohenberger, Ellen Eveline Sofie, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Quadrelli, Danilo, von St. Gallen, in Oberrieden | | signature collective à deux |
| 1 | | | Quadroni, Remo, von Val Müstair, in Zürich | | signature collective à deux |
| 1 | | | Quarenghi, Monica, von Onsernone und Delémont, in Lugano | | signature collective à deux |
| 1 | | | Rabes, Jürgen, von Pfaffnau, in Maur | | signature collective à deux |
| 1 | | | Racine, Diederik, von Plateau de Diesse, in Nyon | | signature collective à deux |
| 1 | | 11 | ~~Raemy, Olivier, von Plaffeien, in Dübendorf~~ | | ~~signature collective à deux~~ |
| 1 | | 12 | ~~Raess, Oliver, von Eriswil, in Bülach~~ | | ~~signature collective à deux~~ |
| 1 | | | Raffainer, Luisa, von Ftan, in Wollerau | | signature collective à deux |
| 1 | | | Ragozini, Julien, von Genf, in Genf | | signature collective à deux |
| 1 | | | Raheja, Ravi, indischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | 11 | ~~Raich, Nadja, von Fribourg, in Baden~~ | | ~~signature collective à deux~~ |
| 1 | | | Raicu, Eduard-Alexandru, rumänischer Staatsangehöriger, in Brugg | | signature collective à deux |
| 1 | | | Raith, Patrick, von Muolen, in Morbio Inferiore | | signature collective à deux |
| 1 | | | Rajendran, Sina, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Rajendran Navaloor, Akila, von Untersiggenthal, in Untersiggenthal | | signature collective à deux |
| 1 | | | Rami, Samy, von Neuchâtel, in Châbles | | signature collective à deux |
| 1 | | | Ramos Arquiola, Angela, von Buchholterberg, in Zollikon | | signature collective à deux |
| 1 | | | Ranalli, Silvia, italienische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Ranaudo, Luigi, italienischer Staatsangehöriger, in Aesch BL | | signature collective à deux |
| 1 | | | Ranzi, Birgit, italienische Staatsangehörige, in Zug | | signature collective à deux |
| 1 | | | Rao Küng, Sunita, von Heiligenschwendi, in Zürich | | signature collective à deux |
| 1 | | | Raske, Martin, von Schaffhausen, in Winterthur | | signature collective à deux |
| 1 | | | Ratzlow, Frank, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Rau Silva, Sérgio, portugiesischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Ravi, Rajesh Kumar, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Razavi, Mandana Marjam, von Le Mouret, in Einsiedeln | | signature collective à deux |
| 1 | | | Read, Claudia Miki, von Küsnacht (ZH), in Erlenbach (ZH) | | signature collective à deux |
| 1 | | | Realini, Erika Hulda, von Stabio, in Unterengstringen | | signature collective à deux |
| 1 | | | Realini, Paolo, von Coldrerio, in Coldrerio | | signature collective à deux |
| 1 | | | Reber, Samuel, von Beromünster, in Zürich | | signature collective à deux |
| 1 | | | Rebihi, Habib, französischer Staatsangehöriger, in Opfikon | | signature collective à deux |
| 1 | | | Rebmann, André Rolf, von Spiez, in Langendorf | | signature collective à deux |
| 1 | | | Reding, Simon Martin, von Arth, in Zug | | signature collective à deux |
| 1 | | | Reed, Meiriona Sian, britische Staatsangehörige, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 61 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|----|----|----|--------------------------|----------|-------------------|
| 1 | | | Rehaag, Luzia Johanna, deutsche Staatsangehörige, in Choch (DE) | | signature collective à deux |
| 1 | | 7 | ~~Reich, Thomas, deutscher Staatsangehöriger, in Bäretswil~~ | | ~~signature collective à deux~~ |
| 1 | | 7 | ~~Reich, Urs, von Neckertal, in Künten~~ | | ~~signature collective à deux~~ |
| 1 | | | Reichen, Nicolas Alexandre, von Frutigen, in Pully | | signature collective à deux |
| 1 | | | Reichenbach, Walter Georg, von Saanen, in Zug | | signature collective à deux |
| 1 | | | Reichert, Stefan, deutscher Staatsangehöriger, in Dübendorf | | signature collective à deux |
| 1 | | | Reichert, Wolfgang, deutscher Staatsangehöriger, in Russikon | | signature collective à deux |
| 1 | | | Reichmuth, Emil, von Unteriberg, in Freienbach | | signature collective à deux |
| 1 | | | Reichmuth, Patrick, von Oberiberg, in Thalwil | | signature collective à deux |
| 1 | | | Reichold, Annette, deutsche Staatsangehörige, in Thalwil | | signature collective à deux |
| 1 | | | Reimann, Philippe, von Rapperswil-Jona, in Zürich | | signature collective à deux |
| 1 | | | Rein, Maria Antonia, von Lachen, in Lachen | | signature collective à deux |
| 1 | | | Rein, Michael, von Zürich und Herrliberg, in Zürich | | signature collective à deux |
| 1 | | | Reiner, Frank, deutscher Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Reinert, Christine Elisabeth, von Horw, in Zürich | | signature collective à deux |
| 1 | | | Reinfried, Martin, von Bilten, in Oberurnen | | signature collective à deux |
| 1 | | 13m | ~~Reinhard, Susanne, von Luzern und Röthenbach im Emmental, in Stallikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Reinhardt, Eckhard Karl-Ludwig, deutscher Staatsangehöriger, in Birmensdorf ZH | | signature collective à deux |
| 1 | | | Reiser, Gerold Johannes, deutscher Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Reith, Nicole Silvia, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Reiß, Franziska Kathrin, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Rellstab, Beat, von Rüschlikon, in Horgen | | signature collective à deux |
| 1 | | | Remde, Jörg, deutscher Staatsangehöriger, in Potsdam (DE) | | signature collective à deux |
| 1 | | | Remy, Stephen Michael, französischer Staatsangehöriger, in Lachen | | signature collective à deux |
| 1 | | | Rena Cardoso, Igor, brasilianischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Renfer, Kurt, von Lengnau BE, in Greifensee | | signature collective à deux |
| 1 | | | Renggli, André, von Emmen, in Cham | | signature collective à deux |
| 1 | | | Renz, Dr. Friedemann, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Renz, Nicolas Daniel, von Metzerlen-Mariastein, in Meilen | | signature collective à deux |
| 1 | | | Requeman Fontecha, Maria, spanische Staatsangehörige, in Opfikon | | signature collective à deux |
| 1 | | | Resenberg, Gerd, deutscher Staatsangehöriger, in Wädenswil | | signature collective à deux |
| 1 | | | Retzler, David, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Riazi, Artemis, amerikanische Staatsangehörige, in Genève | | signature collective à deux |
| 1 | | | Riberti, Manlio, von Lugano, in Lugano | | signature collective à deux |
| 1 | | | Ribet, Christian Daniel Jean, von Lucens, in Vufflens-le-Château | | signature collective à deux |
| 1 | | | Ribieras, Alexandre, französischer Staatsangehöriger, in Ferney-Voltaire (FR) | | signature collective à deux |
| 1 | | | Ricci, Angelo, von Zürich, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Rice, Malcolm Robert, britischer Staatsangehöriger, in Basel~~ | | ~~signature collective à deux~~ |
| 1 | | 13 | ~~Rice II, Donald Ballard, amerikanischer Staatsangehöriger, in Dübendorf~~ | | ~~signature collective à deux~~ |
| 1 | | | Richiger, Kilian, von Rohrbach, in Steinhausen | | signature collective à deux |
| 1 | | | Richli, Werner, von Littau, in Zürich | | signature collective à deux |
| 1 | | | Richoz, Pierre-Etienne, von Genf und Ursy, in Ormont-Dessous | | signature collective à deux |
| 1 | | | Richter, Dr. Mathias Wilhelm, von Glarus Süd, in Zürich | | signature collective à deux |
| 1 | | | Richter, Marc, deutscher Staatsangehöriger, in Thalwil | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 62 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Rickenbacher, Claudia, von Luzern und Würenlos, in Altendorf | | signature collective à deux |
| 1 | | | Ricord, Francois Xavier Stéphane, französischer Staatsangehöriger, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Ridinger, Holger Alfred, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Riedel, Thomas, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Riedel-Crasnaru, Catalina-Paula, deutsche Staatsangehörige, in Horgen | | signature collective à deux |
| 1 | | | Rieder, Marilen Victoria, von Rothenfluh, in Zürich | | signature collective à deux |
| 1 | | | Rieder, Richard, von Innertkirchen, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Rieder, Thomas, von Oensingen, in Zürich | | signature collective à deux |
| 1 | | | Riepenhausen, Nadia, simbabwische Staatsangehörige, in Cham | | signature collective à deux |
| 1 | | | Ries, Karin, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Riethmann, Oliver, von Zürich, in Fischbach-Göslikon | | signature collective à deux |
| 1 | | | Rietschi, Patrick, von Zürich, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Rigamonti, Denise, von Lugano, in Giubiasco | | signature collective à deux |
| 1 | | | Rima, Filippo, von Gresso, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Rincon, Annabelle, französische Staatsangehörige, in Hedingen | | signature collective à deux |
| 1 | | | Rios Estrella, Ana Maria, spanische Staatsangehörige, in Veyrier | | signature collective à deux |
| 1 | | | Risch, Flurina, von Waltensburg/Vuorz, in Breil/Brigels | | signature collective à deux |
| 1 | | | Risch, Tobias Alexander, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Riser, Jürg, von Ursenbach, in Oberrohrdorf | | signature collective à deux |
| 1 | | | Ritschel, Klaus Ullrich, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Ritter, Markus, von Altstätten, in Pfäffikon | | signature collective à deux |
| 1 | | | Rivero Garcia, Francisco Javier, spanischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Rizkallah, Toufic, französischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Rizza, Marco, von Vacallo, in Vacallo | | signature collective à deux |
| 1 | | | Rizzo, Roberto, von Arbon, in Zürich | | signature collective à deux |
| 1 | | | Roberts, Rory Peter, irischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Robinson, Amanda Caroline, von Adligenswil, in Freienbach | | signature collective à deux |
| 1 | | | Robinson, Niven, neuseeländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Robinson, Robert Matthew, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Roca, Marcel, von Zürich, in Volketswil | | signature collective à deux |
| 1 | | | Rocha de Otero, Bruno, brasilianischer Staatsangehöriger, in Commugny | | signature collective à deux |
| 1 | | | Rochat, Alain, von Basel, in Pratteln | | signature collective à deux |
| 1 | | | Rochat, Jean-Pierre, von Rüschlikon, in Rüschlikon | | signature collective à deux |
| 1 | | | Rock, Tamarin, britischer Staatsangehöriger, in Galgenen | | signature collective à deux |
| 1 | | | Rodriguez, Holger, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Rodriguez, Laurentino, von Bachenbülach, in Oetwil am See | | signature collective à deux |
| 1 | | | Rodriguez Escobar, Ana Maria, spanische Staatsangehörige, in Gland | | signature collective à deux |
| 1 | | | Roduner, Stefan Urban Ernst, von Sennwald, in Wettingen | | signature collective à deux |
| 1 | | 12 | ~~Roesler, Lukas Peter, von Zürich, in Erlenbach ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Rogger, André, von Luzern, in Basel | | signature collective à deux |
| 1 | | | Rohner, Daniel, von Rebstein, in Sirnach | | signature collective à deux |
| 1 | | | Rohner, Marlies, von Stetten SH, in Zürich | | signature collective à deux |
| 1 | | | Rohner, Stefan, von Böbikon, in Risch | | signature collective à deux |
| 1 | | | Rohr, Andreas Michael, von Mägenwil und Baden, in Gamprin-Bendern (LI) | | signature collective à deux |
| 1 | | | Rohrer, Bettina, von Bülach und Bolligen, in Oberglatt | | signature collective à deux |
| 1 | | | Rohrer, Hans-Peter, von Buchs SG, in Hüttikon | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 63 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Rohrer, Heinrich, von Buchs SG, in Einsiedeln | | signature collective à deux |
| 1 | | 11 | ~~Rojas Diaz, Tatiuska Del Valle, venezolanische Staatsangehörige, in Uster~~ | | ~~signature collective à deux~~ |
| 1 | | | Rollig, Knut, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Romanos, Michael Joseph, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Roos, Nina Barbara, von Uster, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Roos-Schopferer, Corinne Evelyn, von Meilen, in Zürich | | signature collective à deux |
| 1 | | | Roost, Marcel, von Schlatt TG, in Zürich | | signature collective à deux |
| 1 | | | Rosatzin, Karin, von Riehen, in Aeugst am Albis | | signature collective à deux |
| 1 | | | Rossel-Taleghani-Frigan, Marijana, deutsche Staatsangehörige, in Herrliberg | | signature collective à deux |
| 1 | | | Rossi, Riccardo, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Roth, Markus John, von Zürich, in Wallisellen | | signature collective à deux |
| 1 | | | Roth, Winfried, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Rothlin, Walter, von Wangen SZ, in Wangen SZ | | signature collective à deux |
| 1 | | | Rott, David, tschechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Rouault, Xavier Yves Bernard, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Roubicek, Jonathan, von Pfäffikon, in Zürich | | signature collective à deux |
| 1 | | | Roudier, Félix, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Roughley, Richard Andrew John, britischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | 11 | ~~Roughneen, John Patrick, irischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | 3 | ~~Roughneen, John Patrick, irischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Rouiller, Anne-Claude, von Vaulruz, in Zürich | | signature collective à deux |
| 1 | | | Rouiller, Philippe, von Basel, in Therwil | | signature collective à deux |
| 1 | | | Rousing, Rasmus Kristian, dänischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Rousset, Olivier, französischer Staatsangehöriger, in Lutry | | signature collective à deux |
| 1 | | | Rout, Stewart, britischer Staatsangehöriger, in Oetwil an der Limmat | | signature collective à deux |
| 1 | | | Roux-Fouillet, Maxime, von La Sagne, in Veyrier | | signature collective à deux |
| 1 | | | Rovers, Suzanne Margarethe Catherine, niederländische Staatsangehörige, in Niederweningen | | signature collective à deux |
| 1 | | | Roy, Jonathan Robert, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Roy, Saikat, indischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Rozman, Liya, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Rubi, Martin Thomas, von Grindelwald, in Mellingen | | signature collective à deux |
| 1 | | 11 | ~~Rubin, Meike, deutsche Staatsangehörige, in Allschwil~~ | | ~~signature collective à deux~~ |
| 1 | | | Rubitschun, Claudia, von Trimmis, in Zürich | | signature collective à deux |
| 1 | | | Ruchet, Marcel, von Bex, in Gachnang | | signature collective à deux |
| 1 | | | Ruchin, André Petr, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Rudin, Christian, von Lauwil, in Maur | | signature collective à deux |
| 1 | | | Rudolf, Stephan, von Rietheim, in Küssnacht SZ | | signature collective à deux |
| 1 | | | Rudolph, Kai, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Ruffieux, Michel Alain Frédéric, von Charmey, in Stäfa | | signature collective à deux |
| 1 | | | Rughwani, Ashok Kumar, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Ruiba, Riccardo, italienischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Ruillere, Georges-Henri, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Ruillere, Inka, tschechische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Ruiz Antoli, Emilio, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Runyan, Christopher Todd, amerikanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Rupli, Daniel Marc, von Zürich, in Boppelsen | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 64 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Rupp, Thomas, von Reutigen, in Oetwil an der Limmat | | signature collective à deux |
| 1 | | 13m | ~~Rusch, Josef Franz, von Appenzell, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Ruschak, Roger, von Mellingen, in Pfaffhausen | | signature collective à deux |
| 1 | | | Rusconi, Patrizio, von Stabio, in Unterägeri | | signature collective à deux |
| 1 | | | Russo, Cristiano, italienischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Ryatt, Pritpal, von Horw und Beckenried, in Horw | | signature collective à deux |
| 1 | | | Rybach, Manuel, von Küsnacht ZH, in Zürich | | signature collective à deux |
| 1 | | | Ryf, Erich, von Rumisberg, in Gebertingen | | signature collective à deux |
| 1 | | | Ryser, Daniela Andrea, von Sumiswald, in Zürich | | signature collective à deux |
| 1 | | | Ryzhov, Evgeny, russischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Räber, Marc Peter, von Luzern, in Winterthur | | signature collective à deux |
| 1 | | | Räber, Patrick Eduard, von Merenschwand, in Muri AG | | signature collective à deux |
| 1 | | | Räss, Christian, von Trub, in Thalwil | | signature collective à deux |
| 1 | | | Rösser, Jan Alexander, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Röthlin, Mathias, von Kerns, in Ennetbürgen | | signature collective à deux |
| 1 | | | Röthlisberger, Silvio, von Trub, in Hettlingen | | signature collective à deux |
| 1 | | | Rötzer, Bettina, von Münchwilen TG, in Münchwilen TG | | signature collective à deux |
| 1 | | | Rüdisühli, Alfred Andreas, von Sennwald, in Meilen | | signature collective à deux |
| 1 | | | Rüegg, Armin Hans, von Rothenburg, in Adliswil | | signature collective à deux |
| 1 | | | Rüegg, Rolf, von St. Gallenkappel, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Rüfli, Nathan Raphael, von Lengnau BE, in Zürich | | signature collective à deux |
| 1 | | | Rügge, Urs, von Frick, in Elgg | | signature collective à deux |
| 1 | | | Rühle, Christian, von Basel, in Aesch BL | | signature collective à deux |
| 1 | | | Rüst, Urs, von Winterthur und Thal, in Männedorf | | signature collective à deux |
| 1 | | | Rütimann, Jörg, von Arni AG, in Affoltern am Albis | | signature collective à deux |
| 1 | | | Rüttimann, Dr. Markus Walter, von Weinfelden, in Zürich | | signature collective à deux |
| 1 | | | Rüttimann, Reto Hans, von Ruswil, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Saad, Amr, ägyptischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Sacco-Umschaden, Susanne, von Küblis, in Oberengstringen | | signature collective à deux |
| 1 | | | Saebisch, Edgar, deutscher Staatsangehöriger, Freienbach | | signature collective à deux |
| 1 | | | Sahli, Martin, von Zürich, in Baden | | signature collective à deux |
| 1 | | | Sain, Ivan, von St. Gallen, in Bülach | | signature collective à deux |
| 1 | | | Sakka, Zina, britische Staatsangehörige, in Corsier GE | | signature collective à deux |
| 1 | | | Sala, Emanuele, italienischer Staatsangehöriger, in Lugano | | signature collective à deux |
| 1 | | | Sala, Stefano, italienischer Staatsangehöriger, in Paradiso | | signature collective à deux |
| 1 | | | Salame, José, französischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Salman Aslan, Ayse, von Adliswil, in Wädenswil | | signature collective à deux |
| 1 | | | Saltini, Stefano Vito, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Sambare, Pavan Dhananjay, indischer Staatsangehöriger, in Wil SG | | signature collective à deux |
| 1 | | | Sanchez, Juan, von Kloten, in Kloten | | signature collective à deux |
| 1 | | | Sangha-Wührer, Gisela, österreichische Staatsangehörige, in Basel | | signature collective à deux |
| 1 | | | Sangiorgio, Rosa, italienische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Sanna, Giulia, von Langnau im Emmental und Niederwil AG, in Feusisberg | | signature collective à deux |
| 1 | | | Sansano, Carlos, von Hölstein, in Reinach BL | | signature collective à deux |
| 1 | | | Santi, Orlando, von Zürich, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Santillan Nieto, Ana, spanische Staatsangehörige, in Zug~~ | | ~~signature collective à deux~~ |
| 1 | | | Sanyal, Arpit, indischer Staatsangehöriger, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 65 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Sappok, Constantin Georg, deutscher Staatsangehöriger, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Sarbach, Monika Barbara, von Thalwil, in Horgen | | signature collective à deux |
| 1 | | | Sardou, Bernardo, argentinischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Saric, Vidak, serbischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Sarovic, Filip, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Sarson, Peter Dean, britischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | Sarvanis, Dimitrios, griechischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Saunders, Christopher, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 12 | ~~Saunders, Jon, britischer Staatsangehöriger, in Meilen~~ | | ~~signature collective à deux~~ |
| 1 | | | Saussier-Clement, Julie Catherine Marie, französische Staatsangehörige, in Cham | | signature collective à deux |
| 1 | | | Sauter, Tina, von Rümlang, in Zürich | | signature collective à deux |
| 1 | | | Sauter, Ulrich, von Zollikon, in Egg | | signature collective à deux |
| 1 | | | Savic, Aleksandar, kanadischer Staatsangehöriger, in Bachenbülach | | signature collective à deux |
| 1 | | | Savides, Michaela Alice, von Zürich, in Zollikon | | signature collective à deux |
| 1 | | | Savmaz, Oemer Emin, von Sargans, in Baar | | signature collective à deux |
| 1 | | 12 | ~~Savorani, Julien, von Guggisberg, in Aigle~~ | | ~~signature collective à deux~~ |
| 1 | | | Saïsset, Thomas, französischer Staatsangehöriger, in Herrliberg | | signature collective à deux |
| 1 | | | Scarlato, Floriana, italienische Staatsangehörige, in Zollikon | | signature collective à deux |
| 1 | | | Schaad, Patrick, von Rodersdorf, in Rüschlikon | | signature collective à deux |
| 1 | | | Schaffhauser, Philip, von Oberbüren, in Zürich | | signature collective à deux |
| 1 | | 12 | ~~Schaffner, Diane, von Chamoson, in Nyon~~ | | ~~signature collective à deux~~ |
| 1 | | | Schaffner, Joachim, von Schinznach-Dorf, in Zürich | | signature collective à deux |
| 1 | | | Schaffner, Philipp Andreas, von Winterthur, in Freienbach | | signature collective à deux |
| 1 | | | Schafroth, Rolf, von Grindelwald, in Jonen | | signature collective à deux |
| 1 | | | Schaltegger, Sven Oliver, von Amlikon-Bissegg, in Zürich | | signature collective à deux |
| 1 | | | Schaniel, Thomas, von Tinizong-Rona, in Zürich | | signature collective à deux |
| 1 | | | Schardt, Chloe Arabella, britische Staatsangehörige, in Uetikon am See | | signature collective à deux |
| 1 | | | Schaub, Colin Patrick, von Beatenberg, in Horgen | | signature collective à deux |
| 1 | | | Schaub, Stefan, von Arisdorf, in Henggart | | signature collective à deux |
| 1 | | | Schauer, Eva Maria, deutsche Staatsangehörige, in Fehraltorf | | signature collective à deux |
| 1 | | | Schaz, Stefan Rudolf, von Schaffhausen, in Jonen | | signature collective à deux |
| 1 | | | Scheef, Heike, von Dietikon, in Zürich | | signature collective à deux |
| 1 | | | Scheepers, Erna, südafrikanische Staatsangehörige, in Rüschlikon | | signature collective à deux |
| 1 | | 3 | ~~Scheepers, Erna, südafrikanische Staatsangehörige, in Rüschlikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Scheiber, Oliver, von Pfaffnau, in Baar | | signature collective à deux |
| 1 | | | Scheidegger, Malte Christian, von Basel, in Lachen | | signature collective à deux |
| 1 | | | Scheidegger, Urs, von Madiswil, in Wolfwil | | signature collective à deux |
| 1 | | | Scheifele, Oliver, von Zürich, in Unterlunkhofen | | signature collective à deux |
| 1 | | | Scheiwiller, Marcel, von Waldkirch, in Baar | | signature collective à deux |
| 1 | | | Schelbert, Arlène Erika, von Oberegg, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Schembri, Davis, maltesischer Staatsangehöriger, in Rafz~~ | | ~~signature collective à deux~~ |
| 1 | | | Schenker, Nicole, von Gretzenbach, in Mellingen | | signature collective à deux |
| 1 | | | Schenker, Roger, von Däniken, in Aarau | | signature collective à deux |
| 1 | | | Scheuer, Aude Isabelle Anne, von La Verrerie, in Wollerau | | signature collective à deux |
| 1 | | | Schiavo, Francesco, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Schick, Andreas, von St. Gallen, in Kriens | | signature collective à deux |
| 1 | | | Schiess, Roland, von Herisau, in Uster | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 66 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Schiesser, Christoph, von Glarus Süd, in Schaffhausen | | signature collective à deux |
| 1 | | | Schifa, Giuseppe, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Schiff, Gregor Joachim, deutscher Staatsangehöriger, in Kilchberg ZH | | signature collective à deux |
| 1 | | 9 | ~~Schiffmann, Philippe, von Homberg, in Olten~~ | | ~~signature collective à deux~~ |
| 1 | | | Schildknecht, Alex Rolf, von Kirchberg SG, in Wädenswil | | signature collective à deux |
| 1 | | | Schildknecht, Nataliya, von Eschlikon, in Zürich | | signature collective à deux |
| 1 | | | Schilling, Markus, von Münsterlingen, in Horgen | | signature collective à deux |
| 1 | | | Schilter, Markus, von Zollikon, in Küsnacht ZH | | signature collective à deux |
| 1 | | 11 | ~~Schilter, Theodor Andreas, von Arth, in Hünenberg~~ | | ~~signature collective à deux~~ |
| 1 | | | Schirinzi, José Manuel, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Schlachter, Christoph Andreas, von Schupfart, in Zürich | | signature collective à deux |
| 1 | | | Schlagel, Federico Antonio, von Zermatt, in Thalwil | | signature collective à deux |
| 1 | | | Schlatter, Stefan Michael, von Zollikon, in Hombrechtikon | | signature collective à deux |
| 1 | | | Schlieper, Marc, von St. Gallen, in Zürich | | signature collective à deux |
| 1 | | | Schläfli, André, von Zürich, in Wettswil am Albis | | signature collective à deux |
| 1 | | 7 | ~~Schmalz, Christian Gisbert, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Schmid, Andreas, von Nidfurn, in Bassersdorf~~ | | ~~signature collective à deux~~ |
| 1 | | 12 | ~~Schmid, Beat, von Hildisrieden, in Affoltern am Albis~~ | | ~~signature collective à deux~~ |
| 1 | | | Schmid, Christian, von Binningen, in Riehen | | signature collective à deux |
| 1 | | | Schmid, Christian, von Gais, in Winterthur | | signature collective à deux |
| 1 | | | Schmid, Christoph, von Appenzell, in Zürich | | signature collective à deux |
| 1 | | | Schmid, Daniel, von Höri, in Hochfelden | | signature collective à deux |
| 1 | | 9 | ~~Schmid, Dr. Christian, von Vechigen, in Wädenswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Schmid, Ingrid Sonja, von Mosnang, in Lachen | | signature collective à deux |
| 1 | | | Schmid, Peter, von Zürich, in Dübendorf | | signature collective à deux |
| 1 | | | Schmid, Stefan Alexander, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Schmid, Thomas, von Wangen-Brüttisellen, in Horgen | | signature collective à deux |
| 1 | | | Schmid Forchini, Marianne, von Thalwil und Appenzell, in Obfelden | | signature collective à deux |
| 1 | | | Schmid Obrist, Heidi, von Glattfelden und Riniken, in Männedorf | | signature collective à deux |
| 1 | | | Schmidli, Markus, von Villmergen, in Frick | | signature collective à deux |
| 1 | | | Schmidlin, Stefan, von Wahlen, in Freienbach | | signature collective à deux |
| 1 | | | Schmidlin, Thomas, von Hünenberg und Ruswil, in Zug | | signature collective à deux |
| 1 | | | Schmidmeister, Philipp, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Schmidt, Bastian, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Schmidt, Martin Thomas, von Steinhaus, in Muri bei Bern | | signature collective à deux |
| 1 | | | Schmidt, Sandra, deutsche Staatsangehörige, in Singen (DE) | | signature collective à deux |
| 1 | | | Schmidt-Radda, Barbara, österreichische Staatsangehörige, in Lachen | | |
| 1 | | | Schmied, Roger Andreas, von Zürich, in Zollikon | | signature collective à deux |
| 1 | | | Schmitt, Michael, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Schmitt-Fleischer, Tobias, deutscher Staatsangehöriger, in Eglisau | | signature collective à deux |
| 1 | | | Schmitz, Angela Heike, von Schübelbach, in Kreuzlingen | | signature collective à deux |
| 1 | | | Schmitz, Ronald, von Quarten, in Zollikon | | signature collective à deux |
| 1 | | | Schmutz, Daniel, von Ueberstorf, in Ueberstorf | | signature collective à deux |
| 1 | | | Schmutz, Markus, von Wald BE, in Neftenbach | | signature collective à deux |
| 1 | | | Schnapka, Sascha Johannes, österreichischer Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Schnaudt, Doris Albertina, von Mettmenstetten, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Schneider, Martin, von Wald ZH und Fischingen, in Jona~~ | | ~~signature collective à deux~~ |
| 1 | | | Schneider, Pascal, von Magden, in Lachen | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 67 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Schneider, Peter, von Würenlingen, in Jonen | | signature collective à deux |
| 1 | | | Schneider, Thorsten, deutscher Staatsangehöriger, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Schneider-Kocher, Melanie Dominique, von Klosters-Serneus, in Bubikon | | signature collective à deux |
| 1 | | | Schnellinger, Ralf, von Innerthal, in Freienbach | | signature collective à deux |
| 1 | | | Schnieder, Lars-Christian Werner, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Schnyder, François, von Leukerbad, in Wallisellen | | signature collective à deux |
| 1 | | | Schnyder, Matthias, von Vorderthal, in Walchwil | | signature collective à deux |
| 1 | | | Schobert, Dorothee Maria Luise, deutsche Staatsangehörige, in Pfäffikon | | signature collective à deux |
| 1 | | | Schoch, Linda Beatrice, von Zäziwil, in Zürich | | signature collective à deux |
| 1 | | | Schoch, Michel, von Obfelden, in Horgen | | signature collective à deux |
| 1 | | | Schoch, Patrick, von Winterthur, in Basel | | signature collective à deux |
| 1 | | | Schoenmaeckers, Médard, niederländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Schofield, Christopher John, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Scholl, David, von Pieterlen, in Jonen | | signature collective à deux |
| 1 | | | Scholl, Michael R., von Einsiedeln, in Altendorf | | signature collective à deux |
| 1 | | | Scholten, Rodney John, niederländischer Staatsangehöriger, in Oberrieden | | signature collective à deux |
| 1 | | 7 | ~~Scholz, David Christian Eric, von Zürich, in Rüschlikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Schonbachler, Outi Maarit Helena, finnische Staatsangehörige, in Maur | | signature collective à deux |
| 1 | | | Schorling, Frank, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Schrader, Denise, von Menzingen, in Zürich | | signature collective à deux |
| 1 | | | Schramm, Kai-Michael, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Schraner, Rebecca, von Laufenburg, in Zürich | | signature collective à deux |
| 1 | | | Schreiber, Vera Elisabeth, von Herrliberg, in Horgen | | signature collective à deux |
| 1 | | | Schriber, Carmen, von Schübelbach, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Schrode, Markus-Reinhold, deutscher Staatsangehöriger, in Oberägeri | | signature collective à deux |
| 1 | | | Schubert, Heike, von Amden, in Glarus Nord | | signature collective à deux |
| 1 | | | Schubert, Philipp, von Wolfhalden, in Geroldswil | | signature collective à deux |
| 1 | | | Schuchard Steffen, Arlene Martha, von Zürich, in Lenzburg | | signature collective à deux |
| 1 | | | Schuler, Erich, von Sattel, in Sattel | | signature collective à deux |
| 1 | | | Schuler, Marcel, von Rothenthurm, in Weggis | | signature collective à deux |
| 1 | | | Schuler, Michael Patrick Adrian, von Schwyz, in Meilen | | signature collective à deux |
| 1 | | | Schuler, Patricia, von Schwarzenburg, in Winkel | | signature collective à deux |
| 1 | | | Schuler, Patrick, von Rothenthurm, in Rothenthurm | | signature collective à deux |
| 1 | | | Schuler, Patrick, von Genève, in Zürich | | signature collective à deux |
| 1 | | | Schumacher, David, von Steinhausen, in Langnau am Albis | | signature collective à deux |
| 1 | | | Schumacher, Steven Philip, amerikanischer Staatsangehöriger, in New York (NY/US) | | signature collective à deux |
| 1 | | | Schuppisser, Stephan, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Schurtz, Alexander Patrick Marc Pierre, von Collonge-Bellerive, in Nyon | | signature collective à deux |
| 1 | | | Schwaller, Matthias, von Luterbach, in Solothurn | | signature collective à deux |
| 1 | | | Schwander, Géraldine, von Galgenen, in Lachen | | signature collective à deux |
| 1 | | | Schwartz, Yvar, von Giffers, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Schwarz, Daniel, von Trubschachen, in Wohlenschwil | | signature collective à deux |
| 1 | | 11 | ~~Schwarz, Richard Alan, von Zürich, in Stäfa~~ | | ~~signature collective à deux~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 68 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Schwarz, Urs Peter, von Trubschachen, in Zürich | | signature collective à deux |
| 1 | | | Schwarzer, Karin, von Wagenhausen, in Benken ZH | | signature collective à deux |
| 1 | | | Schweizer, Daniel, von Riehen, in Riehen | | signature collective à deux |
| 1 | | | Schweizer, Peter Christian, von Zürich, in Winkel | | signature collective à deux |
| 1 | | | Schweizer, Stefan, von Mosnang, in Zürich | | signature collective à deux |
| 1 | | | Schwendener, Thomas, von Buchs SG, in Thalwil | | signature collective à deux |
| 1 | | | Schwenke, Stefanie, von Radelfingen, in Feuerthalen | | signature collective à deux |
| 1 | | | Schweri, Robert Andreas, von Koblenz, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Schwertberger, Brittany Hudson, amerikanische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Schwerzmann, Michael, von Risch und Zug, in Zug | | signature collective à deux |
| 1 | | 11 | ~~Schwingshackl, Markus, italienischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Schwyzer, Patrick, von Hofstetten-Flüh, in Zürich | | signature collective à deux |
| 1 | | | Schäfer, Daniele Marco, von Ruswil, in Manno | | signature collective à deux |
| 1 | | | Schäfer, Dr. Sebastian Rolf, deutscher Staatsangehöriger, in Baar | | signature collective à deux |
| 1 | | | Schäfer, Laura, von Seedorf UR, in Thalwil | | signature collective à deux |
| 1 | | | Schärer, Urs, von Zürich, in Winterthur | | signature collective à deux |
| 1 | | | Schöchli, Jakob, von Elgg, in Hinwil | | signature collective à deux |
| 1 | | | Schöllkopf, Reto, von Ilanz/Glion, in Zürich | | signature collective à deux |
| 1 | | | Schönberg, Reto, von Gerlafingen, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Schönborn, Michael Andreas, von Egg, in Egg | | signature collective à deux |
| 1 | | | Schönbächler, Hans, von Einsiedeln, in Lachen | | signature collective à deux |
| 1 | | | Schönefeld, Arne, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Schönenberger, Urs Alois, von Kirchberg SG, in Kirchberg SG | | signature collective à deux |
| 1 | | | Schöni, Marco, von Winterthur, in Volketswil | | signature collective à deux |
| 1 | | | Schönleber, Oliver, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Schürch, Stephan, von Rüttenen, in Basel | | signature collective à deux |
| 1 | | | Schüssler, Martin Christoph, deutscher Staatsangehöriger, in Stallikon | | signature collective à deux |
| 1 | | | Schüssler, Ralf Alexander, deutscher Staatsangehöriger, in Dübendorf | | signature collective à deux |
| 1 | | | Sciolli, Tiziano, von Pura, in Morbio Superiore | | signature collective à deux |
| 1 | | | Sechnaya, Aleksandra, russische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Seheri Covino, Fatma, von Liestal, in Zürich | | signature collective à deux |
| 1 | | | Sehgal, Akshay, belgischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Sehgal, Vikram, britischer Staatsangehöriger, in Coppet | | signature collective à deux |
| 1 | | | Seidl, Bernhard Alois Martin, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Seiler, Reto, von Leimiswil, in Adliswil | | signature collective à deux |
| 1 | | | Seimel, Cecilia, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Selfe, Maryann Umoren, britische Staatsangehörige, in Birmensdorf ZH | | signature collective à deux |
| 1 | | | Sellam, Gal, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Semenova, Nadejda, usbekische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Sen, Emanuel, von Thayngen, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Senfft von Pilsach, Michael Max, österreichischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Senn, Christian, von Winterthur, in Zürich | | signature collective à deux |
| 1 | | | Senn, Dominik Constantin, von Basel, in Binningen | | signature collective à deux |
| 1 | | | Senn, Jürg, von Gansingen, in Unterentfelden | | signature collective à deux |
| 1 | | | Senn, Manuel, von Zofingen, in Uster | | signature collective à deux |
| 1 | | | Sensani, Annalisa, italienische Staatsangehörige, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 69 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Senteler, Roger Pascal, von Luzein, in Freienbach | | signature collective à deux |
| 1 | | | Serban, Mihaela, rumänische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Serio, Giuseppe, von Sonogno, in Chiasso | | signature collective à deux |
| 1 | | | Sethi, Pankaj, indischer Staatsangehöriger, in Dübendorf | | signature collective à deux |
| 1 | | | Sexton, Anna-Joséphine, von Basel, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Seymen, Müge, türkische Staatsangehörige, in Genève | | signature collective à deux |
| 1 | | | Sfakianaki Ausoni, Aikaterini Alkistis, griechische Staatsangehörige, in Montreux | | signature collective à deux |
| 1 | | | Shaham, Raanan, von Chiasso, in Richterswil | | signature collective à deux |
| 1 | | | Shaphyr, Yariv, britischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | Sharma, Devesh Kumar, indischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Shashoua, Daniel, von Zumholz, in Zürich | | signature collective à deux |
| 1 | | | Shaw, Christopher Neil, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Shen, Yimin, von Zollikon, in Zollikon | | signature collective à deux |
| 1 | | | Shey, Cyrus Evan, von Gossau ZH, in Oberrieden | | signature collective à deux |
| 1 | | | Shey, Fabian Zia, von Gossau ZH, in Zürich | | signature collective à deux |
| 1 | | | Shkol'nik, Maria, italienische Staatsangehörige, in Genève | | signature collective à deux |
| 1 | | | Shri Ramchandrasingh, Vinodsingh, indischer Staatsangehöriger, in Wil SG | | signature collective à deux |
| 1 | | | Shulyak, Tatiana, russische Staatsangehörige, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Siddiqui, Homa, amerikanische Staatsangehörige, in Kilchberg (ZH) | | signature collective à deux |
| 1 | | | Sidky, Tarek, ägyptischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Sidler, Christoph, von Zug und Hünenberg, in Zürich | | signature collective à deux |
| 1 | | | Sidler, Philippe Boris, von Luzern, in Zürich | | signature collective à deux |
| 1 | | | Sieber, Ivo David, von Widnau, in Zürich | | signature collective à deux |
| 1 | | | Sieber, Marcel, von Widnau, in St. Gallen | | signature collective à deux |
| 1 | | | Sieber, Stephan, von Zürich, in Ossingen | | signature collective à deux |
| 1 | | 12 | ~~Siebert, Daniel, deutscher Staatsangehöriger, in Feldbrunnen-St. Niklaus~~ | | ~~signature collective à deux~~ |
| 1 | | | Siegfried, Nicole, von Sirnach, in Zürich | | signature collective à deux |
| 1 | | | Siegle, Ralph Richard, deutscher Staatsangehöriger, in Männedorf | | signature collective à deux |
| 1 | | | Siegrist, Marc, von Madiswil, in Buchs ZH | | signature collective à deux |
| 1 | | | Siegrist, Martin, von Zürich und Rothrist, in Birmensdorf ZH | | signature collective à deux |
| 1 | | 12 | ~~Sigg, Remo Patrick, von Dörflingen, in Wädenswil~~ | | ~~signature collective à deux~~ |
| 1 | | | Signer, Jürg, von Herisau, in Neerach | | signature collective à deux |
| 1 | | | Signorell, Matthias, von Celerina/Schlarigna und Sur, in Meilen | | signature collective à deux |
| 1 | | | Sigrist, Beat, von Rafz, in Bülach | | signature collective à deux |
| 1 | | | Sigrist, Olivia, von Meggen, in Fällanden | | signature collective à deux |
| 1 | | | Silbermann, Michael, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Silva, Davide, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Silvani, Christian Peter, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Simeon Guggisberg, Clarita, von Oberengstringen, in Zürich | | signature collective à deux |
| 1 | | | Simmen, Hanspeter, von Realp, in Zürich | | signature collective à deux |
| 1 | | | Simmen, Stefan Werner, von Splügen, in Zürich | | signature collective à deux |
| 1 | | | Simon, Anna Maria, rumänische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Simon, Markus, von Frauenfeld, in Hausen am Albis~~ | | ~~signature collective à deux~~ |
| 1 | | | Simon, Peter, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Simon Guitian, Carlos, spanischer Staatsangehöriger, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Simonet, Barbara Marie, französische Staatsangehörige, in Affoltern am Albis | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 70 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Simonet, Placi, von Disentis/Mustér, in Altendorf | | signature collective à deux |
| 1 | | | Simonius, Alfons, von Basel, in Zürich | | signature collective à deux |
| 1 | | | Sinclair, Glenn Andrew, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Singh, Rupendeep, amerikanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Singh, Tanvi, indische Staatsangehörige, in Fällanden | | signature collective à deux |
| 1 | | | Sirotyuk, Ekaterina, russische Staatsangehörige, in Thalwil | | signature collective à deux |
| 1 | | | Skortidis, Michael, von Winterthur, in Seuzach | | signature collective à deux |
| 1 | | | Skoverqani, Muhamet, von Regensdorf, in Buchs ZH | | signature collective à deux |
| 1 | | | Slater, Michael, britischer Staatsangehöriger, in Hombrechtikon | | signature collective à deux |
| 1 | | | Sleumer, Nora Helena, von Capriasca, in Magliaso | | signature collective à deux |
| 1 | | | Smith, Joanne Emma, britische Staatsangehörige, in Mettmenstetten | | signature collective à deux |
| 1 | | | Smith, Susan, britische Staatsangehörige, in London (UK) | | signature collective à deux |
| 1 | | | Snopek, Lukasz, von Genève, in Genève | | signature collective à deux |
| 1 | | 7 | ~~Soares da Silva, Ricardo Filipe, portugiesischer Staatsangehöriger, in Genève~~ | | ~~signature collective à deux~~ |
| 1 | | | Sohm, Marco, von Rütschelen, in Schöftland | | signature collective à deux |
| 1 | | | Solanki, Brijesh Harshad, indischer Staatsangehöriger, in Rüschlikon | | signature collective à deux |
| 1 | | | Solari, Daniele, von Faido, in Wädenswil | | signature collective à deux |
| 1 | | | Solbach, Markus, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Solenthaler, Markus, von Zürich und Urnäsch, in Feusisberg | | signature collective à deux |
| 1 | | | Solombrino, Marco, italienischer Staatsangehöriger, in Langnau am Albis | | signature collective à deux |
| 1 | | 11 | ~~Somme Momeñe, Juan Eduardo, spanischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Sommer, Reinhold, von Schötz, in Schötz | | signature collective à deux |
| 1 | | | Sommer, Sven Alexander, von Zürich, in Birmensdorf ZH | | signature collective à deux |
| 1 | | | Sommer, Thomas, von Sumiswald, in Therwil | | signature collective à deux |
| 1 | | | Sommerhalder, Yves Alain, von Birr, in Steinhausen | | signature collective à deux |
| 1 | | 7 | ~~Sonanini, Angela, von Zürich, in Thalwil~~ | | ~~signature collective à deux~~ |
| 1 | | | Sonderegger, Julia Olivia, von Heiden, in Thalwil | | signature collective à deux |
| 1 | | | Sonntag, Jochen Volker, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Soor, Davinder, britische Staatsangehörige, in Genève | | signature collective à deux |
| 1 | | | Soulier, Marc-Antoine Pierre François, von Neuchâtel, in Genève | | signature collective à deux |
| 1 | | | Sovale, Govind Sadashiv, indischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Spada, Patrick, französischer Staatsangehöriger, in Würenlos | | signature collective à deux |
| 1 | | | Spadea, Domenico, von Olten, in Küttigen | | signature collective à deux |
| 1 | | | Spehr, Renate, von Langnau im Emmental, in Kilchberg ZH | | signature collective à deux |
| 1 | | 12 | ~~Speich, Dominik, von Glarus Süd, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Speranzin, Massimo, italienischer Staatsangehöriger, in Lugano | | signature collective à deux |
| 1 | | | Spreitzer Salvadè, Karin Amalie, von Winterthur, in Zürich | | signature collective à deux |
| 1 | | | Spring, Nicole, von Luzern, in Pfungen | | signature collective à deux |
| 1 | | | Späh, Roland, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Späti, Melanie Tamara, von Messen, in Urdorf | | signature collective à deux |
| 1 | | | Sriram Venkata, Bramareswara Sharma, indischer Staatsangehöriger, in Winterthur | | signature collective à deux |
| 1 | | 9 | ~~Stadie-Loss, Kerstin Monika, von Maur, in Maur~~ | | ~~signature collective à deux~~ |
| 1 | | | Stadler, Peter Robert, von Kirchberg SG, in Lindau | | signature collective à deux |
| 1 | | | Stahl, Norbert, von Weiningen ZH, in Weiningen ZH | | signature collective à deux |
| 1 | | | Stahl, Torsten, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Stahlberg, Robert, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 71 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 7 | ~~Stainbrook, Christopher Neil, von Dietlikon, in Herrliberg~~ | | ~~signature collective à deux~~ |
| 1 | | | Stalder, René, von Luzern, in Gisikon | | signature collective à deux |
| 1 | | | Stamenkovic, Ivan, australischer Staatsangehöriger, in London (UK) | | signature collective à deux |
| 1 | | | Stamer, Jan Christian, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Stampfli, Andreas, von Oberbipp, in Wetzikon ZH | | signature collective à deux |
| 1 | | | Stampfli, Daniel, von Aeschi SO, in Küttigen | | signature collective à deux |
| 1 | | | Stampfli, Daniel Georg, von Günsberg, in Sins | | signature collective à deux |
| 1 | | | Stancov, Vitalie, rumänischer Staatsangehöriger, in Kloten | | signature collective à deux |
| 1 | | | Stanhope, James Richard, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Stanley, Nigel Vernon, britischer Staatsangehöriger, in Steinhausen~~ | | ~~signature collective à deux~~ |
| 1 | | | Stappard, Katharine Suzanne, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Stark, Christian Robert, von Hohentannen, in Männedorf | | signature collective à deux |
| 1 | | | Staub, Madeleine, von Zürich, in Regensdorf | | signature collective à deux |
| 1 | | | Stauber, Josef, deutscher Staatsangehöriger, in Trimbach | | signature collective à deux |
| 1 | | | Staubli, Charles André, von Muri AG, in Zürich | | signature collective à deux |
| 1 | | | Staubli, Reto, von Künten, in Zollikon | | signature collective à deux |
| 1 | | | Stebih, Jurij Aleks, von Zürich, in Herrliberg | | signature collective à deux |
| 1 | | | Steece, Sarah, amerikanische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Steffen, Erik Peter, von Lützelflüh, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Stegmann, Patrik, von Thun, in Heimberg | | signature collective à deux |
| 1 | | | Steinacher, Jules, von Gansingen, in Tägerig | | signature collective à deux |
| 1 | | | Steinemann, Dr. Jürgen, deutscher Staatsangehöriger, in Bonstetten | | signature collective à deux |
| 1 | | | Steiner-Albrecht, Christine, österreichische Staatsangehörige, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Steiner, Marcel, von Boniswil, in Zürich | | signature collective à deux |
| 1 | | | Steiner, Michael, deutscher Staatsangehöriger, in Singen (DE) | | signature collective à deux |
| 1 | | | Steiner, Tania, von Pfäffikon, in Meilen | | signature collective à deux |
| 1 | | | Steiner, Thomas, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Steiner, Urs, von Suhr, in Würenlos | | signature collective à deux |
| 1 | | | Steiner, Urs Viktor, von Steinen, in Baar | | signature collective à deux |
| 1 | | | Steinmann, Benno, von Horw, in Obfelden | | signature collective à deux |
| 1 | | | Stemper IV, John Louis, von Meilen, in Meilen | | signature collective à deux |
| 1 | | | Steppler, Carolyn Sarah, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Sterzinger, Leonhard, österreichischer Staatsangehöriger, in Niederrohrdorf | | signature collective à deux |
| 1 | | | Stettler, Thomas, von Walkringen, in Steffisburg | | signature collective à deux |
| 1 | | | Steward, Jennifer, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Sticher, Christian Mortimer, von Luzern, in Thalwil | | signature collective à deux |
| 1 | | 11 | ~~Stillhart, Dr. Georg, von Mosnang, in Maur~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Stillhart, Patrick Michael, von Bütschwil, in Küsnacht ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Stilling, Torsten, dänischer Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Stofer, Karl, von Unterengstringen, in Regensdorf | | signature collective à deux |
| 1 | | | Stoffel, Alfons, von Visperterminen, in Root | | signature collective à deux |
| 1 | | | Stoitzev, Simeon, von Dübendorf, in Dübendorf | | signature collective à deux |
| 1 | | | Stoll, Matthias Rainer, von Rüschegg, in Zürich | | signature collective à deux |
| 1 | | | Stolz, Mathias Ludwig, deutscher Staatsangehöriger, in Stäfa | | signature collective à deux |
| 1 | | 11 | ~~Stone, Bryan Jack, amerikanischer Staatsangehöriger, in Zug~~ | | ~~signature collective à deux~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 72 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Stone, Rachel Elizabeth, britische Staatsangehörige, in Birmensdorf ZH | | signature collective à deux |
| 1 | | | Stordel, Dr. Harry Eduard Walter, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Story, Sinikka Kaarina, finnische Staatsangehörige, in Basel | | signature collective à deux |
| 1 | | | Storz, Bernhard, von Elgg, in Mettmenstetten | | signature collective à deux |
| 1 | | | Strahm, Laurenz Rudolf Hans, von Oberthal, in Herisau | | signature collective à deux |
| 1 | | | Strassmann, Franzpeter, von Mosnang, in Zürich | | signature collective à deux |
| 1 | | | Strassmann, Reto, von Mosnang, in St. Gallen | | signature collective à deux |
| 1 | | | Straub, Richard Emil Franz, von Zürich, in Thalwil | | signature collective à deux |
| 1 | | | Strebel, Urs Adolf, von Zürich und Wohlenschwil, in Stallikon | | signature collective à deux |
| 1 | | | Strehler, Hans Peter, von Schwerzenbach, in Dietikon | | signature collective à deux |
| 1 | | | Strehler, Thomas, von Zürich, in Fällanden | | signature collective à deux |
| 1 | | | Streit, Marc Alex, von Schaffhausen und Wald BE, in Stein am Rhein | | signature collective à deux |
| 1 | | | Strickler, Tanja, von Richterswil, in Horgen | | signature collective à deux |
| 1 | | | Strickler, Wolfgang, von Neuheim, in Cham | | signature collective à deux |
| 1 | | | Strobaek, Michael, dänischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Strobel, Dr. Peter, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Strobel, Frank, von Horgen, in Meilen | | signature collective à deux |
| 1 | | | Strobel, Gerhard, von Altdorf UR, in Zürich | | signature collective à deux |
| 1 | | | Strobel, Prisca, deutsche Staatsangehörige, in Wädenswil | | signature collective à deux |
| 1 | | | Strobl, Elvira, österreichische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Strobl, Elvira, österreichische Staatsangehörige, in Birmensdorf (ZH) | | signature collective à deux |
| 1 | | | Strommer, Arthur Tibor, britischer Staatsangehöriger, in Uster | | signature collective à deux |
| 1 | | | Struckmeier, Friederike Marie-Luise, deutsche Staatsangehörige, in Illnau-Effretikon | | signature collective à deux |
| 1 | | | Sträterhoff, Martin, deutscher Staatsangehöriger, in Waldshut-Tiengen (DE) | | signature collective à deux |
| 1 | | | Stuby, Nicolas, von Bussigny-sur-Oron, in Wiesendangen | | signature collective à deux |
| 1 | | | Stucki, Christian, von Glarus Nord, in Glarus Nord | | signature collective à deux |
| 1 | | | Stucki, Marc Ronny, von Konolfingen, in Wil SG | | signature collective à deux |
| 1 | | | Stucky, John Thomas, von Bettmeralp und Mörel-Filet, in Dübendorf | | signature collective à deux |
| 1 | | | Studer, Beatrice, von Lützelflüh und Zürich, in Dübendorf | | signature collective à deux |
| 1 | | | Studer, Heidrun, deutsche Staatsangehörige, in Horgen | | signature collective à deux |
| 1 | | 9 | ~~Studer, Laurent, von Trimbach, in Lancy~~ | | ~~signature collective à deux~~ |
| 1 | | | Studer, Marcel, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Studer, Martin René, von Lengwil, in Winterthur | | signature collective à deux |
| 1 | | | Studer, Roland, von Wolhusen, in Rothenburg | | signature collective à deux |
| 1 | | | Stumbauer, Martina, von Maur, in Maur | | signature collective à deux |
| 1 | | | Stumpp, Manfred, deutscher Staatsangehöriger, von Klettgau-Griessen (DE) | | signature collective à deux |
| 1 | | | Stutz, Irene Doris, von Thalwil, in Thalwil | | signature collective à deux |
| 1 | | | Stutz, Ricardo A., von Zürich, in Maur | | signature collective à deux |
| 1 | | | Stäbler, Fabian Benjamin, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Stähli-Brun, Mirjam Elisabeth, von Zürich und Glarus, in Bülach | | signature collective à deux |
| 1 | | | Stänz, Jakob Friedrich, von Zetzwil, in Unterlunkhofen | | signature collective à deux |
| 1 | | | Stöckli, Marco, von Bremgarten AG, in Zürich | | signature collective à deux |
| 1 | | | Stöckli, Markus, von Aristau, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Stöckli, Sebastiàn Roberto, von Besenbüren, in Schwerzenbach | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 73 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Stöferle, Alex, von Rorschach, in Hochfelden | | signature collective à deux |
| 1 | | | Stölzel, Marilla Alexandra, deutsche Staatsangehörige, in Cham | | signature collective à deux |
| 1 | | | Stöver, Olav, deutscher Staatsangehöriger, in Zug | | signature collective à deux |
| 1 | | | Stürchler, Daniel, von Basel, in Wallisellen | | signature collective à deux |
| 1 | | | Stüssi, Harry, von Glarus Nord, in Altendorf | | signature collective à deux |
| 1 | | | Subbiramaniam, Sangameswaran, indischer Staatsangehöriger, in Opfikon | | signature collective à deux |
| 1 | | | Suezawa, Takashi, von Maur, in Zürich | | signature collective à deux |
| 1 | | | Suffi, Marco, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Sunagawa Heiz, Silvia, brasilianische Staatsangehörige, in Oberengstringen~~ | | ~~signature collective à deux~~ |
| 1 | | | Superina, Dr. Marco, von Winterthur, in Winterthur | | signature collective à deux |
| 1 | | | Suppiger, Ivan, von Luzern, in Luzern | | signature collective à deux |
| 1 | | | Surbeck, Steve Maurice, von Zürich, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Susljik, Ari, von Spreitenbach, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Suter, Stephan Bernhard, von Freienwil, in Zürich | | signature collective à deux |
| 1 | | | Suter, Thomas Bruno, von Zürich, in Richterswil | | signature collective à deux |
| 1 | | | Suter, Thomas Daniel, von Seon, in Beinwil am See | | signature collective à deux |
| 1 | | | Suter, Valentin Alexander, von Basel, in Winterthur | | signature collective à deux |
| 1 | | | Suter, Zeno Hubert Josef, von Willisau, in Luzern | | signature collective à deux |
| 1 | | | Svrcek, Martin Cyril, von Zumikon, in Zürich | | signature collective à deux |
| 1 | | | Svyryd, Oleksandr, ukrainischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Swaters, Clifford John, kanadischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Swingler, Neil Edwin, britischer Staatsangehöriger, in Wädenswil | | signature collective à deux |
| 1 | | | Szucs, Kalman, britischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | Séquin, Caroline Charlotte, von Zürich, in Oberengstringen | | signature collective à deux |
| 1 | | 7 | ~~Sünderhauf, Marcus, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | 7 | ~~Sütsch-Bösch, Karin, von Kreuzlingen, in Rickenbach ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Sütterlin, Thomas, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Tagliabue, Carlo, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Tagliabue, Massimiliano Armando Francesco, von Lugano, in Lugano | | signature collective à deux |
| 1 | | | Tagmann, Ruth, von Altstätten, in Oberrieden | | signature collective à deux |
| 1 | | | Tailby, Matthew Michael, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Talmon Gros Bronzi, Christine, von L'Abbaye, in Lugano | | signature collective à deux |
| 1 | | | Tamone, Daniel, italienischer Staatsangehöriger, in Gland | | signature collective à deux |
| 1 | | | Tamsel, René, von Trimbach, in Zürich | | signature collective à deux |
| 1 | | | Tan, Anthony Yi Yong, singapurischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Tan, Tai Lui, amerikanische Staatsangehörige, in Winterthur | | signature collective à deux |
| 1 | | | Tang, Ling Susanne, von Adliswil, in Lindau | | signature collective à deux |
| 1 | | | Tanios, Joseph, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Tanner, Doris, von Jegenstorf und Steffisburg, in Suhr | | signature collective à deux |
| 1 | | | Tanzi, Massimo, von Lancy, in Lancy | | signature collective à deux |
| 1 | | | Tao, Kam Ying Xenia, britische Staatsangehörige, in Feusisberg | | signature collective à deux |
| 1 | | | Taryma, Magdalena Karolina, französische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Tavecchio, Alberto Fabio, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Teixeira Duarte de Aguiar Camara, Maria da Graça, portugiesische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Telgheider, Jörg Ernst Fritz, deutscher Staatsangehöriger, in Müllheim~~ | | ~~signature collective à deux~~ |
| 1 | | 7 | ~~Tench, Matthew, britischer Staatsangehöriger, in Corsier (GE)~~ | | ~~signature collective à deux~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 74 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Tenev, Ruslan, bulgarischer Staatsangehöriger, in Uetikon am See | | signature collective à deux |
| 1 | | | Tessarzik, Gernot, deutscher Staatsangehöriger, in Edenkoben (DE) | | signature collective à deux |
| 1 | | | Teta, Angelo, italienischer Staatsangehöriger, in Guntmadingen | | signature collective à deux |
| 1 | | | Teßarzik, Gernot Helmut, deutscher Staatsangehöriger, in Edenkoben (DE) | | signature collective à deux |
| 1 | | | Thalassinos, Pantelis, griechischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Thalhammer, Karin, von Freienwil, in Wettingen | | signature collective à deux |
| 1 | | | Thalmann, Adrian P., von Winterthur, in Winterthur | | signature collective à deux |
| 1 | | | Thalmann, Michèle, von Aristau, in Zürich | | signature collective à deux |
| 1 | | | Theiler, Natalia, russische Staatsangehörige, in Dietikon | | signature collective à deux |
| 1 | | | Theiler, Roland Manfred, von Emmen und Reiden, in Maur | | signature collective à deux |
| 1 | | | Theunissen, Dorus Jacobus Petrus, niederländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Theytaz, Philippe, von Anniviers, in Mies | | signature collective à deux |
| 1 | | | Thielen, Mathias Sebastian, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Thomas, Carsten, deutscher Staatsangehöriger, in Wädenswil | | signature collective à deux |
| 1 | | | Thomas, Christopher Simon, britischer Staatsangehöriger, in Stettfurt | | signature collective à deux |
| 1 | | | Thoms, Marcel, deutscher Staatsangehöriger, in Langnau am Albis | | signature collective à deux |
| 1 | | | Thomyris, Johan Christophe, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Thut, Michael, von Seengen, in Stallikon | | signature collective à deux |
| 1 | | | Thöni, Markus, von Rüschlikon, in Maur | | signature collective à deux |
| 1 | | | Thür, Christian, von Wetzikon ZH, in Wetzikon ZH | | signature collective à deux |
| 1 | | | Tichelaar, Sander, niederländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Tikrani, Dr. Parwis, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Timasheva, Elizaveta, russische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Tirenni, Giuliano Rocco, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Tobler, Reto, von Hemberg, in Obfelden | | signature collective à deux |
| 1 | | 7 | ~~Todorova, Elena Dimitrova, bulgarische Staatsangehörige, in Rüschlikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Toetzke, Johannes, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Tognarini, Marco Stefano, von Zuchwil, in Zürich | | signature collective à deux |
| 1 | | 12 | ~~Tognella, Claudio Federico, von Zürich, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Tolonen, Juha Henrik, finnischer Staatsangehöriger, in Freienbach | | signature collective à deux |
| 1 | | | Toma, Antonio Raffaele, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Toma, Giovanni, von Thalwil, in Thalwil | | signature collective à deux |
| 1 | | | Tomaszek, Agata Michalina, polnische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Tommasi, Valentino Luca, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Tommasini, David, italienischer Staatsangehöriger, in Lenzburg | | signature collective à deux |
| 1 | | 11 | ~~Topp, Jakub Szymon, britischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Torea, Jorge, von Zollikon, in Zollikon | | signature collective à deux |
| 1 | | | Tormann, Martin, deutscher Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Torrell Clavero, Francisco Javier, spanischer Staatsangehöriger, in Zumikon | | signature collective à deux |
| 1 | | | Tourolle, Bruno, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 12 | ~~Trabaldo Togna, Alessandro, italienischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Trachli, Iliass, marokkanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Trachsel, Barbara, von Rüeggisberg, in Dättlikon | | signature collective à deux |
| 1 | | | Trachsel, Gregor Patrick, von Rüeggisberg, in Zürich | | signature collective à deux |

Zürich, 02.01.2020

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 75 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Trachsler, Thomas Markus, von Wildberg, in Winterthur | | signature collective à deux |
| 1 | | | Trageser, Stephan Bernd, deutscher Staatsangehöriger, in Winterthur | | signature collective à deux |
| 1 | | | Trapanese, Giovanni, italienischer Staatsangehöriger, in Castel San Pietro | | signature collective à deux |
| 1 | | | Travagli, Stefano, italienischer Staatsangehöriger, in Lugano | | signature collective à deux |
| 1 | | | Traviglia, Giuseppe, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Treichler, Lilian, von Richterswil, in Thalwil~~ | | ~~signature collective à deux~~ |
| 1 | | 11 | ~~Treki, Huda, britische Staatsangehörige, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Tremp, Martin, von Schänis, in Baden | | signature collective à deux |
| 1 | | | Tres Otazua, Juan, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Triarchos, Ioannis, griechischer Staatsangehöriger, in Genf | | signature collective à deux |
| 1 | | | Triet, Daniel André, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Trocmé Delbeke, Valérie, von Lausanne, in Zürich | | signature collective à deux |
| 1 | | | Trost, Joachim, deutscher Staatsangehöriger, in Obfelden | | signature collective à deux |
| 1 | | | Trost, Marco, deutscher Staatsangehöriger, in Zumikon | | signature collective à deux |
| 1 | | | Truniger, Heinz, von Kirchberg (SG), in Oberuzwil | | signature collective à deux |
| 1 | | | Trüb, Andreas Walter, von Dübendorf, in Zürich | | signature collective à deux |
| 1 | | | Tschantré, Roger, von Zürich, in Weiningen ZH | | signature collective à deux |
| 1 | | | Tscharland, Tobias Xaver, von Seewen, in Muttenz | | signature collective à deux |
| 1 | | | Tscheulin-Tuna, Günes, von Baar, in Zug | | signature collective à deux |
| 1 | | | Tschopp, Mischa, von Ziefen, in Zürich | | signature collective à deux |
| 1 | | | Tschopp, Polykarp Gregor, von Sursee, in Thalwil | | signature collective à deux |
| 1 | | | Tschopp, Reto Hans Jörg, von Zollikon, in Wädenswil | | signature collective à deux |
| 1 | | | Tschudin, Kurt August Salomon, von Lausen und Reigoldswil, in Bubendorf | | signature collective à deux |
| 1 | | | Tschui, Jean-Marc Frank, von Grenchen, in Zürich | | signature collective à deux |
| 1 | | | Tschumi, Thomas Franz, von Oberdorf SO, in Langenthal | | signature collective à deux |
| 1 | | | Tschupp, Patrick, von Sursee, in Cham | | signature collective à deux |
| 1 | | 11 | ~~Tsybulevsky, Kirill, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Tsymbalyuk, Marina, russische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Tunbridge, Penelope, britische Staatsangehörige, in Kilchberg (ZH) | | signature collective à deux |
| 1 | | | Turley, Joann Catherine, irische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Turrell, Paul Steven, britischer Staatsangehöriger, in Altendorf | | signature collective à deux |
| 1 | | | Tyagi, Amit, indischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Tynowski, Philipp Alexander, von Buchs ZH, in Zürich | | signature collective à deux |
| 1 | | | Tzelepis, Georgios, griechischer Staatsangehöriger, in Basel | | signature collective à deux |
| 1 | | | Tännler, Adrien, von Innertkirchen, in Lausanne | | signature collective à deux |
| 1 | | | Täschler, Claude, von Zürich, in Rümlang | | signature collective à deux |
| 1 | | | Tönges, Erik Peter, deutscher Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Tüscher, Carlos Roberto, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Ubigen, Nosa Fyonna, britische Staatsangehörige, in Cham | | signature collective à deux |
| 1 | | | Uebelbacher, Hanspeter, von Münchenstein, in Bonstetten | | signature collective à deux |
| 1 | | | Uebersax, Walter Camille, von Thörigen, in Adliswil | | signature collective à deux |
| 1 | | | Uhler-Fravi, Gionita Corinna May Lin, von Andeer, in Meilen | | signature collective à deux |
| 1 | | | Uhlmann, Nicolas, von Huttwil, in Coppet | | signature collective à deux |
| 1 | | | Uhlmann, Thomas Eugen, von Trub, in Rafz | | signature collective à deux |
| 1 | | | Ulrich, François Joseph, von Sattel, in Hedingen | | signature collective à deux |
| 1 | | | Ulrich, Stephan Richard, von Küssnacht SZ, in Freienbach | | signature collective à deux |
| 1 | | | Unger, Kevin, von Wilchingen, in Zürich | | signature collective à deux |
| 1 | | | Unger, Roland, österreichischer Staatsangehöriger, in Wollerau | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 76 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Unternährer, Philipp, von Schüpfheim, in Luzern | | signature collective à deux |
| 1 | | | Unternährer, Urs, von Luzern, in Sarmenstorf | | signature collective à deux |
| 1 | | 9 | Urech, Isabelle Erika Orlandina, von Seon, in Wädenswil | | signature collective à deux |
| 1 | | | Urech, Michel, von Hallwil, in Horgen | | signature collective à deux |
| 1 | | | Urech, Pascal Paul, von Hallwil, in Hallwil | | signature collective à deux |
| 1 | | 11 | Ursprung, Philipp, von Ueken, in Rüschlikon | | signature collective à deux |
| 1 | | 11 | Valluri, Krishna Venkat Siva Rama Kumar, britischer Staatsangehöriger, in Rothenthurm | | signature collective à deux |
| 1 | | | Valsangiacomo, Luca, von Balerna, in Locarno | | signature collective à deux |
| 1 | | | Van den Bosch, Lars Olaf, von Malters, in Beckenried | | signature collective à deux |
| 1 | | | Varela Alvarellos, Maria Belen, spanische Staatsangehörige, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Varela Rial, Sandra-Beatriz, spanische Staatsangehörige, in Bern | | signature collective à deux |
| 1 | | | Vargas Hurtado de Amezaga, José, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Varin, Stéphane Maurice, von Clos du Doubs, in Carouge GE | | signature collective à deux |
| 1 | | | Varnholt, Burkhard Peter Joachim, von Villeret, in Zürich | | signature collective à deux |
| 1 | | 9 | Varoutsis, Georgios, britischer Staatsangehöriger, in Zumikon | | signature collective à deux |
| 1 | | | Varvel, Eric M., amerikanischer Staatsangehöriger, in London (UK) | | signature collective à deux |
| 1 | | | Varvitsiotis, Georgios, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Vasileiadis, Konstantinos, griechischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Vassena, Andrea, von Balerna, in Vacallo | | signature collective à deux |
| 1 | | | Vaz, Christopher Mark, britischer Staatsangehöriger, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Vecchi, Jerome, von Valbirse, in Cheseaux-sur-Lausanne | | signature collective à deux |
| 1 | | | Vedovatti, Davide, von Lugano, in Sorengo | | signature collective à deux |
| 1 | | | Venetz, Reinhard, von Stalden VS, in Nyon | | signature collective à deux |
| 1 | | | Ventura, Michael William James Roy, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 11 | Veranneman, Marc, von Versoix, in Freienbach | | signature collective à deux |
| 1 | | | Verma, Ravindra, von Niederhasli, in Niederhasli | | signature collective à deux |
| 1 | | | Vernet, Daniel, von Basel, in Lauwil | | signature collective à deux |
| 1 | | 11 | Vetsch Perez, Astrid Simone, von Grabs, in Winterthur | | signature collective à deux |
| 1 | | | Vetter, Frank, deutscher Staatsangehöriger, in Aesch ZH | | signature collective à deux |
| 1 | | | Vetti Tagliati, Luca, italienischer Staatsangehöriger, in Lugano | | signature collective à deux |
| 1 | | | Viani, Davide, von Zürich, in Lugano | | signature collective à deux |
| 1 | | | Viard, François, von Genf, in Genf | | signature collective à deux |
| 1 | | 11 | Vieira Santos, Eliseu Henrique, portugiesischer Staatsangehöriger, in Unterengstringen | | signature collective à deux |
| 1 | | | Viergutz, Marina Nitsa, amerikanische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Villanova, Filomena, italienische Staatsangehörige, in Lugano | | signature collective à deux |
| 1 | | | Villiger, Thomas, von Sins, in Niederurnen | | signature collective à deux |
| 1 | | | Vio, Giorgio, von Herisau, in Morbio Inferiore | | signature collective à deux |
| 1 | | | Virasoro, Rodolfo Jorge, französischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | Visagie, Renier, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Vitale, Domenico, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Vitalis, Aristeidis, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Vlachos, Antonios, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 12 | Vodola, Giovanni, italienischer Staatsangehöriger, in Othmarsingen | | signature collective à deux |
| 1 | | | Voegeli, Daniel, von Schaffhausen, in Eglisau | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 77 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Voegeli, Martin, von Herbligen, in Heitenried | | signature collective à deux |
| 1 | | | Vogel, Jelena, von Davos, in Zürich | | signature collective à deux |
| 1 | | | Vogel Cuérel, Annette Louise, von Villars-Sainte-Croix, in Aubonne | | signature collective à deux |
| 1 | | | Vogiatzis-Barlambas, Fotini-Maria, von Neuenhof, in Schwerzenbach | | signature collective à deux |
| 1 | | | Vogler, Oliver, von St. Gallen, in St. Gallen | | signature collective à deux |
| 1 | | | Vogt, Christoph Daniel, von Wangen SZ, in Schübelbach | | signature collective à deux |
| 1 | | | Vogt, Florian, von Basel, in Urdorf | | signature collective à deux |
| 1 | | | Vogt, Peter, von Küsnacht ZH, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Voigt, Benjamin Jean Johannes, deutscher Staatsangehöriger, in Hombrechtikon | | signature collective à deux |
| 1 | | 11 | ~~Vollenweider, Heinz, von Schönholzerswilen, in Greifensee~~ | | ~~signature collective à deux~~ |
| 1 | | | Von Wartburg, Philipp Thomas, von Wangen bei Olten, in Wallisellen | | signature collective à deux |
| 1 | | | Vonlanthen, Markus, von Tafers, in Rapperswil-Jona | | signature collective à deux |
| 1 | | | Vonmoos, Michael, von Grossdietwil, in Zollikon | | signature collective à deux |
| 1 | | | Vorobiev, Youri, von Le Grand-Saconnex, in Zürich | | signature collective à deux |
| 1 | | | Voutsis, Nico, von Zürich, in Männedorf | | signature collective à deux |
| 1 | | | Voutsis, Nicola, von Zürich, in Männedorf | | signature collective à deux |
| 1 | | | Vuilleumier, Loredana, italienische Staatsangehörige, in Etagnières | | signature collective à deux |
| 1 | | 7 | ~~Vujevic, Andrea Marijana, von Wil SG, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Vyskocil, Romy Aline, von Birmensdorf ZH, in Zürich | | signature collective à deux |
| 1 | | 3 | ~~Vyskocil, Romy Aline, von Birmensdorf ZH, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Väänänen, Anna Kristiina, finnische Staatsangehörige, in Thalwil | | signature collective à deux |
| 1 | | | Vögeli, Martin, von Grafenried, in Bremgarten bei Bern | | signature collective à deux |
| 1 | | | Vögeli, Stefan, von Rümlang, in Birmenstorf AG | | signature collective à deux |
| 1 | | 7 | ~~Völcker, Christian, deutscher Staatsangehöriger, in Thalwil~~ | | ~~signature collective à deux~~ |
| 1 | | 12 | ~~Wachter, Dr. Nadine Maria, deutsche Staatsangehörige, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Waeber, Michel, von Fribourg, in Matran | | signature collective à deux |
| 1 | | | Wagner, Christian Philipp, von Zürich, in Dietlikon | | signature collective à deux |
| 1 | | | Wagner, Laura Charlotte, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Wagner, Thomas, österreichischer Staatsangehöriger, in Kloten | | signature collective à deux |
| 1 | | | Wagner Geiser, Martin Paul, von Känerkinden, in Pratteln | | signature collective à deux |
| 1 | | | Wahler, Ksenia, südafrikanische Staatsangehörige, in Baden | | signature collective à deux |
| 1 | | | Waldmeier, Aron Walter, von Basel, in Basel | | signature collective à deux |
| 1 | | | Waldvogel, Alexander Tarik, von Zürich, in Wettingen | | signature collective à deux |
| 1 | | | Waldvogel, Timo, von Unteriberg, in Zürich | | signature collective à deux |
| 1 | | | Waller, Sabia, von Bern, in Zürich | | signature collective à deux |
| 1 | | 7 | ~~Walser, Thomas, liechtensteinischer Staatsangehöriger, in Gossau ZH~~ | | ~~signature collective à deux~~ |
| 1 | | | Walter, Christian, von Löhningen, in Laufen-Uhwiesen | | signature collective à deux |
| 1 | | | Walter, Joshua Alexander, deutscher Staatsangehöriger, in Basel | | signature collective à deux |
| 1 | | | Waltert, Fabian, von Dagmersellen, in Zürich | | signature collective à deux |
| 1 | | | Waltert, Roland, von Moosseedorf, in Baar | | signature collective à deux |
| 1 | | | Walther, Danja Andrea, von Oberburg, in Zürich | | signature collective à deux |
| 1 | | | Wandelt, Peter, deutscher Staatsangehöriger, in Würenlos | | signature collective à deux |
| 1 | | | Warna, Rajvinder, britischer Staatsangehöriger, in Basel | | signature collective à deux |
| 1 | | | Warnier, Carl, von Veyrier, in Carouge GE | | signature collective à deux |
| 1 | | | Warth, Sandy, von La Folliaz, in Epalinges | | signature collective à deux |
| 1 | | | Waser, Daniel, von Wolfenschiessen, in Berikon | | signature collective à deux |
| 1 | | | Waser, Susanna Veronika, von Wolfenschiessen, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 78 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Wauer, Marcel, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Weber, Eduard, von Mettauertal, in Berikon | | signature collective à deux |
| 1 | | | Weber, Liudmila, belarussische Staatsangehörige, in Brugg | | signature collective à deux |
| 1 | | | Weber, Michael Robin, von Menziken, in Uitikon | | signature collective à deux |
| 1 | | | Weber, Stefan, von Diessenhofen, in Schaffhausen | | signature collective à deux |
| 1 | | | Weber, Stefan, von Seeberg, in Burgdorf | | signature collective à deux |
| 1 | | | Weber, Thorsten Dirk, deutscher Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | Weber, Tobias, von Jens, in Bern | | signature collective à deux |
| 1 | | | Weber-Thedy, Susanne, von Männedorf, in Männedorf | | signature collective à deux |
| 1 | | | Webling, Janet, von Würenlos, in Würenlos | | |
| 1 | | 9 | ~~Wedig, Guido, deutscher Staatsangehöriger, in Adliswil~~ | | ~~signature collective à deux~~ |
| 1 | | 11m | ~~Wehle, Philipp Winfried Frederic, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Wehnert, Martin, deutscher Staatsangehöriger, in Meilen | | signature collective à deux |
| 1 | | | Wehrle, René Christian, von Buchberg, in Stadel | | signature collective à deux |
| 1 | | | Wehrli, Alexander, von Schaffhausen und Ellikon an der Thur, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Weibel, Michael Sebastian, von Horgen, in Ueken | | signature collective à deux |
| 1 | | | Weibel, Robert, von Rapperswil BE, in Ennetbürgen | | signature collective à deux |
| 1 | | | Weider, Raymond, französischer Staatsangehöriger, in Michelbach-le-Bas (FR) | | signature collective à deux |
| 1 | | | Weidmann, Raffael, von Winterthur, in Elsau | | signature collective à deux |
| 1 | | | Weilenmann, Daniel Wing, von Meilen, in Rapperswil-Jona | | signature collective à deux |
| 1 | | | Weinberger, Alexander, von Meilen, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Weingart, Peter, von Grossaffoltern, in Kölliken | | signature collective à deux |
| 1 | | 3 | ~~Weingart, Peter, von Grossaffoltern, in Kölliken~~ | | ~~signature collective à deux~~ |
| 1 | | | Weislehner, Kathleen, österreichische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Weiss, Daniel, von Bassersdorf, in Wettswil am Albis | | signature collective à deux |
| 1 | | | Weiss, Sandra, deutsche Staatsangehörige, in Thalwil | | signature collective à deux |
| 1 | | | Weisshaupt, Monika, von Neunkirch, in Stäfa | | signature collective à deux |
| 1 | | | Weisskopf, Daniel Thomas, von Pratteln, in Zürich | | signature collective à deux |
| 1 | | | Wekesa, Thomas, von Sigriswil, in Bülach | | signature collective à deux |
| 1 | | | Welbourne, Sevin, türkische Staatsangehörige, in Kilchberg ZH | | signature collective à deux |
| 1 | | | Welti, Peter, von Zürich und Boppelsen, in Zürich | | signature collective à deux |
| 1 | | | Wendel, Fabian, von Amlikon-Bissegg, in Weinfelden | | signature collective à deux |
| 1 | | | Wenger, Daniel, von Forst, in Bonstetten | | signature collective à deux |
| 1 | | | Wenger, Daniel Robert, von Winterthur, in Wiesendangen | | signature collective à deux |
| 1 | | | Wenger, Marc, von Forst-Längenbühl, in Zürich | | signature collective à deux |
| 1 | | | Wenke, Theis, von Feusisberg, in Feusisberg | | signature collective à deux |
| 1 | | | Werder, Wolfgang, von Endingen, in Cham | | signature collective à deux |
| 1 | | | Werner, Nadine, deutsche Staatsangehörige, in Unterägeri | | signature collective à deux |
| 1 | | | Werner, Nicolas, deutscher Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | Werner, Viola, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Wernli, Andreas, von Thalheim AG, in Zürich | | signature collective à deux |
| 1 | | | Wernli, Heinz, von Thalheim AG, in Aarau | | signature collective à deux |
| 1 | | 11 | ~~Wernli, Niklaus René, von Aarau, in Aarau~~ | | ~~signature collective à deux~~ |
| 1 | | | Wernli, Simon, von Aarau und Thalheim AG, in Bern | | signature collective à deux |
| 1 | | | Werren, Jean Frédéric René, von St. Stephan, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Wessel-Saue, Peter Rolv, von Kilchberg ZH, in Dürnten | | signature collective à deux |
| 1 | | | Wetli, Andreas, von Winterthur, in Meisterschwanden | | signature collective à deux |
| 1 | | | Wetter, Peter, von Basel und Tegerfelden, in Wettingen | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 79 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Wettstein, Richard Theodor, von Zürich, in Winterthur | | signature collective à deux |
| 1 | | | Weymuth, Philipp, von Zürich, in Endingen | | signature collective à deux |
| 1 | | 3 | ~~Weymuth, Philipp, von Zürich, in Endingen~~ | | ~~signature collective à deux~~ |
| 1 | | | Wheeler, Thi Phuong, von Leutwil, in Zürich | | signature collective à deux |
| 1 | | | Whitton, June Henry, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Wicki-Neuhaus, Jean-Claude, von Escholzmatt, in Bassersdorf | | signature collective à deux |
| 1 | | | Wickli, Reto Michael Ulrich, von Nesslau, in Zürich | | signature collective à deux |
| 1 | | | Widmer, Christoph Dieter, von Basel, in Langnau am Albis | | signature collective à deux |
| 1 | | | Widmer, Jeannette, von Brittnau, in Mies | | signature collective à deux |
| 1 | | | Widmer, Kai Silvan, von Baar, in Zürich | | signature collective à deux |
| 1 | | | Widmer, Urs Michael, von Gränichen, in Bassersdorf | | signature collective à deux |
| 1 | | | Widmer, Werner, von Luzern, in Lupsingen | | signature collective à deux |
| 1 | | | Wiedemeijer, Oliver Jan, von Oberbüren, in Zürich | | signature collective à deux |
| 1 | | | Wiederkehr, Dunya Claudia, von Bünzen, in Adliswil | | signature collective à deux |
| 1 | | | Wiederkehr, Felix, von Niederrohrdorf, in Zürich | | signature collective à deux |
| 1 | | | Wiedmer, Sven, von Diepflingen, in Zürich | | signature collective à deux |
| 1 | | | Wiegler, Torsten, kanadischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Wiehler, Stephan Alexander, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Wieland, Andrea, von Sumvitg, in Zürich | | signature collective à deux |
| 1 | | | Wieland, Peter, von Luzern, in Bubendorf | | signature collective à deux |
| 1 | | | Wierdemann, Dirk, deutscher Staatsangehöriger, in Thalwil | | signature collective à deux |
| 1 | | | Wieringa, Dirk, von Kreuzlingen, in Riehen | | signature collective à deux |
| 1 | | | Wiese, Alexander, deutscher Staatsangehöriger, in Steinhausen | | signature collective à deux |
| 1 | | | Wieser, Christian Simon, von Tarasp, in Baden | | signature collective à deux |
| 1 | | 7 | ~~Wiesli, Gebhard, von Wilen TG, in Hombrechtikon~~ | | ~~signature collective à deux~~ |
| 1 | | | Wiggli, Manuela, von Seewen, in Möhlin | | signature collective à deux |
| 1 | | | Wild, Kurt, von Aarwangen, in Niederbipp | | signature collective à deux |
| 1 | | | Wildhaber, Philipp Michel, von Flums, in Zürich | | signature collective à deux |
| 1 | | | Wildisen, Lukas, von Hitzkirch, in Küssnacht SZ | | signature collective à deux |
| 1 | | | Wilhelm, Dr. Johann Ernst, deutscher Staatsangehöriger, in Dürnten | | signature collective à deux |
| 1 | | | Wilhelm, Jean-Francois, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Wille, David Andreas, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Willi, Jean-Marc, von Winkel, in Zollikon | | signature collective à deux |
| 1 | | | Williams, Eric Samuel, von Treycovagnes, in Horgen | | signature collective à deux |
| 1 | | | Wilms, Norbert Karl, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Wilson, Mark James, britischer Staatsangehöriger, in Richterswil | | signature collective à deux |
| 1 | | | Wind, Michael, von Basel und Kaiserstuhl, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Winistörfer, Michèle, von Zürich und Heinrichswil-Winistorf, in Zürich | | signature collective à deux |
| 1 | | | Winkler, Adrian, von Winterthur, in Henggart | | signature collective à deux |
| 1 | | | Winter, Christian Oliver, von Kaisten, in Lachen | | signature collective à deux |
| 1 | | | Winter, Colin Gordon, von Affoltern am Albis, in Affoltern am Albis | | signature collective à deux |
| 1 | | | Winter, Marcel, von Kaisten, in Bellikon | | signature collective à deux |
| 1 | | | Winterbottom, David John, australischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Wipf, Marc Alain, von Flurlingen, in Schaffhausen | | signature collective à deux |
| 1 | | | Wipff-Steinmetz, Anne-Laure, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Wipper, Verena, von Bissone, in Bissone | | signature collective à deux |
| 1 | | | Wirth, Nicole Andrea, deutsche Staatsangehörige, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 80 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Wirz, Christian, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Witmer, Dr. Jörg Andreas, von Langendorf, in Zürich | | signature collective à deux |
| 1 | | | Witter-Yemel'yanova, Svitlana, ukrainische Staatsangehörige, in Dietikon | | signature collective à deux |
| 1 | | | Wittmann, Robert, österreichischer Staatsangehöriger, in Kriens | | signature collective à deux |
| 1 | | | Wlazlo, Philip, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Wohl, Karin, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Wolf, Bettina, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Wolf, Dr. Gritta, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Wolfensberger, Andreas, von Zürich und Wetzikon ZH, in Zürich | | signature collective à deux |
| 1 | | | Wolff, Dr. Timo Benjamin, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Wolff, Thomas, von Glarus Nord, in Zürich | | signature collective à deux |
| 1 | | | Wolperth, Christian Peter Maria, von Bassersdorf, in Kloten | | signature collective à deux |
| 1 | | | Wolters, David Paul, von Einsiedeln, in Altendorf | | signature collective à deux |
| 1 | | | Wong, David, amerikanischer Staatsangehöriger, in New York (NY/US) | | signature collective à deux |
| 1 | | | Woodhouse, James Alexander, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Woodtly, Leif, von Strengelbach, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Wu Ott, Victoria Jie, von Oberbözberg, in Unterbözberg | | signature collective à deux |
| 1 | | | Wulz, Roland Stefan, von Niederweningen, in Wädenswil | | signature collective à deux |
| 1 | | | Wyss, Brigitta, von Hünenberg, in Zürich | | signature collective à deux |
| 1 | | | Wyss, Monika, von Zofingen, in Zofingen | | signature collective à deux |
| 1 | | | Wyss, Patrik, von Zürich, in Bülach | | signature collective à deux |
| 1 | | | Wyss, Rafael, von Dulliken, in Thalwil | | signature collective à deux |
| 1 | | | Wälti, Christoph, von Siselen, in Nidau | | signature collective à deux |
| 1 | | | Wälti, Mathias Henrik, von Landiswil, in Zürich | | signature collective à deux |
| 1 | | | Wälti, Richard, von Rüderswil, in Däniken | | signature collective à deux |
| 1 | | | Wälti, Stefano, von Unterkulm, in Zürich | | signature collective à deux |
| 1 | | | Wäschle, Katja, deutsche Staatsangehörige, in Birmensdorf ZH | | signature collective à deux |
| 1 | | | Würsch, Markus, von Emmetten, in Thalwil | | signature collective à deux |
| 1 | | | Wüst, Fabian, von Entlebuch, in Zug | | signature collective à deux |
| 1 | | | Wüst, Tobias Michael Josef, von Oberriet SG, in Basel | | signature collective à deux |
| 1 | | | Wüthrich, Patrick Fritz Werner, von Thun und Trub, in Thun | | signature collective à deux |
| 1 | | | Yakoub, Rochd, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Yan, Li, britische Staatsangehörige, in Freienbach~~ | | ~~signature collective à deux~~ |
| 1 | | | Yarbug, Murat, von Amriswil, in Dürnten | | signature collective à deux |
| 1 | | | Yeniavci, Halil, von Zollikon, in Herrliberg | | signature collective à deux |
| 1 | | | Yeoh Su Mei, Christina, malaysische Staatsangehörige, in Rüschlikon | | signature collective à deux |
| 1 | | | Yesildag, Hümmet, von Melchnau, in Zürich | | signature collective à deux |
| 1 | | | Yildirim, Hacer Pinar, von Collonge-Bellerive, in Genève | | signature collective à deux |
| 1 | | | Yokoyama, Tsuyoshi Serge, amerikanischer Staatsangehöriger, in Gland | | signature collective à deux |
| 1 | | | Zafer, Ervin Nazam, bulgarischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Zaghia, Samir, französischer Staatsangehöriger, in Männedorf | | signature collective à deux |
| 1 | | | Zahler, Marc Dieter, von Riehen, in Winterthur | | signature collective à deux |
| 1 | | 11 | ~~Zaidman Diamante, Simon Alejandro, venezolanischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Zakharyan, Konstantin, britischer Staatsangehöriger, in Baar | | signature collective à deux |
| 1 | | | Zamboni, Marco, von Morbio Inferiore, in Zürich | | signature collective à deux |
| 1 | | | Zami, Sandro, von Cazis, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 81 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Zanetti, Dino, von Winterthur, in Winterthur | | signature collective à deux |
| 1 | | | Zangger, Roland, von Gettnau, in Bubikon | | signature collective à deux |
| 1 | | | Zanini, Ivonne, von Steinen, in Berikon | | signature collective à deux |
| 1 | | | Zaorska, Magdalena Anna, belgische Staatsangehörige, in Horgen | | signature collective à deux |
| 1 | | | Zaremba, Maciej, polnischer Staatsangehöriger, in Dübendorf | | signature collective à deux |
| 1 | | | Zaugg Portmann, Mascha Tamara Bong-Nan, von Röthenbach im Emmental, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Zawol, Justyna Zofia, polnische Staatsangehörige, in Zollikon | | signature collective à deux |
| 1 | | | Zecchinel, Sandra, von Kreuzlingen, in Hagenbuch | | signature collective à deux |
| 1 | | | Zeh, Alexander, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Zeller, Marianne Christine, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Zeltner, Michael Matthias, von Neuendorf, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Zeng, Lingyan, von Zürich, in Freienbach | | signature collective à deux |
| 1 | | | Zezyulin, Roman, russischer Staatsangehöriger, in Langnau am Albis | | signature collective à deux |
| 1 | | | Zgraggen, Erwin, von Erstfeld, in Rapperswil-Jona | | signature collective à deux |
| 1 | | | Zhang, Lei, von Aarau, in Aarau | | signature collective à deux |
| 1 | | | Zhang, Mingying, französische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Ziegler, Franziska, von Brugg und Unterramsern, in Erlenbach ZH | | signature collective à deux |
| 1 | | | Ziegler, Robin Egil, von Niederbüren, in Stallikon | | signature collective à deux |
| 1 | | | Zihlmann, Marc Michael, von Zürich, in Zürich | | signature collective à deux |
| 1 | | | Zihna, Ferit Ceyhun, türkischer Staatsangehöriger, in Meinier | | signature collective à deux |
| 1 | | | Zilenaite, Lina, litauische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Zimmer, Michael Willi Manfred, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Zimmerli, Roland, von Oftringen, in Fällanden | | signature collective à deux |
| 1 | | | Zimmerman-Baer, Tali, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Zimmermann, Christopher Robert, von Trasadingen, in Bassersdorf | | signature collective à deux |
| 1 | | | Zimmermann, Erik, von Affoltern am Albis, in Oberlunkhofen | | signature collective à deux |
| 1 | | | Zimmermann, Galyna, ukrainische Staatsangehörige, in Freienbach | | signature collective à deux |
| 1 | | | Zimmermann, Heiko, von Safien, in Dietikon | | signature collective à deux |
| 1 | | | Zimmermann, Jacqueline, von Ehrendingen, in Ennetbaden | | signature collective à deux |
| 1 | | 7 | ~~Zimmermann, Marc André, von Lützelflüh, in Bern~~ | | ~~signature collective à deux~~ |
| 1 | | | Zimmermann, Martin Julian, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Zimmermann, Viktor, deutscher Staatsangehöriger, in Schlieren | | signature collective à deux |
| 1 | | | Zingg, Pascal, von Mörschwil, in Urdorf | | signature collective à deux |
| 1 | | | Zingg, Thomas Alfred, von Oberwil (BL), in Zürich | | signature collective à deux |
| 1 | | | Zirn, Tanja, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | Zobrist, Michael, von Rupperswil, in Embrach | | signature collective à deux |
| 1 | | | Zogg, Andreas, von Mönchaltorf und Zürich, in Zürich | | signature collective à deux |
| 1 | | | Zolghadar, Manuel Raschid, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | Zollinger, Daniel, von Zürich, in Bülach | | signature collective à deux |
| 1 | | 7 | ~~Zollinger, Gery Andres, von Rüschlikon, in Zürich~~ | | ~~signature collective à deux~~ |
| 1 | | | Zsigray, Zsolt Karoly, von Rümlang, in Zürich | | signature collective à deux |
| 1 | | | Zsupánin, Valentin, ungarischer Staatsangehöriger, in Küsnacht ZH | | signature collective à deux |
| 1 | | | Zuber, Gregor, von Benken ZH, in Glattfelden | | signature collective à deux |
| 1 | | | Zuber, Jakob, von Ossingen, in Dorf | | signature collective à deux |
| 1 | | | Zuberbühler, Jürg, von Urnäsch, in Winterthur | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 82 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Zuleger, Marc Johannes, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | 11 | ~~Zumbühl, Marcel, von Oberdorf NW, in Bern~~ | | ~~signature collective à deux~~ |
| 1 | | | Zuppiger, Bertram, von Rapperswil-Jona, in Richterswil | | signature collective à deux |
| 1 | | | Zurfluh, Patrick, von Attinghausen, in Stäfa | | signature collective à deux |
| 1 | | | Zurkinden, Daniela, von Münster-Geschinen, in Zürich | | signature collective à deux |
| 1 | | | Zweifel, Richard, von Linthal, in Baar | | signature collective à deux |
| 1 | | | Zäch, Niklaus, von Oberriet SG, in Zürich | | signature collective à deux |
| 1 | | | Züger, Josef, von Altendorf, in Galgenen | | signature collective à deux |
| 1 | | | Züger, Peter Andreas, von Galgenen, in Feusisberg | | signature collective à deux |
| 1 | | | Zürcher, Marcel, von Frutigen, in Oberrieden | | signature collective à deux |
| 1 | | | de Hoog, Arnoud Nicolaas, niederländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | de Jerphanion, Pierre Marie Dominique Alain, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | de Kalbermatten, Christoph Guillaume Philippe, von Sion, in Nyon | | signature collective à deux |
| 1 | | | de Lint, Caspar Leon, niederländischer Staatsangehöriger, in Wohlen (AG) | | signature collective à deux |
| 1 | | | de Marnix de Sainte Aldegonde, Guy Jean E., belgischer Staatsangehöriger, in Genève | | signature collective à deux |
| 1 | | | de Merode, Christophe, belgischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | de Munk, Mark David, niederländischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 1 | | | de Veer Terentieva, Anna, von Böttstein, in Affoltern am Albis | | signature collective à deux |
| 1 | | | del Prado, Carmencita, von Gais, in Herrliberg | | signature collective à deux |
| 1 | | | ten Haaf, Pascal Petrus Maria, von Trun, in Zürich | | signature collective à deux |
| 1 | | | van Ackern, Peter, deutscher Staatsangehöriger, in Herrliberg | | signature collective à deux |
| 1 | | | van Diermen, Richard Alain, von Coppet, in Neuchâtel | | signature collective à deux |
| 1 | | | van Gelder, Michael, von Winterthur, in Zürich | | signature collective à deux |
| 1 | | | van Waasen, Jochen, deutscher Staatsangehöriger, in Fischenthal | | signature collective à deux |
| 1 | | | van de Graaf, Peter, von Anières, in Anières | | signature collective à deux |
| 1 | | | van den Bosch, Ingeborg Johanna Maria, niederländische Staatsangehörige, in Zürich | | signature collective à deux |
| 1 | | | van der Merwe, Jurie, südafrikanischer Staatsangehöriger, in Meilen | | signature collective à deux |
| 1 | | | von Arx, Jörg, von Glarus, in Stetten AG | | signature collective à deux |
| 1 | | | von Arx, Rainer, von Zuchwil, in Waltenschwil | | signature collective à deux |
| 1 | | | von Bock, Nikolaus, von Jonschwil, in Uitikon | | signature collective à deux |
| 1 | | | von Bonsdorff, Erik Martin, finnischer Staatsangehöriger, in Zollikon | | signature collective à deux |
| 1 | | | von Butler, Moritz Hubertus, deutscher Staatsangehöriger, in Horgen | | signature collective à deux |
| 1 | | | von Dungen, Dr. Thomas Roland Vito, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 1 | | | von Grofe, Alexander Georg Eduard Philipp, deutscher Staatsangehöriger, in Basel | | signature collective à deux |
| 1 | | | von Planta, Dr. Alma Barbara, von Chur und Fürstenau, in Zürich | | signature collective à deux |
| 1 | | | von Planta, Margot An, von Basel, in Zürich | | signature collective à deux |
| 1 | | | von Riedmatten, Karin, von Eggerberg, in Freienbach | | signature collective à deux |
| 1 | | | von Schubert, Mirja Sabrina, von Herrliberg, in Zollikon | | signature collective à deux |
| 1 | | | Özcelik, Derya, von Gelterkinden, in Rüschlikon | | signature collective à deux |
| 1 | | | à Porta, Beatrice, von Ftan, in Schönenwerd | | signature collective à deux |
| 1 | | 5m | ~~Alfieri-Reuse, Fabienne, von Riddes und Grandevent, in Sion~~ | | ~~procuration collective à deux selon l'art.459 al.2 CO~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 83 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Büchi, Yvonne, von Wetzikon ZH, in Pfäffikon | | procuration collective à deux selon l'art.459 al.2 CO |
| 1 | | | Kern, Eliane, von Thalwil, in Thalwil | | procuration collective à deux selon l'art.459 al.2 CO |
| 1 | | | Marilley, Christine Marie, von Remaufens und Rüderswil, in Villars-sur-Glâne | | procuration collective à deux selon l'art.459 al.2 CO |
| 1 | | | Zeuner, Veronika, von Richterswil, in Richterswil | | procuration collective à deux selon l'art.459 al.2 CO |
| 1 | | | Brönnimann, Andreas Markus, von Belp, in Dübendorf | | procuration collective à deux |
| 1 | | | Abarno, Maurizio, italienischer Staatsangehöriger, in Schafisheim | | procuration collective à deux |
| 1 | | | Abbaszadeh, Mohsen, von Zürich, in Oberengstringen | | procuration collective à deux |
| 1 | | 7 | ~~Abdallah-Frei, Suraiya Judy, von Aadorf, in Volketswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Abdulla, Naim, von Montreux, in Zürich | | procuration collective à deux |
| 1 | | | Abegg, Lucas, von Zürich, in Wädenswil | | procuration collective à deux |
| 1 | | 12 | ~~Abele, Philip Ulrich, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 9 | ~~Abels, Stephanie, von Lausanne, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Abgottspon, Martin, von Staldenried, in Staldenried | | procuration collective à deux |
| 1 | | | Abhah, Mehdi, von Eriz, in Gingins | | procuration collective à deux |
| 1 | | | Abou Gamal, Mohamed, von Vinelz, in Fislisbach | | procuration collective à deux |
| 1 | | | Abrahamsohn, Nir, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Abramovic, Gordana, von Obersiggenthal, in Zürich | | procuration collective à deux |
| 1 | | | Abächerli, Kurt, von Giswil, in Langnau am Albis | | procuration collective à deux |
| 1 | | 5m | ~~Achermann, Andreas Bernhard Hans, von Bettingen, in Kreuzlingen~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Achermann, Thomas Robert, von Zürich, in Aeugst am Albis~~ | | ~~procuration collective à deux~~ |
| 1 | | | Adams, Jayne Amanda, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Adhami, Aziz, libanesischer Staatsangehöriger, in Lancy | | procuration collective à deux |
| 1 | | 10m | ~~Adirato, Giuseppe, italienischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Aebi, Candice Marie, amerikanische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Aecherli, Laura Catalina, von Reiden, in Hinwil | | procuration collective à deux |
| 1 | | | Aepli, Lukas, von Niederhelfenschwil, in Schwerzenbach | | procuration collective à deux |
| 1 | | | Aeschlimann, Käthy, von Trachselwald, in Olten | | procuration collective à deux |
| 1 | | | Afanasov, Aleksei, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Aganovic, Edina, von Pratteln, in Pratteln | | procuration collective à deux |
| 1 | | 3 | ~~Aggeler, Rafael, von Mels, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Aggeler, Rafael, von Mels, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Aguila Tordecilla, Maria Loreto, chilenische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Ajayi, Adebayo Olaniyi, britischer Staatsangehöriger, in Opfikon | | procuration collective à deux |
| 1 | | | Ajayi, Olayemi Adeolu, britische Staatsangehörige, in Leuggern | | procuration collective à deux |
| 1 | | | Akdogan, Baris Ozan, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Al Bitar, Baraa, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Alatalo, Riikka Elina, finnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Alili-Kasami, Kujtime, österreichische Staatsangehörige, in Baden | | procuration collective à deux |
| 1 | | | Allenspach, Peter, von Kreuzlingen, in Zürich | | procuration collective à deux |
| 1 | | | Alleyne, Dianne Marjorie, von Winterthur, in Zürich | | procuration collective à deux |
| 1 | | | Allimann, Florine Elisabeth Martine, von Seehof, in Rüschlikon | | procuration collective à deux |
| 1 | | | Allmer, Gertrude, österreichische Staatsangehörige, in Kloten | | procuration collective à deux |
| 1 | | | Almer, Claudia Anne, von Grindelwald, in Zürich | | procuration collective à deux |
| 1 | | | Alpern, Eléonore Ruth, von Genève, in Uster | | procuration collective à deux |
| 1 | | | Altschwager, Philipp, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Alvarez, Frédéric, von Lussy-sur-Morges, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 84 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Amato, Diego, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Amer, Jassir, deutscher Staatsangehöriger, in Genève | | procuration collective à deux |
| 1 | | | Amhof, Barbara, von Luzern, in Zürich | | procuration collective à deux |
| 1 | | | Ammann, Noemi, von Basel, in Aarau | | procuration collective à deux |
| 1 | | | Amrein, Roger Simon, von Neuenkirch, in Zürich | | procuration collective à deux |
| 1 | | | Amsler, Beatrice Rita, von Schinznach, in Zürich | | procuration collective à deux |
| 1 | | | Anderegg, Florian, von Wattwil, in Baden | | procuration collective à deux |
| 1 | | | Anderes, Marc, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Andersen, Steen, dänischer Staatsangehöriger, in Embrach | | procuration collective à deux |
| 1 | | | Andreasson, Martin, schwedischer Staatsangehöriger, in Winterthur | | procuration collective à deux |
| 1 | | | Andres, Esther Margrit, von Kemmental, Bargen BE und Schwerzenbach, in Schwerzenbach | | procuration collective à deux |
| 1 | | | Andres, Jeanne, von Luzern, in Luzern | | procuration collective à deux |
| 1 | | | Andres, Thomas, von Bargen BE und Grenchen, in Hägglingen | | procuration collective à deux |
| 1 | | | Andrey, Michael, von Broc, in Oberglatt | | procuration collective à deux |
| 1 | 5m | | ~~Andronikakis, Alexandros, griechischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Angehrn Khamkham, Jessica Ruth, von Muolen, in Uster | | procuration collective à deux |
| 1 | | | Angelidis, Efthymios, griechischer Staatsangehöriger, in Basel | | procuration collective à deux |
| 1 | | | Aniol, Stéphane Joseph, französischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Ansar, Touqeer, pakistanischer Staatsangehöriger, in Dübendorf | | procuration collective à deux |
| 1 | | | Antonini, Luigi, italienischer Staatsangehöriger, in Arzo | | procuration collective à deux |
| 1 | 5m | | ~~Arana Castaneda, Juan Camilo, kolumbianischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Arena, Luigi Salvatore, italienischer Staatsangehöriger, in Geroldswil | | procuration collective à deux |
| 1 | | 11 | ~~Armangau, François, von Brig-Glis, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | 5m | | ~~Armsen, Felix Paul, deutscher Staatsangehöriger, in Erlenbach ZH~~ | | ~~procuration collective à deux~~ |
| 1 | 3m | | ~~Arn, Christoph Bernhard, von Büetigen, in Opfikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Asani Amiti, Sara, von Naters, in Oberglatt | | procuration collective à deux |
| 1 | | | Aschwanden, Reto, von Flüelen und Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Aste Rohner Vivet, Mariela, von Böbikon, in Gland | | procuration collective à deux |
| 1 | | | Asuni, Maurizio, italienischer Staatsangehöriger, in Wädenswil | | procuration collective à deux |
| 1 | | | Atta, Panahiota, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Atça Görgün, Özenc, türkische Staatsangehörige, in Meilen | | procuration collective à deux |
| 1 | | | Au, Sunny Sheung, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Augustin, Jeanne Simone, von Speicher, in Zürich | | procuration collective à deux |
| 1 | | | Avramovic, Milos, von Emmen, in Root | | procuration collective à deux |
| 1 | | | Avvanzino, Sandra, von Genève, in Genève | | procuration collective à deux |
| 1 | | | Baader, Maurizio, italienischer Staatsangehöriger, in Cugnasco-Gerra | | procuration collective à deux |
| 1 | | | Babanaj, Flamur, von Zürich, in Zürich | | procuration collective à deux |
| 1 | 5m | | ~~Babiichuk, Olga, von Bern, in Bern~~ | | ~~procuration collective à deux~~ |
| 1 | | | Babineca, Viktorija, lettische Staatsangehörige, in Bern | | procuration collective à deux |
| 1 | | | Bacher, Alexandra, deutsche Staatsangehörige, in Oberglatt | | procuration collective à deux |
| 1 | | | Bachmann, Paul J., von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Bachmann, Silvio Jan Bernd, von Dietlikon, in Ossingen | | procuration collective à deux |
| 1 | | | Bachmann, Tatiana, slowakische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Bachofen, Theres, von Ernetschwil, in Adliswil | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 85 |
| --- | --- | --- | --- | --- |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
| --- | --- | --- | --- | --- | --- |
| 1 | | | Backlund, Karl Oscar Vidar, schwedischer Staatsangehöriger, in Dübendorf | | procuration collective à deux |
| 1 | | | Bader, Daniel, von Winterthur, in Winterthur | | procuration collective à deux |
| 1 | | | Bader, Monika, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Badertscher, Toni, von Bangerten, in Wettswil am Albis~~ | | ~~procuration collective à deux~~ |
| 1 | | | Baer, Ariane Martina, von Rifferswil, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Bagorda, Felice, italienischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Baitman, Elena, von Basel, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Bakii, Valbona, mazedonische Staatsangehörige, in Niederglatt | | procuration collective à deux |
| 1 | | 5m | ~~Balazi, Alberta, von Emmen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Balci, Necmiye, von Oberglatt, in Winkel | | procuration collective à deux |
| 1 | | | Baldursdottir, Thorhildur, isländische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Ballmer, Mirko Mathias, von Lausen, in Richterswil | | procuration collective à deux |
| 1 | | | Balsofiore, Bruno Roberto, von Oetwil am See, in Oetwil am See | | procuration collective à deux |
| 1 | | | Baltaga, Elena, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Bamert, Meinrad, von Tuggen, in Schaffhausen~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Bamert, Philipp Roger, von Tuggen, in Rüti ZH~~ | | ~~procuration collective à deux~~ |
| 1 | | | Bantwal, Hariprasad, indischer Staatsangehöriger, in Otelfingen | | procuration collective à deux |
| 1 | | | Baranowska-Cianciara, Anna Maria, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Barbafiera, Ilaria, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Barbaro, Lisa, von Chiasso, in Morbio Inferiore~~ | | ~~procuration collective à deux~~ |
| 1 | | | Barbey, Aline, von Morlon, in Pont-en-Ogoz | | procuration collective à deux |
| 1 | | | Barham, Christopher Gerald, britischer Staatsangehöriger, in Thalwil | | procuration collective à deux |
| 1 | | | Barham, Stuart Michael David, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Baricza, Tibor, ungarischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Barrage, Philipp, von Küsnacht ZH, in Thalwil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Barrio Lopez, José Antonio, spanischer Staatsangehöriger, in Luzern | | procuration collective à deux |
| 1 | | | Barrow, Chloe Alexandra Lucy, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Barrow, Peter, von Mies, in Zürich | | procuration collective à deux |
| 1 | | | Barth, Lukas Abraham, von Basel, in Fällanden | | procuration collective à deux |
| 1 | | | Bartosch, Inge, deutsche Staatsangehörige, in Birmensdorf (ZH) | | procuration collective à deux |
| 1 | | 12 | ~~Bartosch, Peter, deutscher Staatsangehöriger, in Birmensdorf ZH~~ | | ~~procuration collective à deux~~ |
| 1 | | | Bartoszewicz, Pawel, polnischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Bast, Niels-Haitjer, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Bates Tabobo, Maria, amerikanische Staatsangehörige, in Meilen | | procuration collective à deux |
| 1 | | | Batz, Mario Antonio, von Lavin, in Freienbach | | procuration collective à deux |
| 1 | | | Batz, Reto Erwin, von Lavin, in Freienbach | | procuration collective à deux |
| 1 | | | Bauer, Karin, von Genève, in Gland | | procuration collective à deux |
| 1 | | | Bauerfeld, Andreas, von Entlebuch, in Birmensdorf ZH | | procuration collective à deux |
| 1 | | | Baumann, Deborah, von Kirchberg (SG), in Horgen | | procuration collective à deux |
| 1 | | | Baumann, Pascal, von Küsnacht ZH, in Horgen | | procuration collective à deux |
| 1 | | | Baumann, Peter, von Bottenwil, in Dietikon | | procuration collective à deux |
| 1 | | | Baumann-Landweer, Andreas, von Grindelwald, in Birmensdorf ZH | | procuration collective à deux |
| 1 | | 5m | ~~Baumgarten, Patrick Michel, von Val-de-Charmey, in Olten~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Baumgartner, Beatriz, von Wangen bei Olten, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Baumgartner, Christian, von Meilen, in Affoltern am Albis | | procuration collective à deux |
| 1 | | | Baumgartner, Rolf, von Trub, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 86 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Baumgartner-Egloff, Susana Elizabeth, von Oberrieden, in Bülach | | procuration collective à deux |
| 1 | | | Baur, Jürg, von Basel, in Niederurnen | | procuration collective à deux |
| 1 | | | Baur, Simone Manuela, von Sarmenstorf, in Zürich | | procuration collective à deux |
| 1 | | | Bays, Harry, von Siviriez, in Volketswil | | procuration collective à deux |
| 1 | | | Bechtold, Nicole, deutsche Staatsangehörige, in Greifensee | | procuration collective à deux |
| 1 | | | Beck, Markus, deutscher Staatsangehöriger, in Opfikon | | procuration collective à deux |
| 1 | 5m | | ~~Beckmann, Sebastian, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Bednorz, Grzegorz Franciszek, polnischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Bednyagina, Natalia, russische Staatsangehörige, in Wädenswil | | procuration collective à deux |
| 1 | | 11 | ~~Beetschen, Sandro Silvio, von Erlenbach ZH, in Aesch LU~~ | | ~~procuration collective à deux~~ |
| 1 | | | Behr, Fabienne Babette, deutsche Staatsangehörige, in Freienbach | | procuration collective à deux |
| 1 | | | Beier, Dennis Nico, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Beier, Janine, deutsche Staatsangehörige, in Uster | | procuration collective à deux |
| 1 | 5m | | ~~Bejnierowicz, Kamila Malgorzata, irische Staatsangehörige, in Dübendorf~~ | | ~~procuration collective à deux~~ |
| 1 | | | Bell, Jörn-Holger, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Bellini, Alain Marino, italienischer Staatsangehöriger, in Gland | | procuration collective à deux |
| 1 | | | Bellipanni, Roberto Edoardo, italienischer Staatsangehöriger, in Lugano | | procuration collective à deux |
| 1 | | | Bello, Eleonora, von Lancy, in Carouge (GE) | | procuration collective à deux |
| 1 | | | Benhammou, Dan, von Genève, in Genève | | procuration collective à deux |
| 1 | | | Bennett, Alasdair, von Romoos, in Basel | | procuration collective à deux |
| 1 | | | Bennett, Mellissa Kathleen, britische Staatsangehörige, in Rüschlikon | | procuration collective à deux |
| 1 | | | Bennett, Ryan John, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | 5m | | ~~Benucci, Massimo, von Winterthur, in Winterthur~~ | | ~~procuration collective à deux~~ |
| 1 | | | Berardi, Alessandro, italienischer Staatsangehöriger, in Muralto | | procuration collective à deux |
| 1 | | | Berchtold, Adrien Olivier Mathieu, von Giswil, in Luzern | | procuration collective à deux |
| 1 | | | Berger, Gisela, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Berger, Marco, von Rüschlikon, in Lachen | | procuration collective à deux |
| 1 | | | Berger, René Bernhard, von Langnau im Emmental, in Köniz | | procuration collective à deux |
| 1 | | 11 | ~~Berisa, Lena, von Wettingen, in Wettingen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Berli, Michael, von Kriens, in Zürich | | procuration collective à deux |
| 1 | | | Berli, Silvia, von Uetikon am See und Niedermuhlern, in Zürich | | procuration collective à deux |
| 1 | | | Bermejo Pereira Rodrigues Da Silva, Alice, portugiesische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Bermudez, Daniel, von Onsernone, in Massagno | | procuration collective à deux |
| 1 | | | Bernard, Marjorie, von Bäretswil, in Rüschlikon | | procuration collective à deux |
| 1 | | | Bernardo Da Silva Santos, Diogo, portugiesischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Bernasconi, Lorenzo Giacomo, von Mendrisio, in Lugano | | procuration collective à deux |
| 1 | | | Bernet Heineman, Lou Ann, von Emmen, in Alpnach | | procuration collective à deux |
| 1 | | | Berovic, Jovan, von Bremgarten AG, in Aarau | | procuration collective à deux |
| 1 | | | Beschmann-Bigotti, Stefania, von Chiasso, in Meilen | | procuration collective à deux |
| 1 | | | Besler, Hakan, von Zürich, in Wallisellen | | procuration collective à deux |
| 1 | | 7 | ~~Betancourt Urbano, Carlos, belgischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Betschart, Urs, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Bettschen Amuzu, Erika Martha, von Reichenbach im Kandertal, in Zürich | | procuration collective à deux |
| 1 | | | Beutler, Alexander, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 87 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Bezerra Gurgel Neto, Hylo, brasilianischer Staatsangehöriger, in Meilen | | procuration collective à deux |
| 1 | | | Bezzola, Norman Padruot, von Onsernone, in Port | | procuration collective à deux |
| 1 | | | Bhesania, Vishal, tansanischer Staatsangehöriger, in Männedorf | | procuration collective à deux |
| 1 | | | Biagini, Luca, italienischer Staatsangehöriger, in Zug | | procuration collective à deux |
| 1 | | | Bianchi, Ares, von Bruzella, in Zürich | | procuration collective à deux |
| 1 | | | Biber, Brigitte, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Bichsel, Stephan, von Hasle bei Burgdorf, in Grossaffoltern | | procuration collective à deux |
| 1 | | | Bickel, Alexander Claude, von Arbon, in Arni AG | | procuration collective à deux |
| 1 | | 11 | ~~Bickel, Stephan, von Egnach, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Bieler, Herbert, von Unterlunkhofen, in Neuheim | | procuration collective à deux |
| 1 | | 5m | ~~Bieniek, Patrycja, polnische Staatsangehörige, in Genève~~ | | ~~procuration collective à deux~~ |
| 1 | | | Bieri-Emerson, Andrea Annemarie, von Fahrni, in Kilchberg ZH | | procuration collective à deux |
| 1 | | | Bieri, Concetta, von Zürich, in Volketswil | | procuration collective à deux |
| 1 | | | Bieri, Martin, von Escholzmatt, in Zug | | procuration collective à deux |
| 1 | | | Bifulco, Dominik, von Naters, in Fällanden | | procuration collective à deux |
| 1 | | | Bifulco, Emanuele, italienischer Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | | Bignasca, Ciro Marco, von Lugano, in Zürich | | procuration collective à deux |
| 1 | | | Bigos, Joanna Ewa, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Bihr, Christian Stefan, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Biland, Rolf, von Birmensdorf ZH, in Volketswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Biletskyi, Dmytro, ukrainischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Bill, Michael David, französischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Bill, Simon, von Münchenbuchsee, in Wädenswil | | procuration collective à deux |
| 1 | | | Billeter, Martin Walter, von Männedorf, in Zürich | | procuration collective à deux |
| 1 | | | Bindemann, Elisabeth, deutsche Staatsangehörige, in Uster | | procuration collective à deux |
| 1 | | | Binderheim, Oliver, von Winterthur, in Winterthur | | procuration collective à deux |
| 1 | | | Binte Abdul Barik, Radiah, singapurische Staatsangehörige, in Herrliberg | | procuration collective à deux |
| 1 | | | Binzegger, Philipp, von Baar, in Affoltern am Albis | | procuration collective à deux |
| 1 | | 5m | ~~Birgin, Gülizar, deutsche Staatsangehörige, in Schaffhausen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Birrer, Lilian Vanessa, von Luthern, in Volketswil | | procuration collective à deux |
| 1 | | | Bischof, Maria Cristina, von Stettfurt, in Schlieren | | procuration collective à deux |
| 1 | | 7 | ~~Bischoff-Jaberg, Gabriela Gertrud, von Zürich, in Thalwil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Bislin, Martin Norbert, von Pfäfers, in Rafz | | procuration collective à deux |
| 1 | | | Bitjukova, Svetlana, estnische Staatsangehörige, in St. Gallen | | procuration collective à deux |
| 1 | | | Bitzi-Ballay, Sandra Georgia, von Reinach BL, in Ehrendingen | | procuration collective à deux |
| 1 | | | Bjelic, Aleksandar, von Zollikon, in Zollikon | | procuration collective à deux |
| 1 | | | Blankenburg, Katja, deutsche Staatsangehörige, in Lachen | | procuration collective à deux |
| 1 | | | Blaser, Andrea Lea, von Langnau im Emmental, in Zürich | | procuration collective à deux |
| 1 | | | Blattmann, Christian Felix, von Wädenswil, in Untersiggenthal | | procuration collective à deux |
| 1 | | | Blumer, Michael, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Bodenmann, Iris Barbara, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Bolanz, Silvia Maria, von Winterthur, in Bülach | | procuration collective à deux |
| 1 | | | Bolmsjö, Natalie Oshrat, schwedische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Bono, Salvatore, von Le Grand-Saconnex, in Le Grand-Saconnex | | procuration collective à deux |
| 1 | | | Boos, Peter, von Illnau-Effretikon, in Zürich | | procuration collective à deux |
| 1 | | | Borbely, Levente Lehel, rumänischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Borgon, Nicole, von Bülach, in Zürich | | procuration collective à deux |
| 1 | | | Born, Regula, von Aarwangen, in Gurmels | | procuration collective à deux |
| 1 | | 5m | ~~Bornemann, Isabelle, deutsche Staatsangehörige, in Oberwil-Lieli~~ | | ~~procuration collective à deux~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 88 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Bosomworth, Mark, britischer Staatsangehöriger, in Kilchberg ZH | | procuration collective à deux |
| 1 | | | Bossel, Michaël, von Saint-Martin FR, in Lausanne | | procuration collective à deux |
| 1 | | | Bosshard, Corinne, von Küsnacht ZH, in Wädenswil | | procuration collective à deux |
| 1 | | | Bougioura, Vasiliki, griechische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Bousounis, Dimosthenis, griechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Boussalia, Smain Ali, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Bozova, Tuba, von Weiningen ZH, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 7 | ~~Boztok Oder, Secil, britische Staatsangehörige, in Thalwil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Brand Ounis, Carole, von Sumiswald, in Lancy | | procuration collective à deux |
| 1 | | | Brandl, Klaus, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Braun, Pascal, von Affeltrangen, in Bremgarten AG | | procuration collective à deux |
| 1 | | 5m | ~~Brcerevic, Nebojsa, von St. Gallen, in Dübendorf~~ | | ~~procuration collective à deux~~ |
| 1 | | | Brechbühler, Patrick, von Huttwil, in Höri | | procuration collective à deux |
| 1 | | | Breitenmoser, Anna Maria, polnische Staatsangehörige, in Aarau | | procuration collective à deux |
| 1 | | | Breitschmid, Chandresha Kumari, mauritische Staatsangehörige, in Bülach | | procuration collective à deux |
| 1 | | | Brenn, Patrik, von Stierva, in Zizers | | procuration collective à deux |
| 1 | | | Brennwalder, Ueli, von Lommis, in Winterthur | | procuration collective à deux |
| 1 | | | Broad, Adrian David Robert, britischer Staatsangehöriger, in Locarno | | procuration collective à deux |
| 1 | | | Brocca, Livio, von Hasle LU, in Untereggen | | procuration collective à deux |
| 1 | | 11 | ~~Brockhans, Manuel, belgischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Brodhagen, Ralf, von Steinhausen, in Steinhausen | | procuration collective à deux |
| 1 | | | Brodmann, Christoph, von Ettingen, in Mollens VS | | procuration collective à deux |
| 1 | | | Brunner, Andreas, von Sigriswil, in Sigriswil | | procuration collective à deux |
| 1 | | | Brunner, Andreas, von Opfikon, in Opfikon | | procuration collective à deux |
| 1 | | | Brunner, Beat, von Zürich und Seedorf BE, in Eglisau | | procuration collective à deux |
| 1 | | 11 | ~~Brunner, Christian Fabian, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Brunner, Nicole Angelika, von Zürich, in Niederweningen | | procuration collective à deux |
| 1 | | | Bruppacher, Thomas, von Küsnacht ZH, in Zürich | | procuration collective à deux |
| 1 | | 12 | ~~Bruzón Ricardo, Rafael Alejandro, von Werthenstein, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Brzezinska, Paulina Martyna, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Brzezniak, Michal, polnischer Staatsangehöriger, in Horgen | | procuration collective à deux |
| 1 | | | Bräm, Marcel, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Brück, Harry, deutscher Staatsangehöriger, in Stallikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Brügger, Corinne Madeleine, von Biglen, in Binningen | | procuration collective à deux |
| 1 | | | Brühlmann, Tanja Claudia, von Amriswil, in Zürich | | procuration collective à deux |
| 1 | | | Brüniger, Thomas Claudius, von Münchwilen TG und Sirnach, in Bonstetten | | procuration collective à deux |
| 1 | | | Bucci, Adelina, von Adliswil, in Brusino Arsizio | | procuration collective à deux |
| 1 | | | Bucci, Anastasia, italienische Staatsangehörige, in Giubiasco | | procuration collective à deux |
| 1 | | | Bucciarelli, Matteo, von Contone, in Melano | | procuration collective à deux |
| 1 | | | Bucher, Simone Tamara, deutsche Staatsangehörige, in Birrwil | | procuration collective à deux |
| 1 | | | Bucher Premand, Sylvie, von Troistorrents und Val-d'Illiez, in Windisch | | procuration collective à deux |
| 1 | | | Buchmann, Markus, von Hinwil, in Hütten | | procuration collective à deux |
| 1 | | | Buchmann-Hürlimann, Petra, von Walchwil und Inwil, in Inwil | | procuration collective à deux |
| 1 | | | Bugnon, Guillaume, von Genf, in Zürich | | procuration collective à deux |
| 1 | | | Bujak, Kristijan, von Wil SG, in Wil SG | | procuration collective à deux |
| 1 | | | Bukowski, Mateusz, polnischer Staatsangehöriger, in Kilchberg (ZH) | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 89 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 7 | ~~Bundi, Marcel, von Breil/Brigels, in Arth~~ | | ~~procuration collective à deux~~ |
| 1 | | 7 | ~~Burazor, Branimir, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Burger-Hammer, Nicole, von Küsnacht ZH, in Baden | | procuration collective à deux |
| 1 | | | Burghardt, Bettina Sibylle, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Burke, Daniel Patrick, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Burke, Sean, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Burkhalter, Ursula, von Sumiswald, in Kloten | | procuration collective à deux |
| 1 | | | Burkhart, Rita Sonja, von Weinfelden, in Zürich | | procuration collective à deux |
| 1 | | | Burmann-Kröger, Petra, deutsche Staatsangehörige, in Langnau am Albis | | procuration collective à deux |
| 1 | | | Burnier, Christophe Frédéric, von Bas-Vully, in Feusisberg | | procuration collective à deux |
| 1 | | | Burri, Daniel, von Kesswil, in Pfäffikon | | procuration collective à deux |
| 1 | | | Burt, Landery, neuseeländischer Staatsangehöriger, in Uster | | procuration collective à deux |
| 1 | | | Buscemi, Gioacchino, italienischer Staatsangehöriger, in Winterthur | | procuration collective à deux |
| 1 | | | Busekros, Holger, deutscher Staatsangehöriger, in Wiesendangen | | procuration collective à deux |
| 1 | | | Businger, Karin, von Zürich, in Winterthur | | procuration collective à deux |
| 1 | | | Bussmann, Enrico, deutscher Staatsangehöriger, in Klettgau (DE) | | procuration collective à deux |
| 1 | | | Butina, Friederike, deutsche Staatsangehörige, in Emmen | | procuration collective à deux |
| 1 | | | Bär, Henning, deutscher Staatsangehöriger, in Kreuzlingen | | procuration collective à deux |
| 1 | | | Bärtschi, Andrea Christina, von Rüschegg, in Sumiswald | | procuration collective à deux |
| 1 | | | Bärtschi, Daniel, von Bern und Sumiswald, in Muri bei Bern | | procuration collective à deux |
| 1 | | 9 | ~~Bärtschi, Daniel, von Sumiswald, in Rudolfstetten-Friedlisberg~~ | | ~~procuration collective à deux~~ |
| 1 | | | Bärtschi, Ulrich, von Rüegsau, in Winterthur | | procuration collective à deux |
| 1 | | | Bérczi, Anna, ungarische Staatsangehörige, in Allschwil | | procuration collective à deux |
| 1 | | | Bétrisey, Estelle Maria Carmen, von Ayent, in Zürich | | procuration collective à deux |
| 1 | | | Böcklin, Arnold, von Sins, in Maur | | procuration collective à deux |
| 1 | | 7 | ~~Böhm, Rea, von Rheinfelden, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Böhringer, Claudia Elizabeth, von Basel, in Zürich | | procuration collective à deux |
| 1 | | | Böni, Judith, von Zürich, in Meilen | | procuration collective à deux |
| 1 | | | Büchi, Martin, von Unterehrendingen, in Wettingen | | procuration collective à deux |
| 1 | | | Büeler, Sandra Luzia, von Steinen, in Zürich | | procuration collective à deux |
| 1 | | | Bühler, Hugo, von Hochdorf, in Thalwil | | procuration collective à deux |
| 1 | | | Bühler, Peter Yôichirô, von Horgen, in Horgen | | procuration collective à deux |
| 1 | | | Bührer, Jürg, von Bibern SH und Hofen, in Henggart | | procuration collective à deux |
| 1 | | | Bürgin, Daniel, von Häfelfingen, in Spiez | | procuration collective à deux |
| 1 | | | Bürgin, Marc Arno, von Buchs ZH, in Buchs ZH | | procuration collective à deux |
| 1 | | | Bürkli, Daniel Ivo, von Meilen, in Oberrieden | | procuration collective à deux |
| 1 | | | Bürli, Anton Albin, von Zell LU und Eschenbach LU, in Luzern | | procuration collective à deux |
| 1 | | 10m | ~~Büschlen, Lukas, von Adelboden, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Bütler, Elisa, von Auw, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Cabello, Valérie, von Ardon, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Cabrero Rodriguez, Jose, spanischer Staatsangehöriger, in Herrliberg | | procuration collective à deux |
| 1 | | | Cacciatori, Ingrid, von Engelberg, in Zürich | | procuration collective à deux |
| 1 | | | Caduff, Onna, von Disentis/Mustér, in Zürich | | procuration collective à deux |
| 1 | | | Cairella, Marcello, von Bülach, in Bülach | | procuration collective à deux |
| 1 | | | Calado, Maria José, von Schaffhausen, in Winkel | | procuration collective à deux |
| 1 | | | Calamida, Claudio, von Winterthur, in Wetzikon ZH | | procuration collective à deux |
| 1 | | | Calia, Vincenzo, von Bassersdorf, in Bassersdorf | | procuration collective à deux |
| 1 | | | Campagna, Giulia, italienische Staatsangehörige, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 90 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Campana, Johnny, von Sonvico, in Cadro | | procuration collective à deux |
| 1 | | 5m | ~~Campestrini, Philipp Olivier, von Zürich, in Kloten~~ | | ~~procuration collective à deux~~ |
| 1 | | | Canal, Paul, von Walenstadt, in Uster | | procuration collective à deux |
| 1 | | | Canavesi, Cristiana, von Melano, in Mendrisio | | procuration collective à deux |
| 1 | | | Candelier, Ludivine Marie-Louise Lucienne, französische Staatsangehörige, in Mulhouse (FR) | | procuration collective à deux |
| 1 | | | Candinas, David, von Sumvitg, in Zürich | | procuration collective à deux |
| 1 | | | Canedo Gilgen, Marianela, von Schwarzenburg, in Zürich | | procuration collective à deux |
| 1 | | | Cantekin-Tibolla, Silvana, von Pfungen, in Zug | | procuration collective à deux |
| 1 | | | Capaul, Pia, von Lumbrein, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Cardiff, Greta Margo, amerikanische Staatsangehörige, in Wädenswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Carlsson, Eva Lina Terese, schwedische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Carrasco Barbero, Agustina, uruguayische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Carrera, Ana Belen, von Zürich, in Adliswil | | procuration collective à deux |
| 1 | | 5m | ~~Carter, Ralph Clayton, britischer Staatsangehöriger, in Baar~~ | | ~~procuration collective à deux~~ |
| 1 | | | Carteron, Bruno Marie Vincent, französischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Casellas Staub, Carmen, von Amriswil, in Frauenfeld | | procuration collective à deux |
| 1 | | | Castel, Marie-Dorothée Hélène, französische Staatsangehörige, in Adliswil | | procuration collective à deux |
| 1 | | | Castellano, Antonina, von Neuchâtel, in Haut-Vully | | procuration collective à deux |
| 1 | | | Castellano, Paola, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Castellanos, Alexandra, von Basel, in Zürich | | procuration collective à deux |
| 1 | | | Cavadini, Graziano, von Chiasso, in Mendrisio | | procuration collective à deux |
| 1 | | | Cavero Ramirez, Gonzalo, spanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Cemovic, Martina Todorova, bulgarische Staatsangehörige, in Wallisellen | | procuration collective à deux |
| 1 | | | Cerri, Rico Carl, von Opfikon, in Opfikon | | procuration collective à deux |
| 1 | | 11 | ~~Cerutti, Fiorenzo, von Lugano, in Sorengo~~ | | ~~procuration collective à deux~~ |
| 1 | | | Cesarini, Manuela, von Kloten, in Rümlang | | procuration collective à deux |
| 1 | | | Ceskel, Alexandr, deutscher Staatsangehöriger, in Horgen | | procuration collective à deux |
| 1 | | | Ceskel, Alexandr Szilard, deutscher Staatsangehöriger, in Rapperswil-Jona | | procuration collective à deux |
| 1 | | | Cevey, Nicole, von Cheseaux-sur-Lausanne, in Morges | | procuration collective à deux |
| 1 | | 10m | ~~Chalikopoulos, Dimitrios, griechischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Chaperon, Camille Caroline Paule, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Charalampi, Eirini, griechische Staatsangehörige, in Basel | | procuration collective à deux |
| 1 | | 5m | ~~Charifker Schindler, Mauricio, von Castel San Pietro, in Rüschlikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Chau, Susan Wing Han, kanadische Staatsangehörige, in Genève | | procuration collective à deux |
| 1 | | | Chave, Claire-Agnès Victoria Godeleine, französische Staatsangehörige, in Stallikon | | procuration collective à deux |
| 1 | | 11 | ~~Chen, Yu-Chieh, genannt Bebe, taiwanische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~Cheong, Angie, amerikanische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Chfiri-El Isbihani, Sanaa, deutsche Staatsangehörige, in Dietikon | | procuration collective à deux |
| 1 | | | Chhatre, Shripad Moreshwar, indischer Staatsangehöriger, in Horgen | | procuration collective à deux |
| 1 | | | Chiappin, Luana, italienische Staatsangehörige, in Schlieren | | procuration collective à deux |
| 1 | | | Chintapalli, Raja Sekhar, indischer Staatsangehöriger, in Lausanne | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 91 |
| --- | --- | --- | --- |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
| --- | --- | --- | --- | --- | --- |
| 1 | | | Chitalia, Nandish, indischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Choi, Jenny Jung-Ah, britische Staatsangehörige, in Opfikon | | procuration collective à deux |
| 1 | | 11 | ~~Christen, Andreas Martin Robert, von Wollerau, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Christen, Nadine Melanie, von Zürich, in Bülach | | procuration collective à deux |
| 1 | | | Christen, Reto Walter, von Zug, in Zug | | procuration collective à deux |
| 1 | | | Chugh, Akkshay, indischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Cimasoni, Stefano Carlo, von Bellinzona, in Küsnacht ZH | | procuration collective à deux |
| 1 | | 10m | ~~Ciocan, Sabrina Carolin Dominique, deutsche Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Cipollini, Magda-Maria, italienische Staatsangehörige, in Oberrieden | | procuration collective à deux |
| 1 | | | Ciriello, Mirco, italienischer Staatsangehöriger, in Rapperswil-Jona | | procuration collective à deux |
| 1 | | 7 | ~~Cirnigliaro, Giuseppe, italienischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Ciurlia, Laura, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Cividini, Fabio, italienischer Staatsangehöriger, in Lugano~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~Clavadetscher, Mario, von Küblis, in Zizers~~ | | ~~procuration collective à deux~~ |
| 1 | | | Clémence, Marcel, von Muriaux, in Zürich | | procuration collective à deux |
| 1 | | | Clément, Jean-Philippe Albert, französischer Staatsangehöriger, in Sciez (FR) | | procuration collective à deux |
| 1 | | | Cocciolo, Michele, von Adliswil, in Adliswil | | procuration collective à deux |
| 1 | | | Cockerill-Schlatter, Christa, von Oberglatt, in Bülach | | procuration collective à deux |
| 1 | | 11 | ~~Colangelo, Giuseppina, italienische Staatsangehörige, in Neuenhof~~ | | ~~procuration collective à deux~~ |
| 1 | | | Colangelo, Paolo Lucio, von Chiasso, in Mendrisio | | procuration collective à deux |
| 1 | | | Collenberg-Grossenbacher, Béatrice, von Luven, in Maur | | procuration collective à deux |
| 1 | | | Collinson, Guy Philip, britischer Staatsangehöriger, in Tremezzina (IT) | | procuration collective à deux |
| 1 | | | Compondu, Dominique, von Giez, in Lutry | | procuration collective à deux |
| 1 | | | Conciencia, Jean-Philippe, von Meyrin, in Vich | | procuration collective à deux |
| 1 | | | Contestabile, Michele, von Maroggia, in Maroggia | | procuration collective à deux |
| 1 | | 7 | ~~Cope, David Luke, britischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Coralluzzo, Silvana, von Genève, in Bernex | | procuration collective à deux |
| 1 | | 10m | ~~Corazza, Sabrina, von Monteceneri, in Lugano~~ | | ~~procuration collective à deux~~ |
| 1 | | | Cortinovis, Giovanni, italienischer Staatsangehöriger, in Lancy | | procuration collective à deux |
| 1 | | | Corvilain, Benjamin Michael Daniel, belgischer Staatsangehöriger, in Genève | | procuration collective à deux |
| 1 | | | Costantini, Marcos, italienischer Staatsangehöriger, in Egg | | procuration collective à deux |
| 1 | | | Costello, Liam Patrick, irischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Courtney, Stephen Christopher, von Wald ZH, in Zürich | | procuration collective à deux |
| 1 | | | Crameri, Fabrizio, von Poschiavo, in Morbio Inferiore | | procuration collective à deux |
| 1 | | | Crausaz, Nadège, von Chavannes-sur-Moudon, in Le Mont-sur-Lausanne | | procuration collective à deux |
| 1 | | | Crea, Domenico, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 10m | ~~Crowch, Celina Elsa, von Winterthur, in Kloten~~ | | ~~procuration collective à deux~~ |
| 1 | | | Crupi, Alessandro, italienischer Staatsangehöriger, in Kreuzlingen | | procuration collective à deux |
| 1 | | | Crúz Gonzales, Eveline Christine, von Grindelwald, in Muri bei Bern | | procuration collective à deux |
| 1 | | | Csiba, Martin Wolfgang, von Winterthur, in Winterthur | | procuration collective à deux |
| 1 | | | Curros Parrado, Javier, von Zug, in Zug | | procuration collective à deux |
| 1 | | | Curti, Andrea Giovanni, von Lugano, in Bellinzona | | procuration collective à deux |
| 1 | | | Cvijetic-Solimene, Andrea Anna, von Winterthur, in Wetzikon ZH | | procuration collective à deux |
| 1 | | | Cwynar, Natalia, polnische Staatsangehörige, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 92 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 7 | ~~Da Silva, Marc André, portugiesischer Staatsangehöriger, in Lausanne~~ | | ~~procuration collective à deux~~ |
| 1 | | | Daftari, Mayur, indischer Staatsangehöriger, in Opfikon | | procuration collective à deux |
| 1 | | | Dahinden, Andreas Antonius, von Hasle LU, in Glattfelden | | procuration collective à deux |
| 1 | | | Dall'O, Andrea Ugo, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Dall'Oglio, Massimo, italienischer Staatsangehöriger, in Balerna | | procuration collective à deux |
| 1 | | | Dalla Valle, Raffaela Andrea, von Opfikon, in Opfikon | | procuration collective à deux |
| 1 | | | Dalmas, Lionel, französischer Staatsangehöriger, in Glattfelden | | procuration collective à deux |
| 1 | | | Dalpke, Gundula Anna, deutsche Staatsangehörige, in Wädenswil | | procuration collective à deux |
| 1 | | | Dambone-Sessa, Tanina, von Künten, in Fällanden | | procuration collective à deux |
| 1 | | 10m | ~~Danemar, Thomas Anton Magnus, schwedischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Danfa, Karamo, französischer Staatsangehöriger, in Renens VD | | procuration collective à deux |
| 1 | | | Dangelmeier, Marc, von Zell ZH, in Zürich | | procuration collective à deux |
| 1 | | | Darbellay, Mireille Françoise, von Liddes, in Genève | | procuration collective à deux |
| 1 | | | Darnuzer, Manuela, von Jenaz, in Kreuzlingen | | procuration collective à deux |
| 1 | | | Dasari, Yadagiri Sai Kiran, indischer Staatsangehöriger, in Horgen | | procuration collective à deux |
| 1 | | | David, Hannes Martin, von Fällanden, in Fällanden | | procuration collective à deux |
| 1 | | 10m | ~~De Almeida Azevedo, Paulo Sérgio, portugiesischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | De Blasi, Antonio, italienischer Staatsangehöriger, in Paradiso | | procuration collective à deux |
| 1 | | 10m | ~~De Carvalho Correa, Pedro Luiz, von Speicher, in Opfikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | De Ceuster, Marie L., belgische Staatsangehörige, in Parves-et-Nattages (FR) | | procuration collective à deux |
| 1 | | | De Giorgi, Francesco, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | De Groote, Evelyne Hilona Omer, belgische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | De Haas, Stephan, von Schlatt TG, in Winterthur | | procuration collective à deux |
| 1 | | | De Ilio Farrugia, Vanessa, von Genève, in Genève | | procuration collective à deux |
| 1 | | | De La Torre, Doris, von Köniz, in Ittigen | | procuration collective à deux |
| 1 | | 10m | ~~De Luca, Raffaela, italienische Staatsangehörige, in Bassersdorf~~ | | ~~procuration collective à deux~~ |
| 1 | | | De Maddalena, Sven Christian, von Aarau, in Kloten | | procuration collective à deux |
| 1 | | | De Mestral-Merkle, Elisabeth, von Jonschwil und Männedorf, in Dürnten | | procuration collective à deux |
| 1 | | 5m | ~~De Mongiardim Flor e Marchueta, Frederico Afonso, portugiesischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | De Nardi, Enrico Fabio, von Wald AR, in Zürich | | procuration collective à deux |
| 1 | | 10m | ~~Dech, Nicolas David, von St. Gallen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Dede, Marco, italienischer Staatsangehöriger, in St. Gallen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Deganis, Marzio, von Mendrisio, in Seseglio | | procuration collective à deux |
| 1 | | | Degen, David Benjamin, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Della Pepa, Paolo, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Della Valle, Sara, von Altstätten, in Wädenswil | | procuration collective à deux |
| 1 | | | Demartis, Stefania, von Vevey, in Vevey | | procuration collective à deux |
| 1 | | | Demo Panic, Jasmina, von Winterthur, in Oberrieden | | procuration collective à deux |
| 1 | | | Denecke, Andreas Udo, deutscher Staatsangehöriger, in Uster | | procuration collective à deux |
| 1 | | | Deng, Huijing, chinesische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Denny, Natalia, russische Staatsangehörige, in Küsnacht ZH | | procuration collective à deux |
| 1 | | | Depil, Markus Daniel, von Adliswil, in Neuheim | | procuration collective à deux |
| 1 | | | Dermesonoglou, Karolos Eleftherios, griechischer Staatsangehöriger, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 93 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|----|----|----|----|----|----|
| 1 | | | Deverson, Claudia Bettina, deutsche Staatsangehörige, in Wettingen | | procuration collective à deux |
| 1 | | 11 | ~~Di Berardino, Wolfgang, italienischer Staatsangehöriger, in Stallikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Di Caccamo, Francesco, italienischer Staatsangehöriger, in Massagno | | procuration collective à deux |
| 1 | | | Di Domenico, Ezio, italienischer Staatsangehöriger, in Lamone | | procuration collective à deux |
| 1 | | | Di Francesco, Simona, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Di Mambro, Giancarlo, von Bern, in Zürich | | procuration collective à deux |
| 1 | | 10m | ~~Di Silvestro, Dimitri Richard, von Oberentfelden, in Aarau~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Diamessis, Dimitrios, griechischer Staatsangehöriger, in Genève~~ | | ~~procuration collective à deux~~ |
| 1 | | | Diaz Ubeda, Gerard Daniel, spanischer Staatsangehöriger, in Allschwil | | procuration collective à deux |
| 1 | | 10m | ~~Dickopf, Armin Norbert, deutscher Staatsangehöriger, in Rüschlikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Diehl, Anna-Theresa, deutsche Staatsangehörige, in Fehraltorf | | procuration collective à deux |
| 1 | | | Diener, Rahel, von Bubikon, in Zürich | | procuration collective à deux |
| 1 | | | Diener, Thomas, von Fischenthal, in Niederhasli | | procuration collective à deux |
| 1 | | | Dieterle, Manuel, von Biel-Benken, in Bottmingen | | procuration collective à deux |
| 1 | | | Diethelm, Lorenz, von Rapperswil-Jona, in Volketswil | | procuration collective à deux |
| 1 | | 5m | ~~Dighedy, Hamdy, von Meyrin, in Genève~~ | | ~~procuration collective à deux~~ |
| 1 | | | Dihrik, Tony, deutscher Staatsangehöriger, in Opfikon | | procuration collective à deux |
| 1 | | 5m | ~~Dincer Özdemir, Emine, von Zollikon, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Dittli, Claudia, von Kloten, in Bassersdorf | | procuration collective à deux |
| 1 | | | Dittli, Olivia, von Gurtnellen, in Affoltern am Albis | | procuration collective à deux |
| 1 | | | Djuniardi, Candy Sartika, indonesische Staatsangehörige, in Carouge (GE) | | procuration collective à deux |
| 1 | | | Dobre, Anca, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Dobrosavljevic, Aleksandar, von Dietikon, in Dietikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Dobrowolska, Magdalena Klaudia, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Dolev, Dan, von Zürich, in Adliswil | | procuration collective à deux |
| 1 | | | Dominioni, Mirco Tullio, von Zürich, in Weiningen ZH | | procuration collective à deux |
| 1 | | 5m | ~~Donati, Marco, von Molinis, in Uster~~ | | ~~procuration collective à deux~~ |
| 1 | | | Dormann-Rutsch, Daniela, von Rapperswil BE, in Zug | | procuration collective à deux |
| 1 | | | Dornkasch, Michael Raimund, australischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Dos Santos, Catarina, von Châtel-Saint-Denis, in Bulle | | procuration collective à deux |
| 1 | | 7 | ~~Douglas, Andrew Grant, australischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Dousse, Jannick, von St. Antoni, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Doutaz, Daniel Alain, von Gruyères, in Winterthur | | procuration collective à deux |
| 1 | | | Dowhanycz, Hanna, polnische Staatsangehörige, in Bonstetten | | procuration collective à deux |
| 1 | | | Dragonetti, Andrea Stefano, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Dralants, Arnaud, von Fully, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Drevon, Candice Fleur Marion, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Drozd, Zbigniew Ryszard, irischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Duc, Dr. Thierry, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Duclaux-Lastennet, Bénédicte, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Dudek, Agata Karolina, polnische Staatsangehörige, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 94 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Duisberg, Mirela, brasilianische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Dummel, Thomas, von Worb, in Zürich | | procuration collective à deux |
| 1 | | | Dumur, Clement, französischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Dunant Martinez, Cécile, von Genève, in Genève | | procuration collective à deux |
| 1 | | | Dunstan, Vicki, australische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Durrer, Stefan Andreas, von Kerns, in Bäretswil | | procuration collective à deux |
| 1 | | | Duruz, Mélina Caroline, von Murist, in Zürich | | procuration collective à deux |
| 1 | | | Dwiti, Ajitsaria, britische Staatsangehörige, in Horgen | | procuration collective à deux |
| 1 | | | Dzik, Ewa, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Dähler, René, von Seftigen, in Noflen | | procuration collective à deux |
| 1 | | | Dändliker, Michael, von Hombrechtikon, in Meilen | | procuration collective à deux |
| 1 | | 10m | ~~Däppen, Christian, von Riggisberg, in Dällikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Döbeli, Adrian Dominik, von Seegräben, in Horgen | | procuration collective à deux |
| 1 | | | Döbeli, Michael, von Oeschgen, in Aarau | | procuration collective à deux |
| 1 | | | Dünner-Meier, Deborah, von Dintikon, in Neuhausen am Rheinfall | | procuration collective à deux |
| 1 | | | Dünner-Nacis, Anita, von Zürich, in Dübendorf | | procuration collective à deux |
| 1 | | 11 | ~~Dürrenberger, Heinz, von Reigoldswil, in Wettingen~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Eben, Alexa, deutsche Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Ebener, Sabine, von Sion, in Zürich | | procuration collective à deux |
| 1 | | | Ebizuka-Jacoby, Linda, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Ebner, Susanne, deutsche Staatsangehörige, in Einsiedeln | | procuration collective à deux |
| 1 | | | Eckert, Frank, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Eckert, Sandra, von Bern, in Zürich | | procuration collective à deux |
| 1 | | | Edotti Caminhas de Oliveira, Lorena, von Schlieren, in Schlieren | | procuration collective à deux |
| 1 | | | Edwards, Andrea Elisabeth, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Efstathiou Efstathopoulos, Ioannis, griechischer Staatsangehöriger, in Basel~~ | | ~~procuration collective à deux~~ |
| 1 | | | Efthymiou, Alexios, griechischer Staatsangehöriger, in Genève | | procuration collective à deux |
| 1 | | | Eggenschwyler, Luzius Kaspar, von Schaffhausen, in Zürich | | procuration collective à deux |
| 1 | | | Egger, Jörg, von Aarwangen, in Dürnten | | procuration collective à deux |
| 1 | | | Egger, Stéphanie Angelina, von Eggersriet, in Winterthur | | procuration collective à deux |
| 1 | | 5m | ~~Eggerswiler, Oliver, von Kriens, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Eggli, Susanne Helene, von Winterthur, in Dachsen | | procuration collective à deux |
| 1 | | 10m | ~~Egli, Gavin Pascal, von Emmen, in Wangen SZ~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~Egli, Philipp Richard Arnold, von Küsnacht ZH, in Zollikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Ehrentraut, Wolfgang, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Ehrismann, Michael C., von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Eiermann, Susanne Angelika Elisabeth, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Eigenbrod, Delia Emilia, von Lausanne, in Männedorf | | procuration collective à deux |
| 1 | | | Eigenmann, Isabella, von Basel, in Aarau | | procuration collective à deux |
| 1 | | 11 | ~~Eigenmann, Lisa Maria, von Homburg, in Staufen~~ | | ~~procuration collective à deux~~ |
| 1 | | | El Alaily, Eduard, von Zürich, in Sant'Antonio | | procuration collective à deux |
| 1 | | | El Sayed, Ziad, von Neuenkirch, in Basel | | procuration collective à deux |
| 1 | | | El Sayegh, Layal, von Genève, in Genève | | procuration collective à deux |
| 1 | | | Ellwood, Kathryn Mary, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Elmiger, Natalija, von Zürich, in Wädenswil | | procuration collective à deux |
| 1 | | | Elsener, Raffaello, von Zug, in Bellinzona | | procuration collective à deux |
| 1 | | | Encinas Gutierrez, Javier, spanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Erkut, Aysenur Buse, von Zürich, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Ermatinger, Deborah Sara, von Zürich, in Thalwil | | procuration collective à deux |

Zürich, 02.01.2020

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 95 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Ermidou, Eleni, griechische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Ernst, Céline Carina, von Zürich, in Volketswil | | procuration collective à deux |
| 1 | | | Ernst, Gloria Maria, von Ehrendingen, in Gebenstorf | | procuration collective à deux |
| 1 | | | Esposito, Giovanni, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Eugster, Beatrice, von Murgenthal und Altstätten, in Aarau | | procuration collective à deux |
| 1 | | 11 | ~~Eugster, Daniel, von Wald AR, in Leuggern~~ | | ~~procuration collective à deux~~ |
| 1 | | | Eugster, Hans, von Wald AR, in Wettswil am Albis | | procuration collective à deux |
| 1 | | | Eurich, Nikolai, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Evans, William Mark, britischer Staatsangehöriger, in Lugano | | procuration collective à deux |
| 1 | | | Ewane Nzegge, Isabelle Fabienne, von Gontenschwil, in Meilen | | procuration collective à deux |
| 1 | | | Fabrinetti, Orietta, von Biasca, in Biasca | | procuration collective à deux |
| 1 | | 5m | ~~Facca, Berit Karolina, von Unterengstringen, in Unterengstringen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Falco, Mario, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Falconi, Samuele, italienischer Staatsangehöriger, in Campione d`Italia (IT) | | |
| 1 | | | Falivena, Domenica, von Bäretswil, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Fallico, Daniele, italienischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Fankhauser, Christine, von Trub, in Kriens | | procuration collective à deux |
| 1 | | | Fargalla, Manal, staatenlos, in Winterthur | | procuration collective à deux |
| 1 | | | Fasel, Ursula, von St. Antoni, in Zürich | | procuration collective à deux |
| 1 | | 10m | ~~Fattor, Anna, italienische Staatsangehörige, in Thalwil~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~Favre, Jean-Francois, von Forel (Lavaux), in Frangy (FR)~~ | | ~~procuration collective à deux~~ |
| 1 | | | Fehr, Hervé, von Kilchberg ZH und Buchberg, in Zürich | | procuration collective à deux |
| 1 | | | Feige, Golo, deutscher Staatsangehöriger, in Küsnacht ZH | | procuration collective à deux |
| 1 | | | Feist, Gunnar, von Zug, in Menzingen | | procuration collective à deux |
| 1 | | | Felder, Denise Marita, von Zürich, in Bergdietikon | | procuration collective à deux |
| 1 | | | Feldmann, Michael Daniel, von Glarus Nord, in Küsnacht ZH | | procuration collective à deux |
| 1 | | | Feliciano, Pedro Ivo, von Unterseen, in Zürich | | procuration collective à deux |
| 1 | | | Feliziani, Jacopo, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Fellmann, Sabine, von Bern, in Cham | | procuration collective à deux |
| 1 | | | Fencik, Petr, tschechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 12 | ~~Feneri, Chiara, italienische Staatsangehörige, in Lugano~~ | | ~~procuration collective à deux~~ |
| 1 | | | Fernandes, Sandra, von Dürnten, in Dürnten | | procuration collective à deux |
| 1 | | | Ferrage, Olivier Jean, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Ferreira de Melo, Bruno Miguel, portugiesischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Ferrier, Patrice, von Les Verrières, in Zürich | | procuration collective à deux |
| 1 | | | Ferris, Laura, irische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Fey, Thomas, deutscher Staatsangehöriger, in Oberglatt | | procuration collective à deux |
| 1 | | 7 | ~~Fichtner, Johann, österreichischer Staatsangehöriger, in Maur~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Fiedler, Cathrin Simone, deutsche Staatsangehörige, in Dietlikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Fiedler, Thomas, deutscher Staatsangehöriger, in Wangen SZ | | procuration collective à deux |
| 1 | | | Filios, Alexandros, griechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 12 | ~~Fillinger, Charles, von Binningen, in Therwil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Filocha, Anna, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Filshin, Stepan, kirgisischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Finch, Mark Jonathan, von Gurmels, in Zürich | | procuration collective à deux |
| 1 | | | Finch, Stephen John, britischer Staatsangehöriger, in Cham | | procuration collective à deux |
| 1 | | | Fink, Julia, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Fischer, Anja, deutsche Staatsangehörige, in Oberglatt~~ | | ~~procuration collective à deux~~ |
| 1 | | | Fischer, Bruno Notker, von Rümikon, in Zürich | | procuration collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 96 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Fischer, Kathrin Maria, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Fischer, Kurt, von Aarau, in Sisseln | | procuration collective à deux |
| 1 | | 5m | ~~Fischer, Martin, von Luzern, in Luzern~~ | | ~~procuration collective à deux~~ |
| 1 | | | Fischer, Philipp, von Meisterschwanden, in Zürich | | procuration collective à deux |
| 1 | | | Fischer, Silvan, von Romanshorn, in Zürich | | procuration collective à deux |
| 1 | | | Fischer, Win Yan, von Rüschlikon, in Küsnacht ZH | | procuration collective à deux |
| 1 | | 5m | ~~Fleck, Maria, österreichische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Fleischmann, Mirjam Ruth, von Heimiswil, in Reichenburg | | procuration collective à deux |
| 1 | | | Fleischmann, Peter Josef, von Galgenen, in Rapperswil-Jona | | procuration collective à deux |
| 1 | | | Florey, Oliver, britischer Staatsangehöriger, in Hirzel | | procuration collective à deux |
| 1 | | | Floyd, Wendy Elizabeth, britische Staatsangehörige, in Wettingen | | procuration collective à deux |
| 1 | | | Fluri, Manuel, von Zürich, in Niederrohrdorf | | procuration collective à deux |
| 1 | | | Flückiger, Florian Dominik, von Olten, in Zürich | | procuration collective à deux |
| 1 | | | Foerster, Olivier Stéphane Thomas, deutscher Staatsangehöriger, in Zürich | | |
| 1 | | | Fontana, Romualdo, von Isorno, in Riva San Vitale | | procuration collective à deux |
| 1 | | | Forget, Anne-Marie Véra Hélène, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Forkan, Luke Sean, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Fotilas, Alexios, griechischer Staatsangehöriger, in Genève~~ | | ~~procuration collective à deux~~ |
| 1 | | | Fraga, Maria, spanische Staatsangehörige, in Winterthur | | procuration collective à deux |
| 1 | | | Franceschetti, Stefanie Michaela, von Gränichen, in Seuzach | | procuration collective à deux |
| 1 | | 5m | ~~Franchi, Dominic, deutscher Staatsangehöriger, in Oberrieden~~ | | ~~procuration collective à deux~~ |
| 1 | | | Franchini, Miriam, von Ascona, in Dübendorf | | procuration collective à deux |
| 1 | | | Franz, Heinrich, deutscher Staatsangehöriger, in Uetikon am See | | procuration collective à deux |
| 1 | | 7 | ~~Frass, Marc-André, von Sion, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Frattini-Zanzi, Milva, von Rancate, in Rancate | | procuration collective à deux |
| 1 | | | Frei, Andreas, von Bachs, in Winterthur | | procuration collective à deux |
| 1 | | | Frei, Christian, von Herdern, in Zürich | | procuration collective à deux |
| 1 | | | Frei, Nicole, von Schlieren, in Bettlach | | procuration collective à deux |
| 1 | | | Frei, Patricia Susanna, von Kilchberg ZH, in Freienbach | | procuration collective à deux |
| 1 | | 5m | ~~Frei, René Patrick, von Wängi, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Frei, Stefan Jakob, von Unterstammheim, in Maur | | procuration collective à deux |
| 1 | | | Frei, Tobias, von Basel, in Zürich | | procuration collective à deux |
| 1 | | | Frei-Briscese, Sonja, von Regensdorf, in Männedorf | | procuration collective à deux |
| 1 | | | Frey, Stefan, von Basel, in Bonstetten | | procuration collective à deux |
| 1 | | | Frick, Andreas, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Frischknecht, Bruno, von Schwellbrunn, in Tägerig | | procuration collective à deux |
| 1 | | | Fritschi, Gabriela, von Wil ZH, in Münchwilen TG | | procuration collective à deux |
| 1 | | | Fruchi, Daniele, von Döttingen, in Thalwil | | procuration collective à deux |
| 1 | | | Fruchi, Daniele Enrico, von Döttingen, in Thalwil | | procuration collective à deux |
| 1 | | | Früh, Jan, von Mogelsberg, in Aarau | | procuration collective à deux |
| 1 | | | Fuchs, Paul, von Einsiedeln, in Wollerau | | procuration collective à deux |
| 1 | | 7 | ~~Fuchs, Sarah, von Müllheim, in Opfikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Fuentes, Diego, von Minusio, in Minusio | | procuration collective à deux |
| 1 | | | Fugol, Alexandra, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Fujer, Gabor Richard, von Greifensee, in Zürich | | procuration collective à deux |
| 1 | | | Furrer, Alfred, von Bürchen und Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Furrer, Georg, von Zürich, in Uster | | procuration collective à deux |
| 1 | | | Furrer, Thomas, von Zürich und Bürchen, in Besenbüren | | procuration collective à deux |
| 1 | | | Furtak, Urszula Marta, polnische Staatsangehörige, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 97 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Fux, Anna Teresa, schwedische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Fäh, Beat, von Schaffhausen, in Schaffhausen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Füglister, Dominik, von Obersiggenthal, in Neuenhof | | procuration collective à deux |
| 1 | | | Füssinger, Roland, von Zürich, in Horgen | | procuration collective à deux |
| 1 | | | Füzér, Lajos Tamás, ungarischer Staatsangehöriger, in Greifensee | | procuration collective à deux |
| 1 | | | Gabay-Heusser, Martina Elisabeth, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Gabriel, Marjorie, kanadische Staatsangehörige, in Aesch BL | | procuration collective à deux |
| 1 | | | Gabriele, Giovanni, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Gahramanzade, Shahin, aserbaidschanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Gaio, Roberto, von Löhningen, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Gaiser, Marc, deutscher Staatsangehöriger, in Konstanz (DE)~~ | | ~~procuration collective à deux~~ |
| 1 | | | Galaz, Igor Marcello, schwedischer Staatsangehöriger, in Wädenswil | | procuration collective à deux |
| 1 | | | Ganter-Maffei, Cristina, von Birmensdorf ZH, in Aesch ZH | | procuration collective à deux |
| 1 | | | Gantner, Rolf, von Flums, in Horgen | | procuration collective à deux |
| 1 | | | Ganz, Hanspeter, von Oberembrach, in Hirzel | | procuration collective à deux |
| 1 | | 11 | ~~Garas, Antonios, griechischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Garcia Raga, Salvador, spanischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Garcia Van Malderen, German, spanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Garofalo, Lodovico, von Brugg, in Brugg | | procuration collective à deux |
| 1 | | 10m | ~~Gartmann, Alexander-Niklas, von Safiental, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Gartmann, Beat, von Safiental, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Gashi, Lindita, von Zürich, in Wallisellen | | procuration collective à deux |
| 1 | | | Gassmann, Josef, von Sempach, in Menzingen | | procuration collective à deux |
| 1 | | | Gatsinos, Platon, griechischer Staatsangehöriger, in Genève | | procuration collective à deux |
| 1 | | | Gatto, Giuseppe, italienischer Staatsangehöriger, in Glarus Nord | | procuration collective à deux |
| 1 | | | Gaud, Olivia, von Plan-les-Ouates und Puplinge, in Bardonnex | | procuration collective à deux |
| 1 | | | Gaugler, Claudio Johannes, von Nuglar-St. Pantaleon, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Gautschi, Maya, von Reinach AG, in Birmensdorf ZH~~ | | ~~procuration collective à deux~~ |
| 1 | | | Gautschi, Nadja, von Gontenschwil, in Liestal | | procuration collective à deux |
| 1 | | 5m | ~~Gazar, Jenny, von Bachenbülach, in Bülach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Gebhard, Tanja, von Möriken-Wildegg, in Turgi | | procuration collective à deux |
| 1 | | 10m | ~~Gedamke, Stefan, deutscher Staatsangehöriger, in Winterthur~~ | | ~~procuration collective à deux~~ |
| 1 | | | Gehrig, Lukas, von Röthenbach im Emmental, in Bülach | | procuration collective à deux |
| 1 | | | Gehrig, Urs Friedrich, von Volketswil, in Uster | | procuration collective à deux |
| 1 | | | Geiger, Bruno Marco, von Rothrist, in Otelfingen | | procuration collective à deux |
| 1 | | | Geiger, Philipp, von Endingen, in Dübendorf | | procuration collective à deux |
| 1 | | | Geiger-Zaklama, Nadia, von Zürich, in Kilchberg ZH | | procuration collective à deux |
| 1 | | | Geiser, Philip, von Wohlen bei Bern, in Wohlen bei Bern | | procuration collective à deux |
| 1 | | 10m | ~~Gena, Michael, deutscher Staatsangehöriger, in Bülach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Gendzel, Dmitriy, israelischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Geninasca-Menegalli, Daiana Carla, von Serravalle, in Kilchberg ZH~~ | | ~~procuration collective à deux~~ |
| 1 | | | Genswein, Sophie Helene, von Amriswil, in Kloten | | procuration collective à deux |
| 1 | | | George, Matthias, deutscher Staatsangehöriger, in Oberengstringen | | procuration collective à deux |
| 1 | | 10m | ~~Georgi, Gabriel Nicolas, von Morges, in Morges~~ | | ~~procuration collective à deux~~ |
| 1 | | | Gerber, Tatyana, von Langnau im Emmental, in Birmensdorf ZH | | procuration collective à deux |
| 1 | | | Gerdes, Alana, von Zürich, in Zürich | | procuration collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 98 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 |  | 3 | ~~Gerdes, Alana Mara, von Zürich, in Zürich~~ |  | ~~procuration collective à deux~~ |
| 1 |  |  | Germann, Alexander, von Kandergrund, in Zürich |  | procuration collective à deux |
| 1 |  | 11 | ~~Germann, Urs Niklaus, von Lütisburg, in Zürich~~ |  | ~~procuration collective à deux~~ |
| 1 |  |  | Geselle, Karin, von Hünenberg, in Cham |  | procuration collective à deux |
| 1 |  |  | Getto, Caroline Anja, von Basel, in Zürich |  | procuration collective à deux |
| 1 |  |  | Gfeller, Annefried, von Vechigen, in Wollerau |  | procuration collective à deux |
| 1 |  |  | Ghezelbash, Farhad, deutscher Staatsangehöriger, in Zürich |  | procuration collective à deux |
| 1 |  |  | Ghigna, Pierluigi, von Servion, in Lausanne |  | procuration collective à deux |
| 1 |  |  | Ghirardi, Pascal, von Warth-Weiningen, in Frauenfeld |  | procuration collective à deux |
| 1 |  | 11 | ~~Ghosh, Santa, indische Staatsangehörige, in Olten~~ |  | ~~procuration collective à deux~~ |
| 1 |  |  | Gianettoni, Omar, von Sonogno, in Gordola |  | procuration collective à deux |
| 1 |  |  | Gianoni, Laura Giuseppina, von Gnosca, in Quinto |  | procuration collective à deux |
| 1 |  |  | Giehl, Markus, deutscher Staatsangehöriger, in Volketswil |  | procuration collective à deux |
| 1 |  |  | Gierada, Karolina, polnische Staatsangehörige, in Zürich |  | procuration collective à deux |
| 1 |  | 11 | ~~Giger, Beat Alois, von Quarten, in Aarau~~ |  | ~~procuration collective à deux~~ |
| 1 |  |  | Giger, Eva, von Mühlau, in Stallikon |  | procuration collective à deux |
| 1 |  |  | Gilgen, Marcel, von Rüeggisberg, in Greifensee |  | procuration collective à deux |
| 1 |  |  | Giovanola, Manuela Rosella, von Ascona, in Castel San Pietro |  | procuration collective à deux |
| 1 |  |  | Giovanoli, Carlo Andrea, von Bregaglia, in Opfikon |  | procuration collective à deux |
| 1 |  | 7 | ~~Gisbourne, Hedley James, britischer Staatsangehöriger, in Zürich~~ |  | ~~procuration collective à deux~~ |
| 1 |  |  | Gisler, André, von Spiringen, in Zürich |  | procuration collective à deux |
| 1 |  |  | Gisler, Pascal Georges, von Unterschächen, in Fällanden |  | procuration collective à deux |
| 1 |  |  | Giulieri, Enea, von Lavizzara, in Sorengo |  | procuration collective à deux |
| 1 |  |  | Giulivo, Jessica Desiree, italienische Staatsangehörige, in Zürich |  | procuration collective à deux |
| 1 |  |  | Giurlanda, Christian, italienischer Staatsangehöriger, in Obersiggenthal |  | procuration collective à deux |
| 1 |  |  | Giza, Zbigniew, polnischer Staatsangehöriger, in Opfikon |  | procuration collective à deux |
| 1 |  |  | Glaus, Lukas, von Niederried bei Interlaken, in Zürich |  | procuration collective à deux |
| 1 |  |  | Glauser, Patrizia, von Arbedo-Castione, in Gerra (Verzasca) |  | procuration collective à deux |
| 1 |  |  | Gligorevic, Zeljko, von Zürich, in Zürich |  | procuration collective à deux |
| 1 |  |  | Glutz, Christoph, von Derendingen, in Chur |  | procuration collective à deux |
| 1 |  | 11 | ~~Gmuer, Jeffrey Roger, amerikanischer Staatsangehöriger, in Thayngen~~ |  | ~~procuration collective à deux~~ |
| 1 |  |  | Gnehm, Thomas Bruno, von Hüttlingen, in Volketswil |  | procuration collective à deux |
| 1 |  |  | Goble, Kenneth Douglas, von Menznau, in Freienwil |  | procuration collective à deux |
| 1 |  | 11 | ~~Godat, Catherine Monique, von Bern, in Zürich~~ |  | ~~procuration collective à deux~~ |
| 1 |  |  | Godelmann, Dr. Lucas, von Basel und Zürich, in Binningen |  | procuration collective à deux |
| 1 |  |  | Gofer, Hadar, von Dübendorf, in Zürich |  | procuration collective à deux |
| 1 |  |  | Goffo, Mina, italienische Staatsangehörige, in Zürich |  | procuration collective à deux |
| 1 |  |  | Golebiowski, Pawel, polnischer Staatsangehöriger, in Zürich |  | procuration collective à deux |
| 1 |  |  | Golijanin, Tanja, von Winterthur, in Winterthur |  | procuration collective à deux |
| 1 |  |  | Gomes Godoi, Victor Luiz, italienischer Staatsangehöriger, in Wallisellen |  | procuration collective à deux |
| 1 |  |  | Gomez Urrutia, Cristina, spanische Staatsangehörige, in Zürich |  | procuration collective à deux |
| 1 |  |  | Gonnet, Helene Verena, von Avusy, in Meinier |  | procuration collective à deux |
| 1 |  |  | Gontar, Igor, von Horgen, in Horgen |  | procuration collective à deux |
| 1 |  |  | Gonzalez, Luis Jesus, spanischer Staatsangehöriger, in Köniz |  | procuration collective à deux |
| 1 |  | 11 | ~~Gonzalez, Raphaël, von Vals, in Zug~~ |  | ~~procuration collective à deux~~ |
| 1 |  |  | Good, Christian, von Zürich, in Weinfelden |  | procuration collective à deux |
| 1 |  |  | Gopala Krishnan, Shamalah, malaysische Staatsangehörige, in Kilchberg ZH |  | procuration collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 99 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Gost Salvador, Susana, spanische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Goti, Evgenia, griechische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Gottschling, Michael Jochen, deutscher Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | | Graf, Adrian Anton, von Appenzell, in Baden | | procuration collective à deux |
| 1 | 10m | | ~~Graf, Stefan Oliver, von Eggersriet, in Illnau-Effretikon~~ | | ~~procuration collective à deux~~ |
| 1 | 11 | | ~~Graf, Ulrich, von Rafz, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Graham, Keir Lindsay, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | 10m | | ~~Granata, Luigi, italienischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Grandes Ordoñez, Mercedes, spanische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Grandi, Dominique, von Lugano, in Féchy | | procuration collective à deux |
| 1 | | | Grandovec, Andrej, von Grenchen, in Küsnacht ZH | | procuration collective à deux |
| 1 | 7 | | ~~Greco, Fanny Agnès Antonina, französische Staatsangehörige, in Genève~~ | | ~~procuration collective à deux~~ |
| 1 | | | Gremaud-Bacile, Carmen, von Vernier, in Genève | | procuration collective à deux |
| 1 | | | Grenacher, Patrick, von Leibstadt, in Langnau am Albis | | procuration collective à deux |
| 1 | | | Grieder, Kurt, von Känerkinden, in Thalwil | | procuration collective à deux |
| 1 | | | Grignola, Curzio, von Balerna, in Stabio | | procuration collective à deux |
| 1 | | | Grignoli, Paolo Giorgio Carlo, von Manno, in Morcote | | procuration collective à deux |
| 1 | | | Grimm, Armin, von Mülligen, in Zürich | | procuration collective à deux |
| 1 | | | Grizzetti, Thomas Mathias, von Bern, in Zürich | | procuration collective à deux |
| 1 | | | Grob, Martin Alfred, von Mettmenstetten, in Herznach | | procuration collective à deux |
| 1 | | | Grobelnik, Tanja, von Zürich, in Zürich | | procuration collective à deux |
| 1 | 5m | | ~~Grossu-Viziru, Ilinca Michèle, von Niederrohrdorf, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Grubner, Alexander Gerhard, österreichischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Gräb, Daniel, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | 5m | | ~~Grädel, Christoph, von Huttwil, in Hedingen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Grübel, Daniela Christine, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Grütter, Stefan, von Gretzenbach, in Gretzenbach | | procuration collective à deux |
| 1 | | | Gschwend, Kristel, von Altstätten, in Zürich | | procuration collective à deux |
| 1 | | | Gsell, Esther, von Oberrohrdorf und Thalheim AG, in Remetschwil | | procuration collective à deux |
| 1 | | | Gubelmann, Sandra, von Zürich, in Minusio | | procuration collective à deux |
| 1 | | | Gubler, Roland, von Elsau, in Winterthur | | procuration collective à deux |
| 1 | | | Gubser, Lars, von Quarten, in Frauenfeld | | procuration collective à deux |
| 1 | | | Guedes Aeschbacher, Renata, brasilianische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Gueorguiev, Ilian, von Oberengstringen, in Oberengstringen | | procuration collective à deux |
| 1 | 9 | | ~~Guggenbühl, Gunnar, von Meilen und Basel, in Dübendorf~~ | | ~~procuration collective à deux~~ |
| 1 | | | Guggenbühl, Thomas, von Jona, in Zürich | | procuration collective à deux |
| 1 | | | Guggisberg, Elisabeth, von Belp, in Thun | | procuration collective à deux |
| 1 | 5m | | ~~Guha, Soma, indische Staatsangehörige, in Baar~~ | | ~~procuration collective à deux~~ |
| 1 | 10m | | ~~Guhl, Heidi, von Wädenswil und Steckborn, in Wädenswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Guler, Andreas, von Klosters-Serneus, in Thalwil | | procuration collective à deux |
| 1 | | | Gull, Jenny, deutsche Staatsangehörige, in Schwerzenbach | | procuration collective à deux |
| 1 | | | Gulve, Atul Suresh, indischer Staatsangehöriger, in Baar | | procuration collective à deux |
| 1 | 5m | | ~~Gunevski, Vojo, von Saxon, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Gurban, Mihai, rumänischer Staatsangehöriger, in Renens VD | | procuration collective à deux |
| 1 | | | Gurung, Peetam, nepalesischer Staatsangehöriger, in Meilen | | procuration collective à deux |
| 1 | | | Gushchina, Varvara, russische Staatsangehörige, in Adliswil | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 100 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Guzvic, Sinisa, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Gyabshar, Tenzing, von Horgen, in Horgen | | procuration collective à deux |
| 1 | | 5m | ~~Gyarmati, Zoltán Zsolt, ungarischer Staatsangehöriger, in Widen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Gysi, Allison Danielle Partricia, von Aarau, in Aarau | | procuration collective à deux |
| 1 | | | Gysi, Reto Lin, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Gysi, Rolf Werner, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Gämperli, Sarah, von Jonschwil, in Zürich | | procuration collective à deux |
| 1 | | | Göldi, Carmen, von Mels und Sennwald, in Jenins | | procuration collective à deux |
| 1 | | 7 | ~~Gübeli, Franz, von Goldingen, in Jona~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Güngörmez, Mehmet, von Lausanne, in Prilly~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Güntensperger, Michael Stefan, von Greifensee, in Uster~~ | | ~~procuration collective à deux~~ |
| 1 | | | Günther, Marc, von Uster, in Zürich | | procuration collective à deux |
| 1 | | | Günther, Stephan, von Uster, in Zürich | | procuration collective à deux |
| 1 | | | Gürtler, Peter Max, von Allschwil, in Zürich | | procuration collective à deux |
| 1 | | | Haag-Fürst, Martina Maria, von Gunzgen, in Berikon | | procuration collective à deux |
| 1 | | | Haas, Claudia Daniela, von Wädenswil, in Winterthur | | procuration collective à deux |
| 1 | | 10m | ~~Haas, Pascal, von Littau, in Langnau am Albis~~ | | ~~procuration collective à deux~~ |
| 1 | | | Habegger, Stefan, von Trub, in Schüpfen | | procuration collective à deux |
| 1 | | | Habelt, Peter Andreas, von Einsiedeln, in Adliswil | | procuration collective à deux |
| 1 | | | Haberthür, Damon, von Zollikon und Basel, in Wädenswil | | procuration collective à deux |
| 1 | | | Hadji Mishev, Risto, mazedonischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Hagen, Bozena Malgorzata, polnische Staatsangehörige, in Olten | | procuration collective à deux |
| 1 | | | Hagen, Daniel, österreichischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Hahn, Heiko, deutscher Staatsangehöriger, in Steinmaur | | procuration collective à deux |
| 1 | | | Hahn, Ines Julia, österreichische Staatsangehörige, in Adliswil | | procuration collective à deux |
| 1 | | | Halbeisen, Daniel, von St. Gallen, in Lugano | | procuration collective à deux |
| 1 | | | Haller, Marcel, von Zürich, in Lindau | | procuration collective à deux |
| 1 | | | Haller, Philipp, von Fulenbach, in Zürich | | procuration collective à deux |
| 1 | | | Haltiner, Markus, von Altstätten, in Thalwil | | procuration collective à deux |
| 1 | | | Hammer, Josef Emil, von Schwarzenberg, in Ebikon | | procuration collective à deux |
| 1 | | 11 | ~~Hangartner, Nicole, von Zürich, in Bülach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Hartmann, Alice, von Luzein, in Zürich | | procuration collective à deux |
| 1 | | | Hartmeier, Roland Adrian, von Wettingen, in Illnau-Effretikon | | procuration collective à deux |
| 1 | | | Hashimoto, Takeaki, japanischer Staatsangehöriger, in Adligenswil | | procuration collective à deux |
| 1 | | | Hasler, Daniel, von Hasle bei Burgdorf, in Zürich | | procuration collective à deux |
| 1 | | | Hass, Thorsten, deutscher Staatsangehöriger, in Grenzach-Wyhlen (DE) | | procuration collective à deux |
| 1 | | | Hauser, Andrea, von Adliswil, in Adliswil | | procuration collective à deux |
| 1 | | 11 | ~~Hauser Cahenzli, Eva, von Ilanz/Glion, in Möriken-Wildegg~~ | | ~~procuration collective à deux~~ |
| 1 | | | Hauser-Krepper, Sonja Daniela, von Zürich und Egnach, in Merenschwand | | procuration collective à deux |
| 1 | | 10m | ~~Hauswirth, Bernhard, von Gsteig, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Hawes, Mark Robert, von Wuppenau, in Basel | | procuration collective à deux |
| 1 | | | Hay, Caroline Elizabeth, von Kaiseraugst, in Lausanne | | procuration collective à deux |
| 1 | | | Hayes, Samuel, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 12 | ~~Hayoz, Olivier, von Ueberstorf, in Menzingen~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Heck, Stéphane Jean-Pierre, von Langnau im Emmental, in Cheseaux-sur-Lausanne~~ | | ~~procuration collective à deux~~ |
| 1 | | | Hecke, Elisa, deutsche Staatsangehörige, in Lindau | | procuration collective à deux |
| 1 | | | Hefele, Roland, deutscher Staatsangehöriger, in Richterswil | | procuration collective à deux |
| 1 | | | Heim, Marc, von Neuendorf, in Nyon | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 101 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 |  |  | Hein, Jonas, deutscher Staatsangehöriger, in Zürich |  | procuration collective à deux |
| 1 |  | 7 | ~~Heine, Sebastian, deutscher Staatsangehöriger, in Zürich~~ |  | ~~procuration collective à deux~~ |
| 1 |  |  | Heinemann, Martina, deutsche Staatsangehörige, in Adligenswil |  | procuration collective à deux |
| 1 |  |  | Heintz, Christian, deutscher Staatsangehöriger, in Rümlang |  | procuration collective à deux |
| 1 |  |  | Heinze, Martin Wolfgang, deutscher Staatsangehöriger, in Zürich |  | procuration collective à deux |
| 1 |  |  | Held, Julia, von Rüegsau, in Winterthur |  | procuration collective à deux |
| 1 |  |  | Heller-Monn, Petra Gabriela, von Muri AG, in Bellikon |  | procuration collective à deux |
| 1 |  |  | Helman, Katarzyna Joanna, polnische Staatsangehörige, in Zürich |  | procuration collective à deux |
| 1 |  |  | Hemmati, Maryam Negar, von Bern, in Zürich |  | procuration collective à deux |
| 1 |  |  | Henao Contreras, Maria Alexandra, von Zürich, in Zürich |  | procuration collective à deux |
| 1 |  |  | Henner, Jean-Pierre, von Muriaux, in Maur |  | procuration collective à deux |
| 1 |  |  | Herb, Thomas, deutscher Staatsangehöriger, in Riehen |  | procuration collective à deux |
| 1 |  |  | Herbold, Nives Gordana, von Lenzburg, in Zürich |  | procuration collective à deux |
| 1 |  |  | Hernandez Cammardella, Miguel, spanischer Staatsangehöriger, in Zürich |  | procuration collective à deux |
| 1 |  |  | Herrero, Marco Franciso, von Wettingen, in Birmenstorf AG |  | procuration collective à deux |
| 1 |  |  | Herrmann, Peter, von Trüllikon, in Kleinandelfingen |  | procuration collective à deux |
| 1 |  |  | Herrmann, Stefan, von Zürich, in Wallisellen |  | procuration collective à deux |
| 1 |  |  | Herzig, Jorge, von Langenthal, in Pura |  | procuration collective à deux |
| 1 |  |  | Herzog, Adrian Philip, von Zürich, in Maur |  | procuration collective à deux |
| 1 |  |  | Heshusius Ahrens , Alex, von Rothrist, in Zürich |  | procuration collective à deux |
| 1 |  |  | Hess, Bryan Albert, von Wuppenau, in Seon |  | procuration collective à deux |
| 1 |  |  | Hess, Francesca, von Unterägeri, in Lugano |  | procuration collective à deux |
| 1 |  |  | Hess, Rachael, von Wyssachen, in Männedorf |  | procuration collective à deux |
| 1 |  |  | Hicks, Paul Robert, von Bonstetten, in Bonstetten |  | procuration collective à deux |
| 1 |  |  | Hidi Asani, Gzime, von Niederhasli, in Niederhasli |  | procuration collective à deux |
| 1 |  |  | Hildbrand, Martin, von Zumikon, in Zürich |  | procuration collective à deux |
| 1 |  |  | Hill, Claudia Alessandra, von Uster, in Stallikon |  | procuration collective à deux |
| 1 |  |  | Hill, Gordon Thomas, australischer Staatsangehöriger, in Hirzel |  | procuration collective à deux |
| 1 |  |  | Hinh, Jacky, von St. Gallen, in Wallisellen |  | procuration collective à deux |
| 1 |  |  | Hirschi, Martin Walter, von Schangnau, in Kloten |  | procuration collective à deux |
| 1 |  |  | Hirsiger, Myriam, von Worb, in Uster |  | procuration collective à deux |
| 1 |  |  | Hirst, Mark Stefan, von Zunzgen, in Zunzgen |  | procuration collective à deux |
| 1 |  |  | Hirt, Marcelina, polnische Staatsangehörige, in Frick |  | procuration collective à deux |
| 1 |  |  | Hirt, Wolfgang Engelbert, deutscher Staatsangehöriger, in Zürich |  | procuration collective à deux |
| 1 |  |  | Ho, Georgina Wei Li, britische Staatsangehörige, in Zürich |  | procuration collective à deux |
| 1 |  |  | Hobi, Daniel, von Walenstadt, in Freienbach |  | procuration collective à deux |
| 1 |  |  | Hochuli, Katharina Edeltrud, deutsche Staatsangehörige, in Wallisellen |  | procuration collective à deux |
| 1 |  |  | Hodgson, Denise, von Zürich, in Zürich |  | procuration collective à deux |
| 1 |  |  | Hoenen, Heinz, von Zürich, in Regensdorf |  | procuration collective à deux |
| 1 |  |  | Hofer, Marc Andreas, von Rothrist, in Oftringen |  | procuration collective à deux |
| 1 |  |  | Hofer, Roger Masato, von Brittnau, in Urdorf |  | procuration collective à deux |
| 1 |  |  | Hoffmann, Riccarda, deutsche Staatsangehörige, in Thalwil |  | procuration collective à deux |
| 1 |  |  | Hofmänner, Andreas Frederik, von Buchs SG, in Buchs ZH |  | procuration collective à deux |
| 1 |  |  | Hofstetter, Harald Daniel, von Steinhof, in Hünenberg |  | procuration collective à deux |
| 1 |  |  | Hofstetter, Thomas, von Jona, in Jona |  | procuration collective à deux |
| 1 |  |  | Holdener, Christian, von Oberiberg, in Einsiedeln |  | procuration collective à deux |
| 1 |  |  | Holguin, Jon, von Opfikon, in Zürich |  | procuration collective à deux |
| 1 |  |  | Holland, Matthew James, britischer Staatsangehöriger, in Baden |  | procuration collective à deux |
| 1 |  |  | Holzer, Thorbjörn, von Erlenbach im Simmental, in Bern |  | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 102 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Horn, Sebastian Andre, deutscher Staatsangehöriger, in Küsnacht ZH | | procuration collective à deux |
| 1 | | | Hosch, Rainer, deutscher Staatsangehöriger, in Sissach | | procuration collective à deux |
| 1 | | | Hostettler, Naima Lisa, von Basel, in Bottmingen | | procuration collective à deux |
| 1 | | | Hotz, Andreas Stefan, von Rheinfelden, in Dietikon | | procuration collective à deux |
| 1 | | | Houpert Welti, Heike Enikö, deutsche Staatsangehörige, in Gränichen | | procuration collective à deux |
| 1 | | 7 | ~~Huannou, Finagnon William, französischer Staatsangehöriger, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Huber, Arthur, von Zürich, in Gossau ZH~~ | | ~~procuration collective à deux~~ |
| 1 | | | Huber, Fabian Marc, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Huber, Isabelle Christa, von Alberswil, in Zürich | | procuration collective à deux |
| 1 | | 10m | ~~Huber, Laurence, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Huber, Myriam Céline, von Affoltern am Albis, in Zürich | | procuration collective à deux |
| 1 | | | Huber, Nino Walter, von Hausen am Albis, in Adliswil | | procuration collective à deux |
| 1 | | | Huber, René, von Schlieren, in Dietikon | | procuration collective à deux |
| 1 | | 11 | ~~Hubert, Justine Anne J., belgische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Hubert, Martin Paul, deutscher Staatsangehöriger, in Richterswil | | procuration collective à deux |
| 1 | | | Hubler, Armando Alessandro, von Neuchâtel, in Zürich | | procuration collective à deux |
| 1 | | | Hug, Shewarreged, von Untervaz, in Fällanden | | procuration collective à deux |
| 1 | | | Hugentobler, Michel Rudolf Diego, von St. Gallen, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Hughes, Richard Simon, britischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Huguenin-Bergenat, Alexandre, von Le Locle, in Rolle | | procuration collective à deux |
| 1 | | | Hulftegger, Philipp, von Meilen, in Zürich | | procuration collective à deux |
| 1 | | | Hulliger, Thomas, von Heimiswil, in Zürich | | procuration collective à deux |
| 1 | | | Hunziker, Sandro Steven, von Steinhausen, in Steinhausen | | procuration collective à deux |
| 1 | | 10 | ~~Hutter, Beat, von Diepoldsau, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Hutter, Robert, von Diepoldsau, in Weinfelden | | procuration collective à deux |
| 1 | | | Hutter Gama León, Gina Ingrid, von Diepoldsau, in Schänis | | procuration collective à deux |
| 1 | | | Huwiler, Marcel, von Fischbach-Göslikon, in Rothenthurm | | procuration collective à deux |
| 1 | | 11 | ~~Hyszczyn, Lukasz Tomasz, polnischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Häberli, Rolf Johann, von Münchenbuchsee, in Einsiedeln | | procuration collective à deux |
| 1 | | | Häberling, Jürg, von Obfelden, in Stallikon | | procuration collective à deux |
| 1 | | | Hächler, Marco Christian, von Aarau, in Pfäffikon | | procuration collective à deux |
| 1 | | | Häfliger, Marc Jérôme, von Grosswangen, in Luzern | | procuration collective à deux |
| 1 | | | Häfliger, Martin, von Oberentfelden, in Bonstetten | | procuration collective à deux |
| 1 | | | Hämmerle, Patrick, von Zürich, in Winterthur | | procuration collective à deux |
| 1 | | 10m | ~~Häner, Rico, von Nunningen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Härtsch, Marco, von St. Gallen, in St. Gallen | | procuration collective à deux |
| 1 | | | Häusler, Colin Peter, von Unterägeri, in Unterägeri | | procuration collective à deux |
| 1 | | | Häusler, Markus, von Adlikon, in Adlikon | | procuration collective à deux |
| 1 | | | Högger, Daniel Stefan, von Schönholzerswilen, in Winterthur | | procuration collective à deux |
| 1 | | | Hönig, Carmen Anna Luzia, deutsche Staatsangehörige, in Thalwil | | procuration collective à deux |
| 1 | | | Hörsch, Karl, von Zug, in Oberägeri | | procuration collective à deux |
| 1 | | | Hüe de la Colombe, Christine Geneviève Francoise, französische Staatsangehörige, in Horgen | | procuration collective à deux |
| 1 | | 5m | ~~Hüninger, Urs Martin, von Winterthur, in Winterthur~~ | | ~~procuration collective à deux~~ |
| 1 | | | Hüsler, Remo, von Rickenbach LU, in Männedorf | | procuration collective à deux |
| 1 | | | Hüsser, Urban Ivo, von Rudolfstetten-Friedlisberg, in Steinhausen | | procuration collective à deux |
| 1 | | | Iczés, Zsuzsanna Veronika, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Idaiatov, Rashid, russischer Staatsangehöriger, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 103 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Imhof, Daniel Stefan, von Luzern, in Luzern | | procuration collective à deux |
| 1 | | | Imhof, Isabella, von Walkringen, in Feusisberg | | procuration collective à deux |
| 1 | | | Inauen, Franco Bruno, von Appenzell, in Dänikon | | procuration collective à deux |
| 1 | | 5m | ~~Inci, Nicole, österreichische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Ineichen, Josef, von Eich, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Inglin, Sabrina, von Sattel, in Arth~~ | | ~~procuration collective à deux~~ |
| 1 | | | Ingold, Adrian, von Bettenhausen, in Kilchberg ZH | | procuration collective à deux |
| 1 | | | Inhelder, Mathias, von Sennwald, in Zürich | | procuration collective à deux |
| 1 | | 3 | ~~Inhelder, Mathias Christoph, von Sennwald, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Intini, Paola Iolanda, italienische Staatsangehörige, in Kilchberg ZH~~ | | ~~procuration collective à deux~~ |
| 1 | | | Intrass, Daniel Franz, von Unterlunkhofen, in Boswil | | procuration collective à deux |
| 1 | | 5m | ~~Ioannides, Andreas, zyprischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Ioannou, Aristides, zyprischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Irek, Dr. Fabian, deutscher Staatsangehöriger, in Winterthur~~ | | ~~procuration collective à deux~~ |
| 1 | | | Irving, Andrew Roger, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Iselin, Markus, von Bern und Amlikon-Bissegg, in Bülach | | procuration collective à deux |
| 1 | | | Iselin, Ronald, von Zürich und Amlikon-Bissegg, in Hettlingen | | procuration collective à deux |
| 1 | | | Isenring, Sebastian Cornelius, von Aeschi bei Spiez, in Affoltern am Albis | | procuration collective à deux |
| 1 | | | Issler Gregori, Annatina Gabriela, von Davos, in Zürich | | procuration collective à deux |
| 1 | | | Iten, Ulrich, von Oberägeri, in Oberägeri | | procuration collective à deux |
| 1 | | | Ivic, Marija, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Jabbès-Lendi, Verena, von Mels, in Bäretswil | | procuration collective à deux |
| 1 | | | Jacob, Bernhard Walter, deutscher Staatsangehöriger, in Winterthur | | procuration collective à deux |
| 1 | | 5m | ~~Jagode, Dirk, deutscher Staatsangehöriger, in Stallikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Jain, Sakshi, indische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Jakob, Mathias Martin, von Lauperswil, in Rüti ZH | | procuration collective à deux |
| 1 | | | Jakob, Peter, von Basel, in Zürich | | procuration collective à deux |
| 1 | | | Jakob, Thomas, von Winterthur, in Hüttlingen | | procuration collective à deux |
| 1 | | 11 | ~~Jakob, Ursula, deutsche Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Janczer, Patrick, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Janett-Egli, Renate Maria, von Zürich und Grüsch, in Kilchberg ZH | | procuration collective à deux |
| 1 | | | Janner, Evelyne Laurence, von Genève, in Genève | | procuration collective à deux |
| 1 | | | Jansen, Simone, deutsche Staatsangehörige, in Binzen (DE) | | procuration collective à deux |
| 1 | | | Janus, Piotr, polnischer Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | | Jaquet, Stéphane William, von Genève, in Genève | | procuration collective à deux |
| 1 | | | Jaquet-Krummenacher, Pascale, von Neuhausen am Rheinfall, in Winterthur | | procuration collective à deux |
| 1 | | | Jayet, Samantha, von Lausanne, in Lutry | | procuration collective à deux |
| 1 | | | Jehle, Anita Carmen, von Zürich, in Winterthur | | procuration collective à deux |
| 1 | | | Jezik, Kamil, slowakischer Staatsangehöriger, in Greifensee | | procuration collective à deux |
| 1 | | 3 | ~~Jezik, Kamil, slowakischer Staatsangehöriger, in Greifensee~~ | | ~~procuration collective à deux~~ |
| 1 | | | Jillellamudi de Haan, Madhumathi, von Luzern, in Zürich | | procuration collective à deux |
| 1 | | | Jimenez-Payot, Anne, von Corcelles-près-Concise, in Lausanne | | procuration collective à deux |
| 1 | | | Jiménez Davila Santoli, Ana Margarita, von Zürich, in Maur | | procuration collective à deux |
| 1 | | 10m | ~~Jing, Shan, chinesische Staatsangehörige, in Schleinikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Johansson, Erik Pontus, schwedischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | John, Baiju, indischer Staatsangehöriger, in Birmenstorf AG | | procuration collective à deux |
| 1 | | | John, Béatrice, von Zürich, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 104 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 5m | ~~Johnsambasivam, Joshua, indischer Staatsangehöriger, in Schlieren~~ | | ~~procuration collective à deux~~ |
| 1 | | | Johnson, Alan, von Horgen, in Horgen | | procuration collective à deux |
| 1 | | | Jomini, Carine, von Payerne, in Morges | | procuration collective à deux |
| 1 | | | Jones, Legin, britischer Staatsangehöriger, in Wettswil am Albis | | procuration collective à deux |
| 1 | | | Jones, Philip, von Beggingen, in Amriswil | | procuration collective à deux |
| 1 | | | Joshua-Statti, Alessandra, von Vordemwald, in Zürich | | procuration collective à deux |
| 1 | | | Jossein, Patricia, französische Staatsangehörige, in Cranves-Sales (FR) | | procuration collective à deux |
| 1 | | | Jost, Michael, von Alchenstorf, in Birmensdorf ZH | | procuration collective à deux |
| 1 | | | Jovanic, Branislav, von Uzwil, in Wil SG | | procuration collective à deux |
| 1 | | | Jovanovic, Sasa, von Wil SG, in Zürich | | procuration collective à deux |
| 1 | | | Joye, Arnaud Julien, von Fribourg, in Lausanne | | procuration collective à deux |
| 1 | | 11 | ~~Jucker, Sascha, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Juhacsek, Balázs Péter, ungarischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Juillard, Pascal, von Genève, in Divonne-les-Bains (FR)~~ | | ~~procuration collective à deux~~ |
| 1 | | | Jäckle, Thomas, von Amriswil, in Wallisellen | | procuration collective à deux |
| 1 | | 5m | ~~Jäggi, Jeannine Katrin, von Härkingen, in Olten~~ | | ~~procuration collective à deux~~ |
| 1 | | | Jäggi, Rhea, von Härkingen, in Olten | | procuration collective à deux |
| 1 | | | Jäggi, Stephan, von Fulenbach, in Zürich | | procuration collective à deux |
| 1 | | | Kadavil, Véronique, von Lignières, in Winterthur | | procuration collective à deux |
| 1 | | | Kader-Germann, Claudia Maria, von Kilchberg ZH, in Zürich | | procuration collective à deux |
| 1 | | | Kader, Andreas, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Kaiser, Christian Raphael, von Hofstetten-Flüh, in Basel~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Kaiser, Markus Manuel, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kaiser, Martin Daniel, deutscher Staatsangehöriger, in Luzern | | procuration collective à deux |
| 1 | | | Kaiser, Matthias Michael, von Gächlingen, in Embrach | | procuration collective à deux |
| 1 | | | Kaiser, Urs, von Magden, in Zürich | | procuration collective à deux |
| 1 | | | Kalisch, Jonathan, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Kalisz, Marta, polnische Staatsangehörige, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Kallis, Marios, griechischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kalman, Andreas, von Zürich, in Schwerzenbach | | procuration collective à deux |
| 1 | | 5m | ~~Kammer, Sebastian, deutscher Staatsangehöriger, in Rapperswil-Jona~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kammer, Sina Manuela, von Lauterbrunnen, in Rümlang | | procuration collective à deux |
| 1 | | | Kan, Wai Chi, chinesische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Kancherlapalli, Ravi Kiran, indischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Kandasamy, Rajasabapathy, indischer Staatsangehöriger, in Bern | | procuration collective à deux |
| 1 | | 11 | ~~Kandricka, Anil Mathew, von Schlieren, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kanicka, Magdalena, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Kannchen, Barbara, von Berikon, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Kanor Marrel, Manyeyo, von Genève, in Thyez (FR)~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kantor, Rozsa, von Rudolfstetten-Friedlisberg, in Zürich | | procuration collective à deux |
| 1 | | | Kapetanaki, Matina, griechische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Kapousouzis Seref, Sofia, von Zollikon, in Fällanden | | procuration collective à deux |
| 1 | | 7 | ~~Kappeler, Beat Otto, von Bischofszell, in Wettingen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kapsreiter, Moritz, deutscher Staatsangehöriger, in Zufikon | | procuration collective à deux |
| 1 | | | Karabacak, Hatice Fatma, von Böttstein, in Riniken | | procuration collective à deux |
| 1 | | | Karageorgiou, Iraklis, von Zürich, in Stallikon | | procuration collective à deux |
| 1 | | | Karamanlis, Evangelia, griechische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Karas, Michael Günter, von Wohlen AG, in Bassersdorf | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 105 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Karic, Radisa, von Bassersdorf, in Bassersdorf | | procuration collective à deux |
| 1 | | | Kart-Accordino, Vanessa Adriana, von Châtel-sur-Montsalvens, in Epalinges | | procuration collective à deux |
| 1 | | | Kasten, Norman Vincent, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Kasyan, Gennadiy, ukrainischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kats, Kristina, russische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Kaufmann, Caroline, von Triengen, in Basel | | procuration collective à deux |
| 1 | | | Kaufmann, Karolina, polnische Staatsangehörige, in Uitikon | | procuration collective à deux |
| 1 | | | Kaufmann, Nicolas, von Val-de-Ruz, in Zürich | | procuration collective à deux |
| 1 | | | Kaufmann, Peter, von Luzern, in Emmenbrücke | | procuration collective à deux |
| 1 | | | Kaufmann, Regina, von Buus und Wengi, in Uster | | procuration collective à deux |
| 1 | | | Kaufmann, Urs Christoph, von Triengen, in Bassersdorf | | procuration collective à deux |
| 1 | | | Kaya, Ali, türkischer Staatsangehöriger, in Mellingen | | procuration collective à deux |
| 1 | | | Kaya, Melek, von Zuchwil, in Zürich | | procuration collective à deux |
| 1 | | | Kayali Lucena, Ayman, spanischer Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | | Keel, Andreas Philipp, von Basel, in Zürich | | procuration collective à deux |
| 1 | | | Keiser, Otto, von Hergiswil NW, in Cham | | procuration collective à deux |
| 1 | | | Kellenberger, Claudia, von Zürich, in Rüschlikon | | procuration collective à deux |
| 1 | | | Keller, Cátia, von Lausanne, in Lausanne | | procuration collective à deux |
| 1 | | | Keller, Daniel, von Zürich, in Oetwil an der Limmat | | procuration collective à deux |
| 1 | | | Keller, Daniel Markus, von Affoltern am Albis, in Wettswil am Albis | | procuration collective à deux |
| 1 | | 11 | ~~Keller, Harry Emil, von Zürich, in Regensdorf~~ | | ~~procuration collective à deux~~ |
| 1 | | | Keller, Jürg Heinrich, von Hagenbuch, in Maur | | procuration collective à deux |
| 1 | | | Keller, Martina, von Konolfingen, in Baden | | procuration collective à deux |
| 1 | | | Keller, Rene, von Winterthur und Illnau-Effretikon, in Henggart | | procuration collective à deux |
| 1 | | | Keller, Thomas, von Bülach, in Bülach | | procuration collective à deux |
| 1 | | | Keller, Willi, von Schwellbrunn, in Fällanden | | procuration collective à deux |
| 1 | | | Kellerhals, Martin, von Basel, in Basel | | procuration collective à deux |
| 1 | | | Kemp, Oksana, ukrainische Staatsangehörige, in Frauenfeld | | procuration collective à deux |
| 1 | | | Kern, Marcel Thomas Marco, von Kloten, in Kloten | | procuration collective à deux |
| 1 | | | Kern, Rolf, von Wädenswil, in Thalwil | | procuration collective à deux |
| 1 | | | Kern, Ruedi, von Buchberg, in Buchberg | | procuration collective à deux |
| 1 | | | Kern Chukwu, Elena, von Basel, in Spreitenbach | | procuration collective à deux |
| 1 | | | Khanna, Rochit, indischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Khomenko, Sergueï, von Genève, in Vulbens (FR) | | procuration collective à deux |
| 1 | | | Kiefer, Fabian, von Basel, in Zürich | | procuration collective à deux |
| 1 | | | Kiener, Marlies, von Bolligen, in Männedorf | | procuration collective à deux |
| 1 | | | Kiener, Martin, von Adliswil, in Männedorf | | procuration collective à deux |
| 1 | | | Kiguel, Nicolas, argentinischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Kim, Conrad Ferdinand, von Wallbach, in Wallisellen | | procuration collective à deux |
| 1 | | 11 | ~~Kim, Thi Kin, französische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kindler, Thomas, von Bolligen, in Zürich | | procuration collective à deux |
| 1 | | | Kiperwasser, Samira, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Kiperwasser, Tamila, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Kiryb, Aleksandra Maria, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Kistler, Roland, von Effingen, in Zürich | | procuration collective à deux |
| 1 | 5m | | ~~Klapp, Monica, von Hettlingen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | 5m | | ~~Klee, Daniel, von Entlebuch, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kleeb-Junkermann, Dagmar Ulrike, von Horgen, in Wädenswil | | procuration collective à deux |
| 1 | | 11 | ~~Klein, Bettina, von Weesen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Klein, Moritz Christian, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 106 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Klement, Maike Janina, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Klinder, Arkadiusz, polnischer Staatsangehöriger, in Birmensdorf ZH | | procuration collective à deux |
| 1 | | 3 | ~~Klitzke, Bernard Hermann, deutscher Staatsangehöriger, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Klitzke, Bernard Hermann, deutscher Staatsangehöriger, in Kilchberg (ZH) | | procuration collective à deux |
| 1 | | | Kloos, Ulrich, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Knecht, Daniel Michel, von Zürich, in Dielsdorf | | procuration collective à deux |
| 1 | | | Knecht, Nina Sibylle, von Meilen und Fällanden, in Zürich | | procuration collective à deux |
| 1 | | | Kobelt, Manuela, von Marbach SG, in Zug | | procuration collective à deux |
| 1 | | | Kobelt, Rolf, von Marbach SG, in Andelfingen | | procuration collective à deux |
| 1 | | | Koblet, Martin, von Winterthur, in Richterswil | | procuration collective à deux |
| 1 | | | Koch, Andreas, von Gaiserwald, in Winterthur | | procuration collective à deux |
| 1 | | | Koch, Carol Thomas, von Egg, in Zumikon | | procuration collective à deux |
| 1 | | | Koch, Fabian, von Zürich, in Winterthur | | procuration collective à deux |
| 1 | | | Kohler, Carsten, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Kolb, Pascal Christian Olivier, französischer Staatsangehöriger, in Wallisellen | | procuration collective à deux |
| 1 | | | Kolb, Peter, deutscher Staatsangehöriger, in Konstanz (DE) | | procuration collective à deux |
| 1 | | | Kolb-Betschart, Silvia Lilly, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Koller, Kornel Simon, von Wildhaus-Alt St. Johann, in Kloten | | procuration collective à deux |
| 1 | | | Koller, Matthias Christian, von Meierskappel, in Zug | | procuration collective à deux |
| 1 | | | Koller, Michael Andreas, von Zürich, in Uetikon am See | | procuration collective à deux |
| 1 | | 3 | ~~Kondapur, Neelima, indische Staatsangehörige, in Lufingen~~ | | ~~procuration collective à deux~~ |
| 1 | | 3 | ~~Kondapur, Neelima, indische Staatsangehörige, in Lufingen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kornaj, Jaroslav, von Thalwil, in Horgen | | procuration collective à deux |
| 1 | | | Korrodi, Markus, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Kos, Daniel, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Kost, Johannes, von Zürich, in Thalwil | | procuration collective à deux |
| 1 | | | Kottmann, Daniel André, von Wolhusen, in Baar | | procuration collective à deux |
| 1 | | | Kovácsy, Petra, ungarische Staatsangehörige, in Arni AG | | procuration collective à deux |
| 1 | | | Kowalska, Anna, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Kozic, Vladimir, von Schübelbach, in Freienbach | | procuration collective à deux |
| 1 | | | Koç, Esin, von Winterthur, in Zürich | | procuration collective à deux |
| 1 | | | Kramer-Tender, Chimie, von Volketswil, in Zürich | | procuration collective à deux |
| 1 | | | Kramer, Jürg Andreas, von Zürich, in Zürich | | procuration collective à deux |
| 1 | 10m | | ~~Kraus, Stefan, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Krebs, Michel, von Wattenwil, in Niederwil AG | | procuration collective à deux |
| 1 | | | Krebs, Roland Felix, von Dietlikon, in Dietlikon | | procuration collective à deux |
| 1 | | | Kreiner, Peter, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Kreis, Roger, von Zürich, in Embrach | | procuration collective à deux |
| 1 | | | Kreis, Stefan, von Egnach, in Affoltern am Albis | | procuration collective à deux |
| 1 | | 7 | ~~Krinitchko, Daria, russische Staatsangehörige, in Schlieren~~ | | ~~procuration collective à deux~~ |
| 1 | | | Krivic, Dario, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Krucker Valderrama Hofer, Heidi, von Niederhelfenschwil, in Zürich | | procuration collective à deux |
| 1 | | | Krummenacher, Andrea Sandra, von Flühli, in Luzern | | procuration collective à deux |
| 1 | | | Krumnacker, Thomas, von Untereggen, in Zürich | | procuration collective à deux |
| 1 | | | Kubacka, Dorota, polnische Staatsangehörige, in Founex | | procuration collective à deux |
| 1 | | | Kubovy, Daniel, tschechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Kugler, Bertrand, von Onex, in Perly-Certoux | | procuration collective à deux |
| 1 | | | Kuhlebrock, Mathis, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 107 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Kuhn, Claudia, von Neckertal, in Zürich | | procuration collective à deux |
| 1 | | | Kuhn, Franziska Susanna, von Wildhaus-Alt St. Johann, in Dietikon | | procuration collective à deux |
| 1 | | | Kuhn, Gerd Claus Michael, deutscher Staatsangehöriger, in Bülach | | procuration collective à deux |
| 1 | | 12 | ~~Kulisa, Monika Justyna, polnische Staatsangehörige, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kumar, Sandeep, indischer Staatsangehöriger, in Opfikon | | procuration collective à deux |
| 1 | | | Kumaravelo, Kuhapriya, malaysische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Kundic, Patrycja, kanadische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Kunz, Adrian, von Dornach, in Basel | | procuration collective à deux |
| 1 | | | Kunz, Beat, von Egg, in Richterswil | | procuration collective à deux |
| 1 | | | Kunz, Raphael, von Lausanne, in Zürich | | procuration collective à deux |
| 1 | | | Kunz, Sabrina, von Küsnacht ZH, in Fehraltorf | | procuration collective à deux |
| 1 | | | Kunz, Sebastian Lars, von Wattwil, in Zürich | | procuration collective à deux |
| 1 | | | Kurth, Micha, von Rütschelen, in Buchs ZH | | procuration collective à deux |
| 1 | | | Kwiatek, Anna Elzbieta, deutsche Staatsangehörige, in Dübendorf | | procuration collective à deux |
| 1 | | | Kwolek, Agnieszka, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Kyriakopoulos, Alexandros, griechischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 3 | ~~Kyselica, Lukas, slowakischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Kyselica, Lukas, slowakischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Kälin, Hanspeter, von Einsiedeln, in Oberlunkhofen | | procuration collective à deux |
| 1 | | | Kälin, Roman Sandro, von Einsiedeln, in Zürich | | procuration collective à deux |
| 1 | | | Käser, Fabian, von Dürrenroth, in Bern | | procuration collective à deux |
| 1 | | | Kästli, Agnieszka, von St. Margrethen, in Zürich | | procuration collective à deux |
| 1 | | | Ködel, Benedikt, deutscher Staatsangehöriger, in St. Gallen | | procuration collective à deux |
| 1 | | | Költzsch, Dr. Torsten, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~König, Florin Hansjörg, von Bottenwil, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Köymen, Aydin, türkischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Kübler, Alessandra, von Basel, in Zürich | | procuration collective à deux |
| 1 | | | Küchler, Christoph Walter, deutscher Staatsangehöriger, in Freienbach | | procuration collective à deux |
| 1 | | | Kühnel, Janina, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Kühnel, Susanne, von Altendorf, in Altendorf | | procuration collective à deux |
| 1 | | | Külkey, Ilona, von Horgen, in Thalwil | | procuration collective à deux |
| 1 | | | Küng, Muriel, von Zürich, in Bülach | | procuration collective à deux |
| 1 | | | Künzi, Pascal Sascha, von Mirchel, in Zürich | | procuration collective à deux |
| 1 | | | Künzle, Yvonne, von Uster, in Nürensdorf | | procuration collective à deux |
| 1 | | 5m | ~~Künzli, Daniel, von Aadorf, in Schwändi~~ | | ~~procuration collective à deux~~ |
| 1 | | | Künzli, Daniel Matthias, von Küsnacht ZH, in Zürich | | procuration collective à deux |
| 1 | | | Künzli, Othmar, von Aadorf, in Wettswil am Albis | | procuration collective à deux |
| 1 | | | Künzli, Roger, von Bowil, in Zürich | | procuration collective à deux |
| 1 | | | Künzli, Roger Daniel, von Kloten, in Köniz | | procuration collective à deux |
| 1 | | | Küpfer, Marcel, von Zürich, in Mettmenhasli | | procuration collective à deux |
| 1 | | 11 | ~~Kürzi, Patrice Nicolas, von Einsiedeln, in Winkel~~ | | ~~procuration collective à deux~~ |
| 1 | | | La Rosa Angel, Silvia Lucrecia, spanische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Ladak, Herve Alykhan, indischer Staatsangehöriger, in Genève~~ | | ~~procuration collective à deux~~ |
| 1 | | | Ladner, Darren James, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Ladu, Stefano, von Winterthur, in Winterthur~~ | | ~~procuration collective à deux~~ |
| 1 | | | Lam, Thien Chi Laurence, französische Staatsangehörige, in Schlieren | | procuration collective à deux |
| 1 | | | Lamelas, Marija, serbische Staatsangehörige, in Volketswil | | procuration collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 108 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Lamprea Rozo, Daniel Ricardo, von Heimenhausen, in Zürich | | procuration collective à deux |
| 1 | | 10m | ~~Lancieri, Gaetano, italienischer Staatsangehöriger, in Regensdorf~~ | | ~~procuration collective à deux~~ |
| 1 | | | Landolt, Dagmar Lucia, von Sarmenstorf, in Fällanden | | procuration collective à deux |
| 1 | | | Landolt, Peter, von Glarus Nord, in Zürich | | procuration collective à deux |
| 1 | | 10m | ~~Landolt, Samuel, von Glarus Nord, in Baar~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Lang, Maja Yvonne, von Thal, in Rapperswil-Jona~~ | | ~~procuration collective à deux~~ |
| 1 | | | Lanz, Thomas, von Rohrbach, in Schlieren | | procuration collective à deux |
| 1 | | | Lapczynska, Joanna, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Lapowuchow, Ewa Maria, polnische Staatsangehörige, in Weiningen ZH | | procuration collective à deux |
| 1 | | | Larnyoh, Sampson, von Wetzikon ZH, in Zürich | | procuration collective à deux |
| 1 | | | Larsen, Kasper Elmstrom, dänischer Staatsangehöriger, in Frauenfeld | | procuration collective à deux |
| 1 | | | Last, Iain Jeffrey, britischer Staatsangehöriger, in Ursy | | procuration collective à deux |
| 1 | | 11 | ~~Lasta, Serena, italienische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Laubacher, Yuki Francisca, von Küsnacht ZH, in Zollikon | | procuration collective à deux |
| 1 | | | Lauber, Peter, von Escholzmatt und Meggen, in Zürich | | procuration collective à deux |
| 1 | | | Laux, Rico, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Lazar, Alexandre, französischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Lazic, Marija, irische Staatsangehörige, in Lausanne | | procuration collective à deux |
| 1 | | 11 | ~~Le Quach, My Phuong, von Frauenfeld, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Lea, Victoria Letitia, britische Staatsangehörige, in Bern | | procuration collective à deux |
| 1 | | 5m | ~~Leber, Matthias, deutscher Staatsangehöriger, in Kaisten~~ | | ~~procuration collective à deux~~ |
| 1 | | | Leci, Berat, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Ledermann, Daniel, von Lauperswil, in Winterthur | | procuration collective à deux |
| 1 | | | Ledermann-Bossard, Annette Barbara, von Luzern, in Freienbach | | procuration collective à deux |
| 1 | | | Lefebvre, Nicolas, französischer Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | | Lehmann, Hans Peter, von Uster, in Uster | | procuration collective à deux |
| 1 | | | Lehmann, Lorenz Markus, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Lehmann, Nicolas David Sandro, von Zofingen, in Schlieren | | procuration collective à deux |
| 1 | | 5m | ~~Lehner, David, von Unteregen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 7 | ~~Leibundgut, Philipp, von Affoltern im Emmental, in Affoltern am Albis~~ | | ~~procuration collective à deux~~ |
| 1 | | | Leisi-Schenk, Kathrin Anna-Marie, von Luzern, in Zürich | | procuration collective à deux |
| 1 | | | Leissner, Sarah, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Lejeune, Laurent Michel Yves, französischer Staatsangehöriger, in Lausanne | | procuration collective à deux |
| 1 | | | Lejic, Zoran, von Savosa, in Zürich | | procuration collective à deux |
| 1 | | | Lekanidis, Ioannis, griechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Lemma, Remo, von Langnau am Albis, in Zürich | | procuration collective à deux |
| 1 | | | Lendi, Daniela, von Mels, in Thalwil | | procuration collective à deux |
| 1 | | | Lendi, Nadine Sophie, von Quarten, in Zürich | | procuration collective à deux |
| 1 | | | Lengg, Alexandra Gabriela, von Grächen, in Oberrieden | | procuration collective à deux |
| 1 | | | Lentz, Michael, von Urdorf, in Urdorf | | procuration collective à deux |
| 1 | | | Lenz, Gisela, von Mosnang, in Sirnach | | procuration collective à deux |
| 1 | | | Lenz, Maurice Robert, deutscher Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | | Lenze, Sabine, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Leodolter, Andreas, von Pfäffikon, in Pfäffikon | | procuration collective à deux |
| 1 | | | Leon Fernandez, Oscar, spanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Leonardi, Sandro, von Bedretto, in Lachen~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~Leoni, Laura Barbara Nelly, von Minusio, in Zürich~~ | | ~~procuration collective à deux~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 109 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Leucci, Fabio Gabriele, von Zürich, in Lomazzo (IT) | | procuration collective à deux |
| 1 | | | Leuenberger, Melanie, von Rohrbachgraben, in Ittigen | | procuration collective à deux |
| 1 | | | Leuenberger-Joss, Barbara, von Bern, in Unterentfelden | | procuration collective à deux |
| 1 | | | Leuthard, Alois, von Merenschwand, in St. Erhard | | procuration collective à deux |
| 1 | | | Leuthold-Eugster, Susanne, von Horgen und Wädenswil, in Horgen | | procuration collective à deux |
| 1 | | | Leuzinger, Hans, von Glarus Nord, in Winterthur | | procuration collective à deux |
| 1 | | | Leydet, Yannick, französischer Staatsangehöriger, in Avully | | procuration collective à deux |
| 1 | | | Lichtin-Schönenberger, Felicitas, von Möhlin, in Erlenbach ZH | | procuration collective à deux |
| 1 | | | Lichtsteiner, Marcel, von Luzern, in Luzern | | procuration collective à deux |
| 1 | | | Liebendörfer, Jeanette, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Liebrenz, Stephanie Kathrin, deutsche Staatsangehörige, in Horgen | | procuration collective à deux |
| 1 | | 11 | ~~Liechti, Franziska, von Rüderswil, in Windisch~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Liljenfeldt, Jonas Bertil, schwedischer Staatsangehöriger, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Linder, Susanna, von Brienz BE, in Aarau | | procuration collective à deux |
| 1 | | | Liniger, Reto Daniel, von Wohlen bei Bern, in Münchenbuchsee | | procuration collective à deux |
| 1 | | 5m | ~~List, Reno, von Sevelen, in Buchs SG~~ | | ~~procuration collective à deux~~ |
| 1 | | | Locher, Christian Claude, von Almens, in Basel | | procuration collective à deux |
| 1 | | | Lohmann, Christophe Matthieu, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Lohse, Alexander, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Loiodice, Matteo, von Buchs ZH, in Dällikon | | procuration collective à deux |
| 1 | | | Longe, Jachi-ike, britische Staatsangehörige, in Kloten | | procuration collective à deux |
| 1 | | | Lopez, Alison Jane, von Oberrieden, in Oberrieden | | procuration collective à deux |
| 1 | | | Lopez, Matthias Paul, französischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Lopez Cano, Maria del Carmen, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Lopez Espinal, Nydia, mexikanische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Loriga, Tommaso, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Loser, Sonja Martina, von Engelberg, in Wettswil am Albis | | procuration collective à deux |
| 1 | | | Louçã Coelho, Patrik, portugiesischer Staatsangehöriger, in Flurlingen | | procuration collective à deux |
| 1 | | | Luca, Gheorghe Daniel, italienischer Staatsangehöriger, in Langnau am Albis | | procuration collective à deux |
| 1 | | | Lukas, Romana-Lidia, rumänische Staatsangehörige, in Winkel | | procuration collective à deux |
| 1 | | | Lukasevich, Anna, russische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Lukaszewski, Antoine, französischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Luppino, Angelo, von Baden, in Gipf-Oberfrick | | procuration collective à deux |
| 1 | | | Lussi, Alexandra, von Meggen, in Winterthur | | procuration collective à deux |
| 1 | | | Lutz, Ximena Alexandra, von Rheineck, in Nyon | | procuration collective à deux |
| 1 | | | Lyall, Ian David, britischer Staatsangehöriger, in Wohlenschwil | | procuration collective à deux |
| 1 | | 11 | ~~Lysenko, Vitaliy, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Löliger, Dominik Markus, von Berneck, in Pfäffikon ZH | | procuration collective à deux |
| 1 | | | Lötscher, Linda Anne, von Entlebuch, in Horgen | | procuration collective à deux |
| 1 | | 12 | ~~Lötscher, Stefan, von Zürich, in Embrach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Löw, Gregor, deutscher Staatsangehöriger, in Walchwil | | procuration collective à deux |
| 1 | | | Lüscher, Alexander, von Seon, in Fällanden | | procuration collective à deux |
| 1 | | | Lüscher, Hans Christian, von Moosleerau, in Brugg | | procuration collective à deux |
| 1 | | | Lüscher, Roger, von Muhen, in Wädenswil | | procuration collective à deux |
| 1 | | | Lütolf, Lukas, von Hochdorf, in Bichelsee-Balterswil | | procuration collective à deux |
| 1 | | | Lüönd, Stefan, von Rothenthurm, in Illnau-Effretikon | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 110 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Maag, Katharina, von Horgen, in Pfäffikon | | procuration collective à deux |
| 1 | | | Maccarrone, Salvatore, italienischer Staatsangehöriger, in Wetzikon ZH | | procuration collective à deux |
| 1 | | | Machado Cisneros, Elizabeth, mexikanische Staatsangehörige, in Herrliberg | | procuration collective à deux |
| 1 | | | Machado bobillier, Tatiane, von Val-de-Travers, in Uster | | procuration collective à deux |
| 1 | | | Madamanchi, Bharat Kumar, britischer Staatsangehöriger, in Lufingen | | procuration collective à deux |
| 1 | 10m | | ~~Madejski, Daniel, polnischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Madonia, Pietro, italienischer Staatsangehöriger, in Zurzach | | procuration collective à deux |
| 1 | | 11 | ~~Madsen, Alexander Kondrup, schwedischer Staatsangehöriger, in Luzern~~ | | ~~procuration collective à deux~~ |
| 1 | | | Maeder, Patric, von Steffisburg, in Dällikon | | procuration collective à deux |
| 1 | | | Mafli, Roger Martin, von Zürich, in Selzach | | procuration collective à deux |
| 1 | 5m | | ~~Maggi, Dario, italienischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Maglio, Cristina, von Bellinzona und Chiasso, in Lugano | | procuration collective à deux |
| 1 | | | Magnani, Marco, von Emmen, in Stäfa | | procuration collective à deux |
| 1 | | | Mahi, Lisa, französische Staatsangehörige, in Genève | | procuration collective à deux |
| 1 | | | Mahler, Roger Dieter, von Zürich, in Buchs ZH | | procuration collective à deux |
| 1 | | | Mai, Jacqueline, von Olten, in Schübelbach | | procuration collective à deux |
| 1 | | | Maier, Astrid Cäcilia, von Erlenbach ZH, in Erlenbach ZH | | procuration collective à deux |
| 1 | | | Maier-Knodt, Stephan, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Maio, Angelo, italienischer Staatsangehöriger, in Olgiate Comasco (IT) | | procuration collective à deux |
| 1 | | | Maisano, Silvio, von Eriz, in Luzern | | procuration collective à deux |
| 1 | | | Majewski, Wojciech, polnischer Staatsangehöriger, in Opfikon | | procuration collective à deux |
| 1 | | | Makaj Lokaj, Viosa, von Winterthur, in Winterthur | | procuration collective à deux |
| 1 | | | Mako, Igor, slowakischer Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | | Maksimainen, Lassi Johannes, finnischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Malek-Mansour, Jens, von Neerach, in Zürich | | procuration collective à deux |
| 1 | | | Maleknasr, Jonathan, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Malemath, Deepthi Palakshaiah, indische Staatsangehörige, in Opfikon | | procuration collective à deux |
| 1 | | | Maletaskic, Nenad, von Oberglatt, in Rümlang | | procuration collective à deux |
| 1 | | | Maliousis, Ioannis, griechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Maniów, Grzegorz Kazimierz, polnischer Staatsangehöriger, in Wroclaw (PL) | | procuration collective à deux |
| 1 | | | Manley, David Clifton, von Kloten, in Lindau | | procuration collective à deux |
| 1 | | | Mantovani, Ettore, von Zürich, in Adliswil | | procuration collective à deux |
| 1 | | | Marazzi, Livia, italienische Staatsangehörige, in Como (IT) | | procuration collective à deux |
| 1 | | | Marbach, Peter Lukas, von Ettiswil, in Luzern | | procuration collective à deux |
| 1 | | | Marchenko, Galina, russische Staatsangehörige, in Fislisbach | | procuration collective à deux |
| 1 | | | Marczak, Ewelina, polnische Staatsangehörige, in Wroclaw (PL) | | procuration collective à deux |
| 1 | | | Margris, Lesya, russische Staatsangehörige, in Opfikon | | procuration collective à deux |
| 1 | 10m | | ~~Marinis, Spyros, griechischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Markovic, Monika, von Neuhausen am Rheinfall, in Neuhausen am Rheinfall | | procuration collective à deux |
| 1 | | | Markwalder, Thomas, von Würenlos, in Würenlos | | procuration collective à deux |
| 1 | | | Marmori, Luca, von Novazzano, in Monteceneri | | procuration collective à deux |
| 1 | | | Marmy, Fabien, von Estavayer, in St. Gallen | | procuration collective à deux |
| 1 | | | Marraffino, Lucrezia, von Lenzburg, in Lenzburg | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 111 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Martelli, Jean-Marc, von Dübendorf, in Zürich | | procuration collective à deux |
| 1 | | | Marti, Lorenz, von Aarwangen, in Frick | | procuration collective à deux |
| 1 | | | Marti-Hawksford, Mia Alexandra, von Lyss, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Marti, Richard Andreas, von Volketswil, in Wallisellen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Martin, Olga, deutsche Staatsangehörige, in Dübendorf | | procuration collective à deux |
| 1 | | | Martin Garcia, Dr. Hector Jesus, deutscher Staatsangehöriger, in Freiburg i. Br. (DE) | | procuration collective à deux |
| 1 | | 5m | ~~Martin Orive, Alvaro, spanischer Staatsangehöriger, in Opfikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Martinelli-Fumagalli, Paola, von Stabio, in Minusio | | procuration collective à deux |
| 1 | | | Marty, Andreas, von Unteriberg, in Warth-Weiningen | | procuration collective à deux |
| 1 | | | Massaro, Giuseppe, italienischer Staatsangehöriger, in Wangen-Brüttisellen | | procuration collective à deux |
| 1 | | | Massaro, Salvatore, italienischer Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | | Masson, Veronika, lettische Staatsangehörige, in Genève | | procuration collective à deux |
| 1 | | | Masullo, Giovanni, italienischer Staatsangehöriger, in Paradiso | | procuration collective à deux |
| 1 | | | Mataj, Kened, von Pfäffikon, in Pfäffikon | | procuration collective à deux |
| 1 | | | Mathe-Steinmann, Adeline, von Zürich, in Bubikon | | procuration collective à deux |
| 1 | | 5m | ~~Mathias, Alexander, deutscher Staatsangehöriger, in Aire-la-Ville~~ | | ~~procuration collective à deux~~ |
| 1 | | | Mathieu, Michel Marcel, von Albinen, in Zumikon | | procuration collective à deux |
| 1 | | | Mathys, Alexandre Jonathan, von Rütschelen, in Zürich | | procuration collective à deux |
| 1 | | | Mathys, Marc, von Willadingen, in Zürich | | procuration collective à deux |
| 1 | | | Matthieu, Nicolas, von Neuchâtel, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Matylevich, Andrei, von Sumiswald, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~Mauerhofer, Claudio, von Trub, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Maurer, Barbara, von Fällanden, in Fällanden | | procuration collective à deux |
| 1 | | | Maurer, Michel Alois, von Bolligen, in Affoltern am Albis | | procuration collective à deux |
| 1 | | | Maurer, Philipp, von Gossau ZH, in Zürich | | procuration collective à deux |
| 1 | | | Mayer, America Rosaura, von Corsier GE, in Corsier GE | | procuration collective à deux |
| 1 | | | Mayer, Lisa Michelle, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Mayoraz, Béatrice, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Mazza, Domenico, italienischer Staatsangehöriger, in Winkel | | procuration collective à deux |
| 1 | | | Mbarek, Sami, französischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Mc Laughlin, Claire Dubh, irische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Mc Laughlin, Paul Anthony, irischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | McAuley, Manus, irischer Staatsangehöriger, in Wettswil am Albis | | procuration collective à deux |
| 1 | | 5m | ~~McPherson, Andrew John, britischer Staatsangehöriger, in Wädenswil~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~McQueen Hohl, Kristina, von Bassersdorf, in Bassersdorf~~ | | ~~procuration collective à deux~~ |
| 1 | | | Mechidi Taghati, Zohra Siham, von Vernier, in Genève | | procuration collective à deux |
| 1 | | | Meehan, Maureen Susan, irische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Mehmedagic, Sabahudin, von Oberentfelden, in Unterentfelden | | procuration collective à deux |
| 1 | | | Meienberger, Bruno, von Bussnang, in Zürich | | procuration collective à deux |
| 1 | | | Meier, Albnora, von Schlieren, in Windisch | | procuration collective à deux |
| 1 | | | Meier, Andreas Felix, von Zürich, in Urdorf | | procuration collective à deux |
| 1 | | 7 | ~~Meier, Leon, von Fisibach, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~Meier, Matthias, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Meij, Quirine, niederländische Staatsangehörige, in Adliswil | | procuration collective à deux |
| 1 | | | Meile, Dennis Allan, von Uster und Bichelsee-Balterswil, in Würenlos | | procuration collective à deux |
| 1 | | | Meili, Maurus Lukas, von Bäretswil, in Dürnten | | procuration collective à deux |
| 1 | | | Meister, Roland, von Thayngen, in Zürich | | procuration collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 112 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Meister, Stephan, von Marthalen, in Oberkulm | | procuration collective à deux |
| 1 | | | Mejias Viñuales, Antonio, spanischer Staatsangehöriger, in Kreuzlingen | | procuration collective à deux |
| 1 | | | Melet, Margaux, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Meli, Stefan, von Zürich, in Baar | | procuration collective à deux |
| 1 | | | Melocchi, Giorgio, von Stierva, in Chiasso | | procuration collective à deux |
| 1 | | 5m | ~~Mendes Alves, Filipe Manuel, portugiesischer Staatsangehöriger, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Mendes Gaivotas, Patricia Isabel, portugiesische Staatsangehörige, in Uster | | procuration collective à deux |
| 1 | | 11 | ~~Menegon, Alessia, italienische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Mengarelli, Gianluca, von Birr, in Würenlos | | procuration collective à deux |
| 1 | | | Menges, Georg, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Merckell, Petra, von La Tour-de-Peilz, in Zürich | | procuration collective à deux |
| 1 | | | Merk, Adrian Paul, von Muttenz, in Reinach BL | | procuration collective à deux |
| 1 | | 7 | ~~Merkl, Vanessa Silvia, deutsche Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Merli, Liga, lettische Staatsangehörige, in Spreitenbach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Merz, Ann Sibill, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Messikommer, Patricia, von Seegräben, in Seegräben | | procuration collective à deux |
| 1 | | | Messmann, Gisbert Alexander, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Messmer, Bozena Barbara, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Messmer, Michael, von Au SG, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 7 | ~~Mettler, Anton, von Sins, in Brunnen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Mettler, Sabine, von Ingenbohl, in Zürich | | procuration collective à deux |
| 1 | | | Metzger, Mario, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Meyer, Andreas Georg, von Basel, in Mellingen | | procuration collective à deux |
| 1 | | | Meyer, André, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Meyer, Femke, deutsche Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Meyer, Silja Veronika, von Niedergösgen, in Zürich | | procuration collective à deux |
| 1 | | | Miccichè, Fabrizio, von Uster, in Uster | | procuration collective à deux |
| 1 | | | Michaly, Dalia Sarah, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Michel, Martin, von Unterseen, in Bätterkinden~~ | | ~~procuration collective à deux~~ |
| 1 | | | Micheli, Gabriella, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Mielcarek, Maurice Janos, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Mielcarek, Miriam, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Migliorati, Andrea, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Mihalyi, Raul marius, italienischer Staatsangehöriger, in Chiasso | | procuration collective à deux |
| 1 | | 7 | ~~Milano, Diego, italienischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Milanovic, Alexandra, von Winterthur, in Zürich | | procuration collective à deux |
| 1 | | | Milanovic, Jovana, von Volketswil, in Zürich | | procuration collective à deux |
| 1 | | | Milanowska, Agata, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Milev, Kaloyan Jekov, bulgarischer Staatsangehöriger, in Baar | | procuration collective à deux |
| 1 | | | Milicevic, Anna, von Greifensee, in Zürich | | procuration collective à deux |
| 1 | | | Milkowski, Maximilian, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Mimikos, Ioannis, griechischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Minder, Tobias Manuel, von Huttwil, in Tujetsch~~ | | ~~procuration collective à deux~~ |
| 1 | | | Minniti, Peter, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Miralles Soler, Enric, spanischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Mirza, Hande Miray, türkische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Mischler, Marc, von Küssnacht (SZ), in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 113 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Misic, Dragica, von Zürich, in Adliswil | | procuration collective à deux |
| 1 | | | Mitchell, Cameron Peter, britischer Staatsangehöriger, in Wettswil am Albis | | procuration collective à deux |
| 1 | | | Mizza, Jürg, von Regensberg, in Fischenthal | | procuration collective à deux |
| 1 | | | Moccand, Bruno Albert, von Meyriez, in Zürich | | procuration collective à deux |
| 1 | | | Mocek-Angelus, Agnieszka, polnische Staatsangehörige, in Freienbach | | procuration collective à deux |
| 1 | | | Moggi, Jürg, von Samedan, in Ostermundigen | | procuration collective à deux |
| 1 | | | Moggio, Silvana, von Zürich, in Unterlunkhofen | | procuration collective à deux |
| 1 | | | Monaco, Marco, italienischer Staatsangehöriger, in Wallisellen | | procuration collective à deux |
| 1 | | | Monda, Dino Marino, von Zürich, in Uitikon | | procuration collective à deux |
| 1 | | | Montenegro, Ana, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 10m | ~~Mopuru, Srihari, indischer Staatsangehöriger, in Olten~~ | | ~~procuration collective à deux~~ |
| 1 | | | Morado Adán, Oliver, spanischer Staatsangehöriger, in Bichelsee-Balterswil | | procuration collective à deux |
| 1 | | | Morand, Stéphanie, von Saint-Martin VS, in Zürich | | procuration collective à deux |
| 1 | | | Morelli, Veronica, von Opfikon, in Oberglatt | | procuration collective à deux |
| 1 | | | Morelli Butti, Manuela, von Gravesano, in Gravesano | | procuration collective à deux |
| 1 | | | Moreno y Gonzalez, Carmen Sophia Dolores, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Morger, Ursula Sabine, von St. Gallenkappel, in Unterägeri | | procuration collective à deux |
| 1 | | | Morla Jordan, Olaya, spanische Staatsangehörige, in Rüschlikon | | procuration collective à deux |
| 1 | | | Moser, Beat Eric, von Zürich, in Uster | | procuration collective à deux |
| 1 | | 5m | ~~Moser, Daniela, von Steffisburg, in Rüschlikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Moser, Jakob genannt Köbi, von Bronschhofen, in Ammerswil | | procuration collective à deux |
| 1 | | | Moser, Jeannine Katja, von Biglen, in Regensdorf | | procuration collective à deux |
| 1 | | 11 | ~~Moser, Michel, von Würenlos, in Aarau~~ | | ~~procuration collective à deux~~ |
| 1 | | | Motta Anyosa, Alejandro Moises, von Eriswil, in Mägenwil | | procuration collective à deux |
| 1 | | | Mottschall, Andreas Willibald, deutscher Staatsangehöriger, in Steinmaur | | procuration collective à deux |
| 1 | | | Mougin, Fabienne, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Mouther, Valentine Giulia, von Salins, in Russin | | procuration collective à deux |
| 1 | | 5m | ~~Muhr, Anita, österreichische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Muminovic, Emina, von Horw, in Horw~~ | | ~~procuration collective à deux~~ |
| 1 | | | Muralt, Antonella, von Trub, in Dully | | procuration collective à deux |
| 1 | | | Murati-Kunut, Sifa, von Uetikon am See, in Männedorf | | procuration collective à deux |
| 1 | | | Muspach, Diego, von Lugano, in Dübendorf | | procuration collective à deux |
| 1 | | | Mutter, Melanie, deutsche Staatsangehörige, in Murg (DE) | | procuration collective à deux |
| 1 | | | Mähr, Jean-Marc, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Märchy, Stefan Pius, von Kriens, in Küsnacht ZH | | procuration collective à deux |
| 1 | | | Mätzler, Philipp, von Berneck, in Zürich | | procuration collective à deux |
| 1 | | 10m | ~~Mäus, Andrei, estnischer Staatsangehöriger, in Meilen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Métral, Olivier Jules, von Nax, in Oberrohrdorf | | procuration collective à deux |
| 1 | | | Mülhaupt, Gregor, deutscher Staatsangehöriger, in Dietikon | | procuration collective à deux |
| 1 | | | Müller, Andreas Rafael, von Zürich, in Winterthur | | procuration collective à deux |
| 1 | | 10m | ~~Müller, Anna Elzbieta, deutsche Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~Müller, Carina Sarah, deutsche Staatsangehörige, in Wehr (DE)~~ | | ~~procuration collective à deux~~ |
| 1 | | | Müller, Carlotta, von Koblenz, in Rüti ZH | | procuration collective à deux |
| 1 | | | Müller, Daniel, von Fahrwangen, in Niederlenz | | procuration collective à deux |
| 1 | | | Müller, Deborah, von Rheinau, in Baden | | procuration collective à deux |
| 1 | | | Müller, Ekaterina, deutsche Staatsangehörige, in Freienwil | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 114 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Müller, Heinz, von Nusshof, in Muttenz | | procuration collective à deux |
| 1 | | | Müller, Ilse, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Müller, Katharina, von Olten, in Baar | | procuration collective à deux |
| 1 | | 11 | ~~Müller, Maja, serbische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Müller, Marcel, von Winterthur, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Müller, Monica Kankamol, von Glattfelden, in Uster~~ | | ~~procuration collective à deux~~ |
| 1 | | | Müller, Patrick, von Lengnau AG, in Oberwil BL | | procuration collective à deux |
| 1 | | | Müller, Rahel Katharina, von Winterthur, in Uster | | procuration collective à deux |
| 1 | | | Müller, Raphaela Tamara, deutsche Staatsangehörige, in Ehrendingen | | procuration collective à deux |
| 1 | | | Müller, René Pius, von Marbach LU, in Bergdietikon | | procuration collective à deux |
| 1 | | | Müller, Samantha, von Zürich, in Wädenswil | | procuration collective à deux |
| 1 | | | Müller, Sandro, von Steinmaur, in Mönchaltorf | | procuration collective à deux |
| 1 | | 10m | ~~Müller, Thomas, von Zürich und Gächlingen, in Bülach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Müller-Westermann, Reinhold, deutscher Staatsangehöriger, in Wil SG | | procuration collective à deux |
| 1 | | | N'Dete, Romuald Alexandre Antoine Avoa, französischer Staatsangehöriger, in Uetikon am See | | procuration collective à deux |
| 1 | | | Najafi, Marjan, kanadische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Nasir, Kashif, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Naumann, Fabienne, von Brugg, in Schafisheim | | procuration collective à deux |
| 1 | | 5m | ~~Nears, Paul Stephen, britischer Staatsangehöriger, in Horgen~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~Necas, Martin, von Zug, in Baar~~ | | ~~procuration collective à deux~~ |
| 1 | | | Nedanoski, Gabriela, von Zürich, in Adliswil | | procuration collective à deux |
| 1 | | | Nellen, Martin, von Riederalp, in Uster | | procuration collective à deux |
| 1 | | | Nemoy, Polina, israelische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Neubauer, Claudia Isabel, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Neuhauser-Toteva, Dimitria, von Zell ZH, in Fällanden | | procuration collective à deux |
| 1 | | | Neukom Knecht, Tanja Andrea, von Rafz und Eschlikon, in Olten | | procuration collective à deux |
| 1 | | | Neumeyer, Christoph, deutscher Staatsangehöriger, in Wallisellen | | procuration collective à deux |
| 1 | | 5m | ~~Neuweiler, Christopher Joel, von Kreuzlingen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Nguyen, Chi-Hieu, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Nguyen, Duc Dat, österreichischer Staatsangehöriger, in Ganterschwil | | procuration collective à deux |
| 1 | | | Nguyen, van Truong, von Luzern, in Dietlikon | | procuration collective à deux |
| 1 | | | Nicod, Jean-David, von Vulliens, in Meilen | | procuration collective à deux |
| 1 | | | Nicolae, Dragos-Constantin, rumänischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Nicolao, Giandomenico, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Niederer, Martin, von Lutzenberg, in Untersiggenthal | | procuration collective à deux |
| 1 | | | Niedermann, Dominique Elisabeth, von Niederhelfenschwil, in Zürich | | procuration collective à deux |
| 1 | | | Nigg, Samuel, von Gersau, in Zürich | | procuration collective à deux |
| 1 | | | Niglia, Roman Maximiliano, italienischer Staatsangehöriger, in Uetikon am See | | procuration collective à deux |
| 1 | | | Niklewicz, Nicolas Victor, von Lausanne, in Meilen | | procuration collective à deux |
| 1 | | | Nikolic, Teodora, von Arbon, in Zürich | | procuration collective à deux |
| 1 | | | Nikou, Nikolaos, griechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Nittner, Daniela Diana, deutsche Staatsangehörige, in Uitikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Notter, Urs, von Boswil, in Zürich | | procuration collective à deux |
| 1 | | | Nunez De La Torre, Aida-Elena, von Kreuzlingen, in Zürich | | procuration collective à deux |
| 1 | | | Nussbaum, René, von Bowil, in Wettingen | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 115 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Nussbaum, Stefan, von Schlosswil, in Dübendorf | | procuration collective à deux |
| 1 | 5m | | ~~Nydegger, Karin Angelika, von Rüschegg, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Nyffenegger-Duc, Marie Christine, von Birsfelden, in Oberrieden | | procuration collective à deux |
| 1 | | | Nägeli, Catherine, von Hasliberg, in Genève | | procuration collective à deux |
| 1 | | | Nägeli, Viktor, von Marthalen, in Zürich | | procuration collective à deux |
| 1 | | | Nötzli, Nives, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Nübel, Sandra Ester, von Brusio, in Zürich | | procuration collective à deux |
| 1 | 5m | | ~~Nüesch, Katrin Ursula, von Balgach, in Schlieren~~ | | ~~procuration collective à deux~~ |
| 1 | 10m | | ~~Oberegger, Olivier Josef Michael, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Oberli, Regina, von Luzern, in Zürich | | procuration collective à deux |
| 1 | | | Oberli, Silvan, von Lützelflüh, in Zürich | | procuration collective à deux |
| 1 | | | Oberländer, Adina, von Zuchwil, in Zürich | | procuration collective à deux |
| 1 | | | Ochsner, Susanne, von Richterswil, in Zürich | | procuration collective à deux |
| 1 | | | Odermatt, Annina, von Dallenwil, in Zürich | | procuration collective à deux |
| 1 | 5m | | ~~Odermatt-Liniger, Judith, von Dallenwil und Wohlen bei Bern, in Biel/Bienne~~ | | ~~procuration collective à deux~~ |
| 1 | | 7 | ~~Odoni, Mauro, von Emmen, in Oberkirch~~ | | ~~procuration collective à deux~~ |
| 1 | | 7 | ~~Oeschger, Andreas Viktor, von Mettauertal, in Mettauertal~~ | | ~~procuration collective à deux~~ |
| 1 | | 7 | ~~Oeschger, Marco, von Gansingen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Oggier, Géraldine, von Salgesch, in Lausanne | | procuration collective à deux |
| 1 | | | Ohlendorf, Heinrich Claus, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Olender, Aleksandra Elzbieta, polnische Staatsangehörige, in Birmensdorf ZH | | procuration collective à deux |
| 1 | | | Oletic, Drazen, deutscher Staatsangehöriger, in Winterthur | | procuration collective à deux |
| 1 | | | Olsen, Susanne Halgreen, dänische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Ongaro, Roberto, italienischer Staatsangehöriger, in Lugano | | procuration collective à deux |
| 1 | | | Oppenheimer, Fabian, britischer Staatsangehöriger, in Meilen | | procuration collective à deux |
| 1 | | | Ordu, Hüseyin, von Frauenfeld, in Frauenfeld | | procuration collective à deux |
| 1 | | | Oswald, Philipp, von Oberurnen, in Schänis | | procuration collective à deux |
| 1 | | | Owzar, Yascha alexander, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | 12 | | ~~Pablos Gonzalez, Pablo, spanischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Pace, Giuseppe, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | 5m | | ~~Page Ugolotti, Bruno Pedro, spanischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Palaniappan, Palanivelu, indischer Staatsangehöriger, in Bern | | procuration collective à deux |
| 1 | | | Paliatsaras, Minas, griechischer Staatsangehöriger, in Kloten | | procuration collective à deux |
| 1 | | | Palika, Ramakrishna, indischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Palinkas, Aljoscha, deutscher Staatsangehöriger, in Solothurn | | procuration collective à deux |
| 1 | | | Palinkas, Christoph, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Pallaria, Angela, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Panagiotatos, Spyridon, griechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Pandav, Amar, indischer Staatsangehöriger, in Opfikon | | procuration collective à deux |
| 1 | | | Pande, Nila, von Zürich, in Bassersdorf | | procuration collective à deux |
| 1 | | | Pandey, Ranjan Harsahay, indischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Pandya, Mansi, britische Staatsangehörige, in Dübendorf | | procuration collective à deux |
| 1 | | | Panfilova, Evgeniya, russische Staatsangehörige, in Genève | | procuration collective à deux |
| 1 | | | Pantazatou, Anastasia, griechische Staatsangehörige, in Genève | | procuration collective à deux |
| 1 | | | Panuccio, Rosaria, von Illnau-Effretikon, in Illnau-Effretikon | | procuration collective à deux |
| 1 | | | Paoli, Isabelle, französische Staatsangehörige, in Ferney-Voltaire (FR) | | procuration collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 116 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Papadopoulos, Panagiotis, griechischer Staatsangehöriger, in Schlieren | | procuration collective à deux |
| 1 | | | Pardiwalla, Varun Behram, indischer Staatsangehöriger, in Genève | | procuration collective à deux |
| 1 | | | Paron, Silvia, italienische Staatsangehörige, in Lugano | | procuration collective à deux |
| 1 | | | Paschke, Stefanie, deutsche Staatsangehörige, in Delitzsch (DE) | | procuration collective à deux |
| 1 | | 11 | ~~Pasic, Milan, kanadischer Staatsangehöriger, in Opfikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Passaplan, Martine Elsa Maria, von Hauteville, in Adliswil | | procuration collective à deux |
| 1 | | | Pastoriza, Julio, von Biel/Bienne, in Zürich | | procuration collective à deux |
| 1 | | | Paul, Cornelia Maria, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Paulicke, Stephan Karl, deutscher Staatsangehöriger, in Rheinfelden (DE)~~ | | ~~procuration collective à deux~~ |
| 1 | | | Paulsen, Michael Brian, amerikanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Paunovic, Zorica, serbische Staatsangehörige, in Baden | | procuration collective à deux |
| 1 | | | Pausinger, Sarah Momo, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Pausmer, Britta, deutsche Staatsangehörige, in Wädenswil | | procuration collective à deux |
| 1 | | | Pavanetto, Paolo, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Payne, Christiane, deutsche Staatsangehörige, in Rüschlikon | | procuration collective à deux |
| 1 | | | Pecoraro, Nadine, von Richterswil, in Obfelden | | procuration collective à deux |
| 1 | | | Pedersen, Arne Brochholm, dänischer Staatsangehöriger, in Neerach | | procuration collective à deux |
| 1 | | | Pedersen, Monica Carmela, italienische Staatsangehörige, in Horgen | | procuration collective à deux |
| 1 | | 5m | ~~Pedersen, Tom Wesley, dänischer Staatsangehöriger, in Zug~~ | | ~~procuration collective à deux~~ |
| 1 | | | Pedretti, Frederik, von Lugano, in Oberengstringen | | procuration collective à deux |
| 1 | | | Peier, Anxhelina, albanische Staatsangehörige, in Winterthur | | procuration collective à deux |
| 1 | | | Pelouard, Karine, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Perea García, Diego, spanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Pereira, Martin, von Bern, in Ehrendingen | | procuration collective à deux |
| 1 | | 7 | ~~Perisa, Branko, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Perisic Vastardi, Milica, serbische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Perna, Antonio Italo, von Zürich, in Volketswil | | procuration collective à deux |
| 1 | | | Perot, Anne-Charlotte Morgane, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 10m | ~~Perry, Rebecca Caroline, britische Staatsangehörige, in Zug~~ | | ~~procuration collective à deux~~ |
| 1 | | | Pervorfi, Emanuella, von Urdorf, in Urdorf | | procuration collective à deux |
| 1 | | | Pesek, Peter, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Pessian, Nabi Haghighi, kanadischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Peter, Felix, von Wald ZH, in Reinach BL | | procuration collective à deux |
| 1 | | | Peterhans, Andreas, von Fislisbach, in Lenzburg | | procuration collective à deux |
| 1 | | | Peterhans, Sarina Désirée, von Zürich, in Hausen (AG) | | procuration collective à deux |
| 1 | | | Petitprez, Guillaume Marc, französischer Staatsangehöriger, in Estavayer | | procuration collective à deux |
| 1 | | | Petrovcic, Andreas, von Emmen, in Baar | | procuration collective à deux |
| 1 | | | Peyer, Astrid Anna, von Zürich, in St. Gallen | | procuration collective à deux |
| 1 | | 5m | ~~Peyer, Tadzio Boris, von Schleitheim, in Seuzach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Pfiffner, Michael, von Quarten, in Quarten | | procuration collective à deux |
| 1 | | | Pfister, Roger, von Rorbas, in Oberrohrdorf | | procuration collective à deux |
| 1 | | | Pfister, Willy Robert, von Trachselwald, in Thun | | procuration collective à deux |
| 1 | | | Pham, Quoc Tien, von Burgdorf, in Opfikon | | procuration collective à deux |
| 1 | | | Phelan, Glenn Ray, australischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Philipson, Max, britischer Staatsangehöriger, in Bern | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 117 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Piasecka, Zofia Alicja, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Pieta, Lukasz Andrzej, polnischer Staatsangehöriger, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Pieth, Peter Arthur, von Arosa, in Zürich | | procuration collective à deux |
| 1 | | | Pino Goti, Marcos, spanischer Staatsangehöriger, in Winterthur | | procuration collective à deux |
| 1 | | | Piotrowicz, Karol, polnischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Pirondini, Silvia, italienische Staatsangehörige, in Giubiasco | | procuration collective à deux |
| 1 | | | Plata Martinez, Noemi, spanische Staatsangehörige, in Basel | | procuration collective à deux |
| 1 | | | Pletscher, Natacha, von Schleitheim, in Cham | | procuration collective à deux |
| 1 | | | Pletscher, Yves, von Schleitheim, in Eglisau | | procuration collective à deux |
| 1 | | | Plociennik, Justyna, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Pohlmann, Jan, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Pollaková, Veronica, tschechische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Poloni, Claudio, von Lausanne, in Lausanne | | procuration collective à deux |
| 1 | | | Pons, Rossella, von Faido, in Morbio Inferiore | | procuration collective à deux |
| 1 | | | Porcelli, Mario Antonio, von Lüsslingen, in Walkringen | | procuration collective à deux |
| 1 | | | Porong, Tenamla, von Frauenfeld, in Zürich | | procuration collective à deux |
| 1 | | | Portmann, Oliver Gordon, von Basel, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Postizzi, Valentino, von Croglio, in Breno~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Prashchuk, Aleksandr, russischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Preda, Daniel, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Preissler, Patrick, österreichischer Staatsangehöriger, in Winterthur | | procuration collective à deux |
| 1 | | | Prinz, Kai Uwe, deutscher Staatsangehöriger, in Birmensdorf ZH | | procuration collective à deux |
| 1 | | | Prizeman, Edmund Roger, von Meilen, in Uetikon am See | | procuration collective à deux |
| 1 | | | Probst, Robert, von Mümliswil-Ramiswil, in Buchs ZH | | procuration collective à deux |
| 1 | | | Puglisi, Alessandra, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Racic Treichler, Michel, von Boswil, in Obfelden | | procuration collective à deux |
| 1 | | | Rae, Fergus, britischer Staatsangehöriger, in Winterthur | | procuration collective à deux |
| 1 | | | Raftopoulos, Ilias, griechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Raimann, Franziska Barbara, von Eschenbach SG, in Schaffhausen | | procuration collective à deux |
| 1 | | 5m | ~~Raimann, Sandro, von Eschenbach SG, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Rais Hug, Gabriele, von Vermes, in Uster | | procuration collective à deux |
| 1 | | | Raiser, Peter, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Raith, Sandro, von Muolen, in Morbio Inferiore | | procuration collective à deux |
| 1 | | | Rakipi, Amire, von Winterthur, in Winterthur | | procuration collective à deux |
| 1 | | | Rakita, Budislava, von Basel, in Basel | | procuration collective à deux |
| 1 | | | Ramasamy, Senthilkumar, indischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Ramsay, Jan, von Eggiwil, in Opfikon | | procuration collective à deux |
| 1 | | | Rapaglià, Antonella-L., von Wangen-Brüttisellen, in Wangen-Brüttisellen | | procuration collective à deux |
| 1 | | | Rasini, Antonio, von Ebikon, in Reiden | | procuration collective à deux |
| 1 | | | Rassasse, Nathalie, von Denges, in Lausanne | | procuration collective à deux |
| 1 | | | Rasser, Elfriede Maria, österreichische Staatsangehörige, in Geroldswil | | procuration collective à deux |
| 1 | | | Rathgeb, Andreas Peter Christian, von Zürich, in Neuenhof | | procuration collective à deux |
| 1 | | 10m | ~~Rauber, Claudia, von Windisch, in Fislisbach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Rauber, Reto, von Windisch, in Riniken | | procuration collective à deux |
| 1 | | | Rauber, Ursula Renate, von Geroldswil und Windisch, in Geroldswil | | procuration collective à deux |
| 1 | | | Razheva, Anna, von Unterägeri, in Unterägeri | | procuration collective à deux |
| 1 | | 7 | ~~Razumnyy, Igor, finnischer Staatsangehöriger, in Opfikon~~ | | ~~procuration collective à deux~~ |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 118 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Reber, Peter Rudolf, von Schangnau, in Lenzburg | | procuration collective à deux |
| 1 | | | Rebmann, Robert Karl, von Rafz, in Dietikon | | procuration collective à deux |
| 1 | | | Rechsteiner, Stefan, von Dübendorf und Wald AR, in Riedikon | | procuration collective à deux |
| 1 | | | Redzic, Semir, bosnisch-herzegowinischer Staatsangehöriger, in Genf | | procuration collective à deux |
| 1 | | | Rehnelt, Nicole, von Neftenbach, in Winterthur | | procuration collective à deux |
| 1 | | 11 | ~~Reich, Manuela, von Zürich, in Wiesendangen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Reichlin, Andrea Rita, von Steinen, in Cham | | procuration collective à deux |
| 1 | | | Reichmuth, Olga, russische Staatsangehörige, in Zollikon | | procuration collective à deux |
| 1 | | | Reichmuth, Priska Katharina, von Oberiberg, in Bassersdorf | | procuration collective à deux |
| 1 | | | Reichmuth, Suani Sabrina, von Dietikon, in Mönchaltorf | | procuration collective à deux |
| 1 | | | Reis, Andrea, deutsche Staatsangehörige, in Lörrach (DE) | | procuration collective à deux |
| 1 | | | Reitz, Milica, von Zofingen, in Bonstetten | | procuration collective à deux |
| 1 | | | Reljic, Maria, niederländische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Reller, Josua, von Gsteig, in Zell ZH | | procuration collective à deux |
| 1 | | | Remondini, Sonya, von Mendrisio, in Minusio | | procuration collective à deux |
| 1 | | 10m | ~~Renfer, Roger Roland Max, von Lengnau BE, in Künten~~ | | ~~procuration collective à deux~~ |
| 1 | | | Rennhard, Carolin Beatrice, deutsche Staatsangehörige, in Erlinsbach AG | | procuration collective à deux |
| 1 | | | Rensch, Daniel, von Trun, in Landquart | | procuration collective à deux |
| 1 | | | Reusser, Sarah, von Horrenbach-Buchen, in Obergösgen | | procuration collective à deux |
| 1 | | | Rey, Caroline, von Montana, in Coppet | | procuration collective à deux |
| 1 | | | Rey, Stève, von Ayent, in Fully | | procuration collective à deux |
| 1 | | | Rhyner, Mariette Olinda, von Mitlödi, in Uzwil | | procuration collective à deux |
| 1 | | | Ricci, Gianmaria, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Richard, Marc Oliver, von Langenthal, in Zürich | | procuration collective à deux |
| 1 | | | Riedener-Greber, Désirée, von Berg am Irchel und Sursee, in Uster | | procuration collective à deux |
| 1 | | | Rieder, Tobias Christoph, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Riedmann, Peter Christoph, von Unterägeri, in Oberägeri | | procuration collective à deux |
| 1 | | | Riesen, Andreas, von Rüschegg, in Winterthur | | procuration collective à deux |
| 1 | | | Riget, Ricarda Antonella, von Schänis, in Zürich | | procuration collective à deux |
| 1 | | | Righetti, Franco, von Lumino, in Bellinzona | | procuration collective à deux |
| 1 | | 11 | ~~Righetti, Stefano, von Cademario, in Canobbio~~ | | ~~procuration collective à deux~~ |
| 1 | | | Risbridger, Ryan Zane, britischer Staatsangehöriger, in Dietlikon | | procuration collective à deux |
| 1 | | | Rizzo, Claudio Simone, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Robatel, Nathalie, von Genf, in Plan-les-Ouates | | procuration collective à deux |
| 1 | | 10m | ~~Robert-Tissot, Alexandre Marc Louis, von Ettiswil, in Echallens~~ | | ~~procuration collective à deux~~ |
| 1 | | | Roberts, Mark Denzil, britischer Staatsangehöriger, in Dübendorf | | procuration collective à deux |
| 1 | | | Robinson, Robert William, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Robmann, Roland, von Turbenthal, in Männedorf | | procuration collective à deux |
| 1 | | | Roderer, Stefan, von Trogen, in Zürich | | procuration collective à deux |
| 1 | | | Rodolfi, Marta, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Rodrigues, Sandrina, von Carouge (GE), in Männedorf | | procuration collective à deux |
| 1 | | | Rodriguez Andrade Turvein, Jorge Hernan, italienischer Staatsangehöriger, in Lachen | | procuration collective à deux |
| 1 | | | Rohner, Andreas, von Heiden, in Stettfurt | | procuration collective à deux |
| 1 | | | Rohrbasser, Yannick Vishal, von Genève, in Aigle | | procuration collective à deux |
| 1 | | | Rohrer, Walter, von Buchs SG, in Schwerzenbach | | procuration collective à deux |
| 1 | | | Rohrer Mitrovic, Virginia, von Sachseln, in Zürich | | procuration collective à deux |
| 1 | | | Rohrer-Ortin Diez, Maria Aurelia, von Bolligen, in Adliswil | | procuration collective à deux |
| 1 | | 12 | ~~Rojas, David M., chilenischer Staatsangehöriger, in Seon~~ | | ~~procuration collective à deux~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 119 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Romano, Andrea, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Roos, Markus, deutscher Staatsangehöriger, in Münsingen | | procuration collective à deux |
| 1 | | | Rosamilia, Pasquale, italienischer Staatsangehöriger, in Olten | | procuration collective à deux |
| 1 | | | Rossi, Patrik Josef, von Kreuzlingen, in Zürich | | procuration collective à deux |
| 1 | | | Rossi, Raphaël, von Meyrin, in Lausanne | | procuration collective à deux |
| 1 | | | Rossides, Elena, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Roth, Anna-Kathrin, von Niederbipp, in Münchwilen TG | | procuration collective à deux |
| 1 | | | Roth, Mariola, von Zürich, in Adliswil | | procuration collective à deux |
| 1 | | | Roth, Susanna, von Dorf, in Dorf | | procuration collective à deux |
| 1 | | 7 | ~~Roth Ott, Doris, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Rothenbühler, Hans-Jörg, von Lauperswil, in Zollikofen | | procuration collective à deux |
| 1 | | 10m | ~~Rothenbühler, Marco, von Langnau im Emmental, in Courgevaux~~ | | ~~procuration collective à deux~~ |
| 1 | | | Roy, Guillaume, französischer Staatsangehöriger, in Genève | | procuration collective à deux |
| 1 | | | Roy, Oliver, von Biel/Bienne, in Uster | | procuration collective à deux |
| 1 | | | Royo Garcia-Petit, Marta, spanische Staatsangehörige, in Thalwil | | procuration collective à deux |
| 1 | | | Rudolf, Alina, britische Staatsangehörige, in Küsnacht ZH | | procuration collective à deux |
| 1 | | | Rudolph, Gerhard Martin, deutscher Staatsangehöriger, in Langnau am Albis | | procuration collective à deux |
| 1 | | | Ruf, Daniel, deutscher Staatsangehöriger, in Öhningen (DE) | | procuration collective à deux |
| 1 | | | Rufer, Daniel, von Zuzwil BE, in Affoltern am Albis | | procuration collective à deux |
| 1 | | | Rufer, Patrick, von Mattstetten, in Obersiggenthal | | procuration collective à deux |
| 1 | | | Ruffoni Nagrath, Rosanna Ida, von Kloten, in Wangen-Brüttisellen | | procuration collective à deux |
| 1 | | 10m | ~~Ruhukwa, Tanaka Grace, britischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Ruiz Moreno, Horacio Julio, argentinischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Rupli, Ruth, von Zürich und Hallau, in Zürich | | procuration collective à deux |
| 1 | | | Ruprecht, Beat, von Laupen, in Zürich | | procuration collective à deux |
| 1 | | | Ryf, Beat, von Attiswil, in Attiswil | | procuration collective à deux |
| 1 | | 11 | ~~Ryser, Samantha Ashley, britische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~Räber, Karin, von Mühlau, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Rérat, François, von Haute-Ajoie, in Zürich | | procuration collective à deux |
| 1 | | | Röhle, Michael, deutscher Staatsangehöriger, in Kyburg | | procuration collective à deux |
| 1 | | | Rössler, Frank, von Amriswil, in Lausanne | | procuration collective à deux |
| 1 | | 5m | ~~Röthlin, Ronny Othmar, von Kerns, in Bellikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Röthlin, Urs, von Kerns, in Maur | | procuration collective à deux |
| 1 | | | Röthlisberger-Panevino, Elisa, von Wald ZH, in Winkel | | procuration collective à deux |
| 1 | | | Rüegg, Sandro Adrian, von Zürich, in Obfelden | | procuration collective à deux |
| 1 | | | Rüegg, Thierry André, von Winterthur, in Kappel am Albis | | procuration collective à deux |
| 1 | | | Rüegg, Valentin, von Winterthur, in Winterthur | | procuration collective à deux |
| 1 | | 11 | ~~Rüesch, Bernhard, von Bronschhofen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Rüfenacht, Julien-Bertil, von Vechigen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Rüffert, Eva, deutsche Staatsangehörige, in Küssaberg (DE) | | procuration collective à deux |
| 1 | | | Rüst, Pirmin, von Winterthur, in Eschlikon | | procuration collective à deux |
| 1 | | | Rüttimann, Irene, von Illnau-Effretikon, in Illnau-Effretikon | | procuration collective à deux |
| 1 | | | Rüttimann, Ralf Marco, von Steinhausen, in Zürich | | procuration collective à deux |
| 1 | | | Sabanovic, Zana, von Volketswil, in Dübendorf | | procuration collective à deux |
| 1 | | 5m | ~~Saccinni, Fabio, italienischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Sadh, Mallika, indische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Sagiv, Miron Guy, von Blitzingen, in Zürich | | procuration collective à deux |
| 1 | | | Sahir, Brahim, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Saizaki Sipek, Renata, brasilianische Staatsangehörige, in Zollikon | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 120 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|----|----|----|--------------------------|----------|-------------------|
| 1 | | 3 | ~~Saizaki Sipek, Renata, brasilianische Staatsangehörige, in Zollikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Saladin, Emanuel, von Grellingen, in Zürich | | procuration collective à deux |
| 1 | | | Salamon, Natalia, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Salloum-Haueter, Jacqueline Ursula, von Trub, in Opfikon | | procuration collective à deux |
| 1 | | | Salzmann, Ursula, von Eggiwil, in Niederhasli | | procuration collective à deux |
| 1 | | | Samide, Richard F., von Mettmenstetten, in Mettmenstetten | | procuration collective à deux |
| 1 | | | Sandhu, Narinder, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Sandmeier, Roger, von Staufen, in Lufingen | | procuration collective à deux |
| 1 | | | Sanguineti, Jacopo, italienischer Staatsangehöriger, in Meilen | | procuration collective à deux |
| 1 | | 11 | ~~Sansonnens, David, von Delley-Portalban, in Marly~~ | | ~~procuration collective à deux~~ |
| 1 | | | Santas, Filippos, griechischer Staatsangehöriger, in Wetzikon ZH | | procuration collective à deux |
| 1 | | | Santeler, Reto, von Amlikon-Bissegg, in Moosseedorf | | procuration collective à deux |
| 1 | | | Santi, André, von Küsnacht ZH, in Wädenswil | | procuration collective à deux |
| 1 | | | Santini, Marco, von Holderbank AG, in Wetzikon ZH | | procuration collective à deux |
| 1 | | | Santner, Ursula, österreichische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Santos Pascoal, Rui Miguel, portugiesischer Staatsangehöriger, in Stein AG | | procuration collective à deux |
| 1 | | | Santschi, Raphael, von Sigriswil, in Lausen | | procuration collective à deux |
| 1 | | | Sardeshpande, Meenakshi Sager, indische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Sarmiento, Dian Rose Mae, britische Staatsangehörige, in Wädenswil | | procuration collective à deux |
| 1 | | | Saurer, Francesco Massimo, von Sigriswil, in Lugano | | procuration collective à deux |
| 1 | | | Sauter, Géraldine, von Küttigen und Kradolf-Schönenberg, in Wangen | | procuration collective à deux |
| 1 | | 7 | ~~Sauter, Michel David, von Sulgen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Sauter, Rainer, von Kradolf-Schönenberg, in Dübendorf | | procuration collective à deux |
| 1 | | | Savci, Gökan, von Renens VD, in Renens VD | | procuration collective à deux |
| 1 | | | Sawli-Pfiffner, Karin Ida, von Quarten, in Wallisellen | | procuration collective à deux |
| 1 | | | Scacchi, Pietro Casimiro Maria, von Hemberg, in Zürich | | procuration collective à deux |
| 1 | | | Scafuro, Luigi, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Scarcia, Agostino, italienischer Staatsangehöriger, in Wettswil am Albis~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schacher, Martin, von Sursee, in Affoltern am Albis | | procuration collective à deux |
| 1 | | | Schaedler, Wolfgang Gebhard, liechtensteinischer Staatsangehöriger, in Urdorf | | procuration collective à deux |
| 1 | | | Schaffner, Florian Basil, von Basel, in Zürich | | procuration collective à deux |
| 1 | | | Schaffner, Michael Walter, von Zürich, in Uitikon | | procuration collective à deux |
| 1 | | | Schaffner-Putallaz, Joëlle, von Conthey und Hottwil, in Urdorf | | procuration collective à deux |
| 1 | | 7 | ~~Schafroth, Reto, von Dietikon, in Winterthur~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schamber-Novozamsky, Veronika, von Bern, in Fehraltorf | | procuration collective à deux |
| 1 | | 10m | ~~Scharinger, Ludwig Max, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schaub, Rolf, von Muttenz und Diepflingen, in Wallisellen | | procuration collective à deux |
| 1 | | 7 | ~~Schaub, Thomas Christian, von Buckten, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Schaufelberger, Pascal, von Oberegg, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schaufelberger, Urs, von Fischenthal, in Zürich | | procuration collective à deux |
| 1 | | | Scheibli, Andrea Barbara, von Wyssachen, in Bern | | procuration collective à deux |
| 1 | | | Schell, Alexander, deutscher Staatsangehöriger, in Meilen | | procuration collective à deux |
| 1 | | | Schellen, Maximilian, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Schelling, Jan, von St. Gallen, in Speicher | | procuration collective à deux |
| 1 | | | Schenk, Roberto, von Unterlangenegg, in Wädenswil | | procuration collective à deux |
| 1 | | | Schenk, Stephan, von Eggiwil, in Opfikon | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 121 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Scherer, Guido Burkard, von Killwangen, in Freienstein-Teufen | | procuration collective à deux |
| 1 | | | Scherer, Lisa Gabriele, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Scherrer, Cesare Dino, von Mosnang, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Scherrer, Sara Elena, von Walkringen, in Zürich | | procuration collective à deux |
| 1 | | | Schiavini, Colin Fabian, von Kriens, in Luzern | | procuration collective à deux |
| 1 | | | Schiavone, Michele, italienischer Staatsangehöriger, in Tägerwilen | | procuration collective à deux |
| 1 | | | Schibler, Daniel Andreas, von Däniken, in Birmenstorf AG | | procuration collective à deux |
| 1 | | | Schiess, David Thomas, von Herisau, in Hüntwangen | | procuration collective à deux |
| 1 | | | Schiess, Thomas, von Männedorf und Herisau, in Männedorf | | procuration collective à deux |
| 1 | | | Schild, Patrick, von Grenchen, in Wetzikon ZH | | procuration collective à deux |
| 1 | | | Schild, Roland, von Grenchen, in Erlach | | procuration collective à deux |
| 1 | | | Schildknecht, Karin Petra, von Eschlikon, in Aeugst am Albis | | procuration collective à deux |
| 1 | | | Schilles, Stephan Philipp, von Gisikon, in Zürich | | procuration collective à deux |
| 1 | | | Schindler, Manuel Ernst, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Schlageter, Robert, deutscher Staatsangehöriger, in Bad Säckingen (DE) | | procuration collective à deux |
| 1 | | | Schlegel, Alexander, von Sevelen, in Chur | | procuration collective à deux |
| 1 | | | Schlegel, Bruno, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Schlegel, Fabio, von Wartau, in Baden | | procuration collective à deux |
| 1 | | | Schlegel, Kurt, von Grabs, in Wattwil | | procuration collective à deux |
| 1 | | | Schlegel, Nicolas Michael, von Wartau, in Urdorf | | procuration collective à deux |
| 1 | | | Schlesinger, Edwin Manuel, von Poschiavo, in Horgen | | procuration collective à deux |
| 1 | | | Schlienger, Marc Roland Damien, französischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Schluep, Johannes, von Lüterkofen-Ichertswil, in Lüterkofen-Ichertswil | | procuration collective à deux |
| 1 | | | Schläfli, Nathalie, von Saint-Maurice, in Chavornay | | procuration collective à deux |
| 1 | | | Schläpfer, Barbara, von Grub AR, in Winterthur | | procuration collective à deux |
| 1 | | | Schläpfer, Erich, von Rehetobel, in St. Gallen | | procuration collective à deux |
| 1 | | | Schmid, André, von Zürich, in Sargans | | procuration collective à deux |
| 1 | | | Schmid-Frey, Anita Milana, von Schübelbach, in Zürich | | procuration collective à deux |
| 1 | 5m | | ~~Schmid, Delia, von Churwalden, in Fällanden~~ | | ~~procuration collective à deux~~ |
| 1 | | 12 | ~~Schmid, Ines, von Buchs AG, in Dällikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schmid, Iris, von Zürich, in Feusisberg | | procuration collective à deux |
| 1 | | | Schmid, Joël Fabian, von Gipf-Oberfrick, in Herznach | | procuration collective à deux |
| 1 | | | Schmid, Michael, von Urdorf, in Uster | | procuration collective à deux |
| 1 | | | Schmid, Michael Carl, deutscher Staatsangehöriger, in Uster | | procuration collective à deux |
| 1 | 10m | | ~~Schmid, Samuel, von Tamins, in Männedorf~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schmid, Stephan Thomas, deutscher Staatsangehöriger, in Allensbach (DE) | | procuration collective à deux |
| 1 | | | Schmid, Thomas, deutscher Staatsangehöriger, in Langnau am Albis | | procuration collective à deux |
| 1 | | | Schmidburg, Niklas Philipp, österreichischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Schmider, Markus Daniel, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Schmidheini, Stephanie, von Balgach, in Luzern | | procuration collective à deux |
| 1 | | | Schmidlin, Andreas, von Dittingen, in Opfikon | | procuration collective à deux |
| 1 | | | Schmidt, Lukas, von Buchs SG, in Gossau ZH | | procuration collective à deux |
| 1 | | | Schmidt, Roland Walter, von Bellikon, in Tägerig | | procuration collective à deux |
| 1 | | | Schmidt, Verena Jessica, deutsche Staatsangehörige, in Dübendorf | | procuration collective à deux |
| 1 | | | Schneebeli, Claudia, von Rifferswil, in Stallikon | | procuration collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 122 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Schneeberger-Krebs, Anna Katharina Franziska Klara, deutsche Staatsangehörige, in Lyss | | procuration collective à deux |
| 1 | | 10m | ~~Schneeberger, Samuel Kaspar, von Seeberg, in Richterswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schneider, Alexander, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Schneider, Bernhard, von Rubigen, in Schwarzenburg | | procuration collective à deux |
| 1 | | 10m | ~~Schneider, Urs, von Würenlingen, in Döttingen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schneiter Bhingare, Nicole Andrea, von Amsoldingen, in Steinmaur | | procuration collective à deux |
| 1 | | | Schnider, Anton, von Vilters-Wangs, in Mels | | procuration collective à deux |
| 1 | | | Schnider, Sandra, von Vals, in Zürich | | procuration collective à deux |
| 1 | | | Schoch, Michael André, von Elsau, in Seuzach | | procuration collective à deux |
| 1 | | | Schoenenberger, Stefan Willibald, deutscher Staatsangehöriger, in Thalwil | | procuration collective à deux |
| 1 | | | Scholl, Marco Mattias, von Pieterlen, in Zürich | | procuration collective à deux |
| 1 | | | Scholten, Alexander, niederländischer Staatsangehöriger, in Klosters-Serneus | | procuration collective à deux |
| 1 | | | Schonbachler, Daria, russische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Schrade, Martin Christof, von Appenzell, in Zürich | | procuration collective à deux |
| 1 | | | Schrag, Daniel, von Feuerthalen, in Zürich | | procuration collective à deux |
| 1 | | | Schramm, Matthias, von Zollikon, in Zollikon | | procuration collective à deux |
| 1 | | | Schramm, Matthias Felix, deutscher Staatsangehöriger, in Dübendorf | | procuration collective à deux |
| 1 | | | Schreiber, Gianna, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Schroer, Jan Henning, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Schuchmann, Michaela, deutsche Staatsangehörige, in Trimbach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schuette, Stefano Enrico, von Chiasso, in Chiasso | | procuration collective à deux |
| 1 | | | Schuler, Jasmina, von Lengnau AG, in Wollerau | | procuration collective à deux |
| 1 | | | Schulz, Mario, deutscher Staatsangehöriger, in Tengen (DE) | | procuration collective à deux |
| 1 | | | Schumacher, Bernd Marius, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Schumacher, Hubert, von Küsnacht ZH, in Meilen | | procuration collective à deux |
| 1 | | | Schumacherová, Veronika, tschechische Staatsangehörige, in Freienwil | | procuration collective à deux |
| 1 | | | Schurter, Christian, von Benken ZH, in Gossau SG | | procuration collective à deux |
| 1 | | | Schwager, Mario Andrea Arantes, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Schwaller, Patrick, von Kammersrohr, in Ponte Capriasca | | procuration collective à deux |
| 1 | | 5m | ~~Schwaninger, Stefan, von Beringen, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schwaninger, Tobias, österreichischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Schwarz, Helmut, von Uesslingen-Buch, in Zürich | | procuration collective à deux |
| 1 | | | Schwarz, Robert, von Regensdorf, in Birwinken | | procuration collective à deux |
| 1 | | | Schwarzmann, Marco Erwin, von Büttenhardt, in Altendorf | | procuration collective à deux |
| 1 | | | Schweizer, Michael, von Ebnat-Kappel, in Zürich | | procuration collective à deux |
| 1 | | | Schweizer, Pascale, von Ebnat-Kappel, in Bassersdorf | | procuration collective à deux |
| 1 | | 10m | ~~Schwizer, Lukas Andreas, von Niederhelfenschwil, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schwizer Pfammatter, Antoinette, von Pfaffnau, in Pfaffnau | | procuration collective à deux |
| 1 | | | Schwob, Thomas, von Basel, in Dietikon | | procuration collective à deux |
| 1 | | | Schäfferling, Dr. André, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Schälchli, Anita Linda, von Zürich, in Urdorf | | procuration collective à deux |
| 1 | | 11 | ~~Schär, Melessa Marlene, von Wyssachen, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schärer, Janik Ralf, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Schönberger, Ernst Stephan, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Schönbächler, Philipp, von Einsiedeln, in Einsiedeln | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 123 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Schönenberger, Silvia, von Bütschwil-Ganterschwil, in Gambarogno | | procuration collective à deux |
| 1 | | 5m | ~~Schüpbach, Jan Mathis, von Signau, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Schürch, Daniel, von Uster, in Uster | | procuration collective à deux |
| 1 | | | Schürmann, Reto, von Basel, in Dornach | | procuration collective à deux |
| 1 | | | Scielzo, Andrea, italienischer Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | 3 | ~~Scielzo , Andrea, italienischer Staatsangehöriger, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Seago, Philip Anthony, britischer Staatsangehöriger, in Glattfelden | | procuration collective à deux |
| 1 | | | Sebben, Adriana, von Urnäsch, in Zürich | | procuration collective à deux |
| 1 | | | Sedhom, Marlin, von Münchenstein, in Horgen | | procuration collective à deux |
| 1 | | | Seelentag, Laura, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Seelhofer, Marcel, von Konolfingen, in Dottikon | | procuration collective à deux |
| 1 | | | Seemann, Hans Rudolf, von Affeltrangen, in Zürich | | procuration collective à deux |
| 1 | | | Segers, Stefan, von Dürnten, in Bäretswil | | procuration collective à deux |
| 1 | | | Segura, Diana, von Meilen, in Zürich | | procuration collective à deux |
| 1 | | | Sehrer Puig, Jordi-Gunter, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Seibert, Lionel, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Seiler, Miriam Yvonne, von Dietikon, in Zürich | | procuration collective à deux |
| 1 | | | Seitz, Zijuan, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Sekhar, Sunil, indischer Staatsangehöriger, in Olten | | procuration collective à deux |
| 1 | | | Semik, Anna Barbara, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Semino, Andrea, italienischer Staatsangehöriger, in Zug | | procuration collective à deux |
| 1 | | 11 | ~~Sengupta, Tarun, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Senning, Anna, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Serdarevic, Daniel, von Rümlang, in Zürich | | procuration collective à deux |
| 1 | | | Serventi, Walter Albert Johann, von Adliswil, in Neuenhof | | procuration collective à deux |
| 1 | | | Sevrain, Antoine Michel Romain, französischer Staatsangehöriger, in Erlenbach (ZH) | | procuration collective à deux |
| 1 | | | Sevsek, Dzein, italienische Staatsangehörige, in Zollikon | | procuration collective à deux |
| 1 | | | Sforza, Luciano, italienischer Staatsangehöriger, in Genève | | procuration collective à deux |
| 1 | | | Shabani, Vlorian, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Shaffir, Claudia, deutsche Staatsangehörige, in Adliswil | | procuration collective à deux |
| 1 | | | Shaigan doust, Pedram, von Wangen (SZ), in Schlieren | | procuration collective à deux |
| 1 | | | Sharma, Milind, indischer Staatsangehöriger, in Opfikon | | procuration collective à deux |
| 1 | | | Sharma, Navin, indischer Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | | Sharp, Michael, amerikanischer Staatsangehöriger, in Schwerzenbach | | procuration collective à deux |
| 1 | | | Shenton, Craig John, von Niederhasli, in Niederhasli | | procuration collective à deux |
| 1 | | | Shorrock, Thomas, britischer Staatsangehöriger, in Allinges (FR) | | procuration collective à deux |
| 1 | | | Shtufi, Migjeni, von Zürich, in Opfikon | | procuration collective à deux |
| 1 | | | Siafis, Georgios, griechischer Staatsangehöriger, in Nyon | | procuration collective à deux |
| 1 | | 10m | ~~Sieber-Gerber, Claudia, von Sumiswald, in Islisberg~~ | | ~~procuration collective à deux~~ |
| 1 | | | Sieber, Claudio Pietro, von Widnau, in Widnau | | procuration collective à deux |
| 1 | | | Sieber, Daniel, von Reichenbach im Kandertal, in Payerne | | procuration collective à deux |
| 1 | | | Sieber-Wendler, Viviane Ursula, von Gurtnellen, in Hedingen | | procuration collective à deux |
| 1 | | 10m | ~~Siegenthaler, Cyrill, von Trub, in Kaisten~~ | | ~~procuration collective à deux~~ |
| 1 | | | Siegenthaler, Harald, deutscher Staatsangehöriger, in Luzern | | procuration collective à deux |
| 1 | | | Siegenthaler, Marcel, von Langnau im Emmental, in Meisterschwanden | | procuration collective à deux |
| 1 | | | Sieger, Norman Gerard, von Zürich, in Küsnacht ZH | | procuration collective à deux |
| 1 | | | Siegfried, Heinz, von Fischingen, in Oberengstringen | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 124 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Siegfried, Judith Ursula, von Döttingen, in Zürich | | procuration collective à deux |
| 1 | | | Siegrist, Daniel, von Elfingen, in Thalheim AG | | procuration collective à deux |
| 1 | | | Siegrist, Martin, von Basel, in Zollikon | | procuration collective à deux |
| 1 | | | Sigg, Marianne Regula, von Dörflingen, in Zürich | | procuration collective à deux |
| 1 | | | Sigg, Michael Paul, von Zürich, in Weisslingen | | procuration collective à deux |
| 1 | | 10m | ~~Signer, Reto, von Appenzell, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Silberschmidt, Anatol Fritz, von La Chaux-de-Fonds, in Zürich | | procuration collective à deux |
| 1 | | | Silva Garavito, Jonathan, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Silveri, Sergio, von Neuenhof, in Neuenhof | | procuration collective à deux |
| 1 | | | Simeon, Christie, von Büren an der Aare, in Bonstetten | | procuration collective à deux |
| 1 | | 5m | ~~Simeon, David, von Lantsch/Lenz, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Simic-Asanin, Dusanka, von Bubikon, in Fällanden | | procuration collective à deux |
| 1 | | | Simmen-Bucher, Astrid Claudia, von Rain, in Zürich | | procuration collective à deux |
| 1 | | | Sirisin, Michel-Philippe, von Chalais, in Echallens | | procuration collective à deux |
| 1 | | | Sisto, Lucia Angelica, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Slupska, Emilia Maria, polnische Staatsangehörige, in Schlieren | | procuration collective à deux |
| 1 | | | Soares Sardinha Alves, Ana Sofia, portugiesische Staatsangehörige, in Rüschlikon | | procuration collective à deux |
| 1 | | | Solazzo, Corinne Eveline, von Truttikon, in Winterthur | | procuration collective à deux |
| 1 | | | Solcà, Laura, von Castel San Pietro, in Lugano | | procuration collective à deux |
| 1 | | | Soliman, Khaled Ibrahim Mohamed, von Langnau am Albis, in Brugg | | procuration collective à deux |
| 1 | | | Solis, Regina Heidi, von Rümligen, in Zürich | | procuration collective à deux |
| 1 | | | Sommerhalder, Patrick, von Schlossrued, in Adliswil | | procuration collective à deux |
| 1 | | | Sonderegger, Daniel, von Oberegg, in Rorbas | | procuration collective à deux |
| 1 | | | Sonderegger, Jürg Marcel, von Berneck und Oberegg, in Winterthur | | procuration collective à deux |
| 1 | | 10m | ~~Sostaric, Tomislav, von Heimiswil, in Herzogenbuchsee~~ | | ~~procuration collective à deux~~ |
| 1 | | | Soto Orozco, Sergio Alejandro, von Commugny, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Spanou, Synthia-Chrysanthi, griechische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Speich, Thomas, von Leuggelbach, in Allschwil | | procuration collective à deux |
| 1 | | | Spicher, Jacques, von Uebersdorf, in La Tour-de-Peilz | | procuration collective à deux |
| 1 | | | Spillner, Olivier, von Buchholterberg, in Dällikon | | procuration collective à deux |
| 1 | | | Spina, Patrizia, von Regensdorf, in Regensdorf | | procuration collective à deux |
| 1 | | | Spoljar, Zoran Rudolf, von Tenniken, in Thalwil | | procuration collective à deux |
| 1 | | | Sprenger, Marc Roger, von Sirnach, in Gollion | | procuration collective à deux |
| 1 | | | Sprondel, Katrin Elna Annemarie, deutsche Staatsangehörige, in Wädenswil | | procuration collective à deux |
| 1 | | | Spörri Moustaid, Wanja Suteera, von Fischenthal, in Kloten | | procuration collective à deux |
| 1 | | | Stagliano, Sara, von Regensdorf, in Regensdorf | | procuration collective à deux |
| 1 | | 12 | ~~Stalder, Benjamin, von Lützelflüh, in Mühlehorn~~ | | ~~procuration collective à deux~~ |
| 1 | | | Stalder, Rudolf Werner, von Rüegsau, in Bern | | procuration collective à deux |
| 1 | | | Stalder, Thomas David, von Luzern, in Zug | | procuration collective à deux |
| 1 | | | Stamm, Eva Christina, von Thayngen, in Zürich | | procuration collective à deux |
| 1 | | | Stamm, Ralph, von Gontenschwil, in Schlieren | | procuration collective à deux |
| 1 | | | Stampolloglou, Savvas, griechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Stanczyk, Andreas Markus, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Stangl, Thomas, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Stark, David, russischer Staatsangehöriger, in Buchs ZH | | procuration collective à deux |
| 1 | | 11 | ~~Staub, Alejandro Stephan, von Neuheim, in Zug~~ | | ~~procuration collective à deux~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 125 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Staub, Alexandra, von Altstätten, in Gossau SG | | procuration collective à deux |
| 1 | | | Staub, Jürg, von Wädenswil, in Steinmaur | | procuration collective à deux |
| 1 | | | Staub, Thomas Walter, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Stauber, Katrin, von Maur, in Egg | | procuration collective à deux |
| 1 | | 10m | ~~Stauber, Kurt, von Zetzwil, in Muri bei Bern~~ | | ~~procuration collective à deux~~ |
| 1 | | | Stauber, René, von Zetzwil, in Niederwil AG | | procuration collective à deux |
| 1 | | | Stauber, Stephan, von Zetzwil, in Weiningen ZH | | procuration collective à deux |
| 1 | | | Staubli, Christoph, von Aristau, in Oberlunkhofen | | procuration collective à deux |
| 1 | | 7 | ~~Staubli, Stephan Thomas, von Aristau, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Staudenmann, Daniel, von Guggisberg, in Biberist | | procuration collective à deux |
| 1 | | | Stauffer, Florence Joan, von Rüti bei Büren, in Zürich | | procuration collective à deux |
| 1 | | | Stauffer, Roland, von Zauggenried, in Sins | | procuration collective à deux |
| 1 | | | Stauffer, Thomas, von Rüti bei Büren, in Oberwil bei Büren | | procuration collective à deux |
| 1 | | 5m | ~~Stebler, Roman Rolf, von Nunningen, in Schwerzenbach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Steers, Timothée Elie Philippe Maurice Jean, französischer Staatsangehöriger, in Horgen | | procuration collective à deux |
| 1 | | | Stefanutti, Claudio, von Basel, in Zürich | | procuration collective à deux |
| 1 | | | Steffen, Urs, von Trub, in Unterentfelden | | procuration collective à deux |
| 1 | | | Steffensen, Lasse, dänischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Steiger, Karin, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Steiger, Martin, von Schlierbach, in Maschwanden~~ | | ~~procuration collective à deux~~ |
| 1 | | | Steiger-Bowers, Duncan Jeremy, britischer Staatsangehöriger, in Oberengstringen | | procuration collective à deux |
| 1 | | | Stein, Mario Andreas, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Steinberg, Marina, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Steinemann, Martin Edwin, von Hagenbuch, in Zell ZH | | procuration collective à deux |
| 1 | | | Steiner, Erich, von Altbüron, in Suhr | | procuration collective à deux |
| 1 | | | Steiner, Oliver Simon, von Ingenbohl, in Wädenswil | | procuration collective à deux |
| 1 | | | Steiner, Reto, von Langnau im Emmental, in Russikon | | procuration collective à deux |
| 1 | | 11 | ~~Steinhart, Julija, lettische Staatsangehörige, in Zollikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Steinmann, Laura Maria, von Zürich, in Meilen | | procuration collective à deux |
| 1 | | | Steinmann, Maria Paola, von Winterthur, in Winterthur | | procuration collective à deux |
| 1 | | | Steinmann, Sibylle, von Glarus Nord, in Adliswil | | procuration collective à deux |
| 1 | | | Stelzle, Gereon, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Stephan, Andreas, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Sterchi, René Christian, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Sternickel, Jens, von Reinach BL, in Reinach BL~~ | | ~~procuration collective à deux~~ |
| 1 | | | Stettbacher, Esther Sibylle, von Mönchaltorf, in Richterswil | | procuration collective à deux |
| 1 | | | Stettler, Susanne, von Stäfa, in Rüschlikon | | procuration collective à deux |
| 1 | | | Stier, Sandra Sigrid, deutsche Staatsangehörige, in Horgen | | procuration collective à deux |
| 1 | | | Stirnimann, Patrick Andreas, von Winterthur, in Müllheim | | procuration collective à deux |
| 1 | | 11 | ~~Stocker, Ute, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Stofer, Raymond, von Malters und Endingen, in Hofstetten-Flüh | | procuration collective à deux |
| 1 | | 10m | ~~Stofer, Thomas Andreas, von Luzern, in Wiesendangen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Stojkovic, Boban, von Frauenfeld, in Zürich | | procuration collective à deux |
| 1 | | 3 | ~~Stollberger, Astrid, deutsche Staatsangehörige, in Opfikon~~ | | ~~procuration collective à deux~~ |
| 1 | | | Stollberger, Astrid, deutsche Staatsangehörige, in Opfikon | | procuration collective à deux |
| 1 | | | Stolz, Manuela Claudia, von Laufenburg, in Luzern | | procuration collective à deux |
| 1 | | | Storz, Wolfgang, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Strack, Thomas Victor, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Strahm, Cynthia, von Signau, in Zürich~~ | | ~~procuration collective à deux~~ |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 126 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 11 | ~~Strang, John Millar, britischer Staatsangehöriger, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Strang, Rainer, deutscher Staatsangehöriger, in Wigoltingen | | procuration collective à deux |
| 1 | | | Straub, Dorothee, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Straub, Oliver, von Amriswil, in Frauenfeld | | procuration collective à deux |
| 1 | | 10m | ~~Streich, Teva Adrian, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 9 | ~~Streiff, Martin, von Glarus, in Rüti ZH~~ | | ~~procuration collective à deux~~ |
| 1 | | | Streiff, Tobias, von Glarus und Seegräben, in Uster | | procuration collective à deux |
| 1 | | | Streit-Theler, Nicole, von Köniz, in Bern | | procuration collective à deux |
| 1 | | | Streit Cardozo Rivero, Pamela Ramona, von Köniz, in Adliswil | | procuration collective à deux |
| 1 | | | Strässle, Natalie, von Kirchberg SG, in Oberengstringen | | procuration collective à deux |
| 1 | | 11 | ~~Strässler, Marco Antonio, von Winterthur, in Thalwil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Stuber, Laura, von Lüterkofen-Ichertswil, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Stucki, Harry Reto, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Studer, Guido, von Romoos, in Rafz | | procuration collective à deux |
| 1 | | | Studer, Simone, von Benken ZH, in Zürich | | procuration collective à deux |
| 1 | | | Studer, Thomas, von Zürich, in Bülach | | procuration collective à deux |
| 1 | | | Stutz, Adrian, von Pfäffikon und Zürich, in Horgen | | procuration collective à deux |
| 1 | | | Stutz, Evelyne, von Zürich, in Maur | | procuration collective à deux |
| 1 | | | Stäheli, Colette, von Egnach, in Melide | | procuration collective à deux |
| 1 | | | Stäheli, Shiying, von Fischingen, in Zürich | | procuration collective à deux |
| 1 | | | Stähli, Peter Philippe, von Brienz BE, in Winterthur | | procuration collective à deux |
| 1 | | | Stücheli, Simon, von Amlikon-Bissegg, in Suhr | | procuration collective à deux |
| 1 | | | Su, Fang, von La Côte-aux-Fées, in Zürich | | procuration collective à deux |
| 1 | | | Subramaniam, Sumathi, indische Staatsangehörige, in Dübendorf | | procuration collective à deux |
| 1 | | | Suitt Fernandez Ceballos, Alejandro Mason, spanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Sukale, Nadine, von Stäfa, in Zürich | | procuration collective à deux |
| 1 | | | Sulliman, Riedewaan Nazier, südafrikanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Suter-Zihlmann, Corinne Seraina, von Schüpfheim, in Aarburg | | procuration collective à deux |
| 1 | | | Suter, Daniel, von Zofingen, in Zürich | | procuration collective à deux |
| 1 | | | Suter, Richard Eduard, von Hildisrieden, in Seuzach | | procuration collective à deux |
| 1 | | | Suter, Roger, von Glarus, in Glarus Nord | | procuration collective à deux |
| 1 | | 11 | ~~Sutter, Christian Moritz, von Pfäfers, in Winterthur~~ | | ~~procuration collective à deux~~ |
| 1 | | | Sutter, Ivo, von Appenzell, in Stäfa | | procuration collective à deux |
| 1 | | | Sweta Rashmi, Sweta Rashmi, indische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Szakács, Szilárd, ungarischer Staatsangehöriger, in Dübendorf | | procuration collective à deux |
| 1 | | | Szalkary, Karoly, ungarischer Staatsangehöriger, in Zug | | procuration collective à deux |
| 1 | | | Szwed, Wojciech, polnischer Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | | Sánchez Pérez, Manuel, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | T Hart, Esther Caithlin, niederländische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Tabche, Marjam, deutsche Staatsangehörige, in Wallisellen | | procuration collective à deux |
| 1 | | | Taghizadeh, Javaneh, schwedische Staatsangehörige, in Altendorf | | procuration collective à deux |
| 1 | | | Taieb-Brahim Vögelin, Dominique Susan, von Basel, in Unterlunkhofen | | procuration collective à deux |
| 1 | | | Tailor, Usha, von Uster, in Wohlen AG | | procuration collective à deux |
| 1 | | | Takfor, Armand, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Tan, Adrian, singapurischer Staatsangehöriger, in Küsnacht ZH | | procuration collective à deux |
| 1 | | | Tang-Richardson, Robert, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 127 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 13m | ~~Tanner, Estelle, von Herisau, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Tanner, Markus, von Richterswil, in Niederweningen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Tantawi, Mona, von Zumikon, in Zumikon | | procuration collective à deux |
| 1 | | 5m | ~~Tarakad Raghavan, Viswanathan, indischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Tarchini Ilic, Anna, von Croglio, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Tay, Tammy, singapurische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Taylor, Damian Philip, australischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Taylor, John Edward Robert, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 10m | ~~Taylor, Martin John, britischer Staatsangehöriger, in Walchwil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Tegou, Argyro, griechische Staatsangehörige, in Basel | | procuration collective à deux |
| 1 | | | Temdjidi, Araz, niederländische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Temür, Yeliz, von Wattwil, in Zürich | | procuration collective à deux |
| 1 | | | Teocoli, Mariangela, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Tepponen, Ilona, finnische Staatsangehörige, in Menzingen | | procuration collective à deux |
| 1 | | | Tesch, Martin, deutscher Staatsangehöriger, in Wollerau | | procuration collective à deux |
| 1 | | 12 | ~~Teucher, Alexander, von Frauenfeld, in Steinhausen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Theiler, Stefan Markus Heinrich, von Zürich und Schlatt ZH, in Erlenbach ZH | | procuration collective à deux |
| 1 | | | Theine, Evelyne, von Zürich, in Brugg | | procuration collective à deux |
| 1 | | | Theler, Patrick, von Ausserberg, in Brig-Glis | | procuration collective à deux |
| 1 | | | Thoma, Anita, von Gontenschwil, in Fislisbach | | procuration collective à deux |
| 1 | | | Thoma, Manfred, von Kaltbrunn, in Hombrechtikon | | procuration collective à deux |
| 1 | | | Thorpe, Leigh Christopher, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Thurnheer, Sylvie Monique, von Zürich, in Rorbas | | procuration collective à deux |
| 1 | | | Thöni, Gernot, von Bachenbülach, in Bülach | | procuration collective à deux |
| 1 | | 10m | ~~Tibério Oliveira, Ana Sofia, von Zürich, in Kloten~~ | | ~~procuration collective à deux~~ |
| 1 | | | Tkhelidze, Elguja, georgischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Tocchio, Oliver, von Zürich, in Wettingen | | procuration collective à deux |
| 1 | | | Todorovski, Daniel, von Richterswil, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Toff, David Nathan, niederländischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Toleris, Konstantinos, griechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Tolios, Filippos, griechischer Staatsangehöriger, in Weiningen (ZH) | | procuration collective à deux |
| 1 | | 7 | ~~Tomaszewska, Anna, polnische Staatsangehörige, in Adliswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Topp, Andreas, von Affoltern am Albis, in Andelfingen | | procuration collective à deux |
| 1 | | | Torralba Motos, Angel, spanischer Staatsangehöriger, in Thalwil | | procuration collective à deux |
| 1 | | 11 | ~~Torrella Montserrat, Xavier, spanischer Staatsangehöriger, in Wädenswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Torres Saldanha, Luiza, von Zürich, in Winterthur | | procuration collective à deux |
| 1 | | | Torres Tobeña, Jose Antonio, spanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Torres Vonmoos, Ana, brasilianische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Tovar, Christian, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Tovstolis, Oleksandr, von Freienbach, in Freienbach | | procuration collective à deux |
| 1 | | 5m | ~~Traub, Samuel Andreas, von Schöfflisdorf, in Remetschwil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Trepp Sgier, Irene Claudia, von Nufenen, in Zürich | | procuration collective à deux |
| 1 | | | Tresch, Claude, von Ostermundigen und Silenen, in Steffisburg | | procuration collective à deux |
| 1 | | | Tripolt, Annamarie, von Strengelbach, in Horgen | | procuration collective à deux |
| 1 | | | Trippel Cruces-Tschudy, Madeleine Bernadette, von Chur, in Zürich | | procuration collective à deux |
| 1 | | | Troxler-Hubounig, Sarah, von Brusino Arsizio, in Altendorf | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 128 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Truffer, Andrea Barbara, von St. Niklaus, in Bern | | procuration collective à deux |
| 1 | | | Trumpp, Simone Amarprit, deutsche Staatsangehörige, in Dietlikon | | procuration collective à deux |
| 1 | | | Truzzi, Michael Peter, deutscher Staatsangehöriger, in Jestetten (DE) | | procuration collective à deux |
| 1 | | | Tränkel, Florian, von Luzern, in Root | | procuration collective à deux |
| 1 | | | Tscharner, Christian Gaudenz, von Feldis/Veulden und Zürich, in Maur | | procuration collective à deux |
| 1 | | | Tschirky, Urs Albert, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Tschudin, Michel, von Basel, in Lenzburg | | procuration collective à deux |
| 1 | | | Tuchacek, Stanislaus Elias Jaromir, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Tuero, Miguel Wenceslao, von Obersiggenthal, in Widen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Tully, Raymond Joseph, britischer Staatsangehöriger, in Wallisellen | | procuration collective à deux |
| 1 | | | Turan, Saray, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Tyukova, Elena, französische Staatsangehörige, in Cologny | | procuration collective à deux |
| 1 | | 5m | ~~Tzokas Georganakis, Vaia, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~Täschler, Christian, von Walenstadt, in Horgen~~ | | ~~procuration collective à deux~~ |
| 1 | | 7 | ~~Tóth, Attila, ungarischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 7 | ~~Tödtli, Bianca, von Zürich, in Illnau-Effretikon~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Türkü, Sami Utku, türkischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Uczciwek, Miroslaw Piotr, polnischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Uebersax, Patric, von Thörigen, in Adliswil | | procuration collective à deux |
| 1 | | | Uecker, Hans-Peter, deutscher Staatsangehöriger, in Uster | | procuration collective à deux |
| 1 | | | Ugolini, Giorgia, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Ulitin, Boris Michael, italienischer Staatsangehöriger, in Dietlikon | | procuration collective à deux |
| 1 | | | Ulletved, Bettina, dänische Staatsangehörige, in Otelfingen | | procuration collective à deux |
| 1 | | | Ulmann, Michel Pascal, von Basel, in Othmarsingen | | procuration collective à deux |
| 1 | | | Ulrich, Reiner, österreichischer Staatsangehöriger, in Zell ZH | | procuration collective à deux |
| 1 | | | Ulrich-Bösch, Marlise, von Rüthi SG und Sattel, in Winterthur | | procuration collective à deux |
| 1 | | | Unternährer, René Reto, von Oberengstringen, in Bubikon | | procuration collective à deux |
| 1 | | 11 | ~~Urech, Jasmin, von Hallwil, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Urfer, Claudio, von Bönigen, in Oberrohrdorf | | procuration collective à deux |
| 1 | | | Us, Anja Rabia, deutsche Staatsangehörige, in Zumikon | | procuration collective à deux |
| 1 | | | Utzmann, Steffen, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Valdés Gross, Alejandra, spanische Staatsangehörige, in Collonge-Bellerive | | procuration collective à deux |
| 1 | | | Valdés Vásquez, Pio Francisco, chilenischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Valenti, Antonino, von Winterthur, in Winterthur | | procuration collective à deux |
| 1 | | 10m | ~~Valsecchi, Luca Luigi, von Arzo, in Suhr~~ | | ~~procuration collective à deux~~ |
| 1 | | | Vandesteene, Thibaut, französischer Staatsangehöriger, in Gex (FR) | | procuration collective à deux |
| 1 | | | Vanini, Davide, von Breggia, in Zürich | | procuration collective à deux |
| 1 | | | Vanzulli, Alessandro Ambrogio, italienischer Staatsangehöriger, in Casciago (IT) | | procuration collective à deux |
| 1 | | | Varela, Alexandra, von Dietikon, in Berikon | | procuration collective à deux |
| 1 | | | Variath, Sangeetha, indische Staatsangehörige, in Wallisellen | | procuration collective à deux |
| 1 | | | Vasilescu, Dacian-Valentin, rumänischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~Vasiljevic, Nikola, serbischer Staatsangehöriger, in Kloten~~ | | ~~procuration collective à deux~~ |
| 1 | | | Vasta, Patrik, italienischer Staatsangehöriger, in Reichenburg | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 129 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Vattilana, Gisella, von Mendrisio, in Mendrisio | | procuration collective à deux |
| 1 | | 11 | ~~Vazquez Rotaeche, Alvaro, spanischer Staatsangehöriger, in Genève~~ | | ~~procuration collective à deux~~ |
| 1 | | | Vecsey, Georg, von Zürich, in Magadino | | procuration collective à deux |
| 1 | | | Veit, Michael, deutscher Staatsangehöriger, in Berikon | | procuration collective à deux |
| 1 | | | Velea, Ioan, rumänischer Staatsangehöriger, in Bellach | | procuration collective à deux |
| 1 | | | Ventura, Luiz, französischer Staatsangehöriger, in Saint-Sulpice VD | | procuration collective à deux |
| 1 | | | Verecondo, Chiara, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Verma, Anubhav, indischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Veseli, Florim, von Spreitenbach, in Spreitenbach | | procuration collective à deux |
| 1 | | 10m | ~~Vetro, Daniela Margarethe, von Zürich, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Vetsch, Maja Regine, von Richterswil, in Baden | | procuration collective à deux |
| 1 | | | Vetter, Bernd, von Basel, in Bülach | | procuration collective à deux |
| 1 | | | Veuillet, Gérald Michel, von Perly-Certoux, in Avusy | | procuration collective à deux |
| 1 | | | Villiger-Heibei, Jacqueline Nicole, von Küssnacht SZ, in Winterthur | | procuration collective à deux |
| 1 | | | Vinanti, Gabriela, von Schönenwerd, in Schönenwerd | | procuration collective à deux |
| 1 | | | Violi, Roberto, von Frauenfeld, in Andelfingen | | procuration collective à deux |
| 1 | | | Visinand, Fabien, von Maracon, in Pully | | procuration collective à deux |
| 1 | | | Vita, Fabienne, von Bubikon, in Fällanden | | procuration collective à deux |
| 1 | | | Vock, David, von Thalwil, in Baden | | procuration collective à deux |
| 1 | | | Vogel, Nadine, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Vogel-Hunziker, Sandra, von Zürich, in Bülach | | procuration collective à deux |
| 1 | | | Vogt, Deborah Hildegard, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Vogt, Urs, von Oberglatt, in Oberglatt | | procuration collective à deux |
| 1 | | | Volker, Christopher-Mark, deutscher Staatsangehöriger, in St. Gallen | | procuration collective à deux |
| 1 | | | Von Känel, Eduard, von Aeschi bei Spiez, in Adliswil | | procuration collective à deux |
| 1 | | | Von Tscharner-Rupp, Jan Ernst, von Pfäfers, in Hütten | | procuration collective à deux |
| 1 | | | Vontobel, Maria Pilar, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Vontobel, Philipp Daniel, von Rüti ZH, in Urdorf | | procuration collective à deux |
| 1 | | 11 | ~~Vontobel, Willy, von Oetwil am See, in Maur~~ | | ~~procuration collective à deux~~ |
| 1 | | | Vorburger, Rolf, von Buchs SG und Sevelen, in Thalwil | | procuration collective à deux |
| 1 | | 11 | ~~Vos, Maarten Henricus, von Hausen am Albis, in Samedan~~ | | ~~procuration collective à deux~~ |
| 1 | | | Vuichoud, Marc, von Montreux, in Grandson | | procuration collective à deux |
| 1 | | 5m | ~~Vuilleumier, Christelle, von Tramelan und La Sagne, in Genf~~ | | ~~procuration collective à deux~~ |
| 1 | | | Vukelja, Ljiljana, von Birr, in Zürich | | procuration collective à deux |
| 1 | | | Vychytil, Tomas, von Zug, in Affoltern am Albis | | procuration collective à deux |
| 1 | | | Vögtlin, Eveline Margret, von Thalwil, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Völsch, Andreas, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Wachsmuth, Thomas Frank, von Wildhaus-Alt St. Johann, in Fällanden | | procuration collective à deux |
| 1 | | | Wacker, Veronika, deutsche Staatsangehörige, in Kloten | | procuration collective à deux |
| 1 | | 5m | ~~Wagner, Bianca, deutsche Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Wagner, David Alexander, von Kaiserstuhl, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Wagner, Marcel, von Jonschwil, in Winterthur~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Wagner, Marco Claudio, von Egliswil, in Luzern~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Wagner, Noëlle Nicole, von Bern, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Wahba, Angeliki Entzi, griechische Staatsangehörige, in Basel | | procuration collective à deux |
| 1 | | | Wala, Maciej Jan, polnischer Staatsangehöriger, in Dübendorf | | procuration collective à deux |
| 1 | | | Waldmeier, Jürg, von Zürich, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 130 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Walker, Stefan, von Flüelen, in Uster | | procuration collective à deux |
| 1 | | | Waller, Hanspeter, von Pfaffnau, in Belp | | procuration collective à deux |
| 1 | | | Walter, Horst, österreichischer Staatsangehöriger, in Pfungen | | procuration collective à deux |
| 1 | | | Wandelt, Peter, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Wang, Pinzhao, niederländische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Wang, Weihan, singapurische Staatsangehörige, in Meilen | | procuration collective à deux |
| 1 | | | Wanner, Monika Gabriela, von Blitzingen und Schleitheim, in Würenlos | | procuration collective à deux |
| 1 | | 10m | ~~Wapperom, Iris Shannon, niederländische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Warchal, Dawid Lukasz, polnischer Staatsangehöriger, in Bellinzona | | procuration collective à deux |
| 1 | | 10m | ~~Warren, Srebrina, britische Staatsangehörige, in Wädenswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Wartmann, Markus, von St. Gallen, in Zürich | | procuration collective à deux |
| 1 | | | Waser, Kurt Helmut Franz, von Engelberg, in Zürich | | procuration collective à deux |
| 1 | | | Weber, Caroline, von Kaiserstuhl, in Kaiserstuhl | | procuration collective à deux |
| 1 | | | Weber, Fabrizio, von Menzingen, in Baar | | procuration collective à deux |
| 1 | | | Weber, Julia, britische Staatsangehörige, in Genève | | procuration collective à deux |
| 1 | | | Weber, Marco, von Glarus, in Zürich | | procuration collective à deux |
| 1 | | | Weber, Stephan Andreas, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Wegmüller, Silvia, von Rüeggisberg, in Olten | | procuration collective à deux |
| 1 | | 10m | ~~Wehe, Benjamin, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Weibel, Stephan Markus, von Kriens, in Horgen | | procuration collective à deux |
| 1 | | | Weidenmann, Barbara, von Winterthur, in Nürensdorf | | procuration collective à deux |
| 1 | | | Weiersmüller, Rolf Jan, von Suhr, in Embrach | | procuration collective à deux |
| 1 | | | Weinberger, Raphaela Silvia, von Zürich, in Küsnacht ZH | | procuration collective à deux |
| 1 | | | Weiss, Nathalie Céline, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Weissbrod, Julia, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Welti, Michael Charles, von Gontenschwil, in Zürich | | procuration collective à deux |
| 1 | | | Wendelstigh, Melvin, niederländischer Staatsangehöriger, in Bourg-en-Lavaux | | procuration collective à deux |
| 1 | | | Wenger, Jonathan Emmanuel, von Buchholterberg, in Uster | | procuration collective à deux |
| 1 | | | Wenz, Tina, deutsche Staatsangehörige, in Einsiedeln | | procuration collective à deux |
| 1 | | | Werner, Olaf, von Davos, in Zürich | | procuration collective à deux |
| 1 | | | Wesseling, Peter, von Emmen, in Fällanden | | procuration collective à deux |
| 1 | | | Wewel, Claudio Nicolai, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Whomsley, Emrys Wyn Brynmor, britischer Staatsangehöriger, in Birmensdorf ZH | | procuration collective à deux |
| 1 | | | Wicki, Christian Hansueli, von Zumikon, in Zumikon | | procuration collective à deux |
| 1 | | | Wider, Dr. Nicolas Gerhard, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Widmer, Markus Roger, von Wädenswil, in Meilen | | procuration collective à deux |
| 1 | | | Widmer, Roman Diego, von Wädenswil, in Winterthur | | procuration collective à deux |
| 1 | | | Widmer, Stéphane, von Genève, in Aire-la-Ville | | procuration collective à deux |
| 1 | | | Wiedemann, Roger, von Hütten, in Oberrieden | | procuration collective à deux |
| 1 | | 10m | ~~Wiederkehr-Müller, Karin, von Winterthur, in Langnau am Albis~~ | | ~~procuration collective à deux~~ |
| 1 | | | Wiedmer, Kurt, von Lützelflüh, in Volketswil | | procuration collective à deux |
| 1 | | | Wieland, Andreas, deutscher Staatsangehöriger, in Hüttwilen | | procuration collective à deux |
| 1 | | | Wieland, Edith, von Thalwil, in Maur | | procuration collective à deux |
| 1 | | | Wieland, Markus Andreas, von Trüllikon, in Zürich | | procuration collective à deux |
| 1 | | | Wiesehöfer, Klaus, deutscher Staatsangehöriger, in Schwerzenbach | | procuration collective à deux |
| 1 | | | Wilczewska, Sylwia, polnische Staatsangehörige, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 131 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | 10m | | ~~Wildberger, Alex, von Neerach, in Neerach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Wilke, Urs, von Schübelbach, in Schlieren | | procuration collective à deux |
| 1 | | 11 | ~~Willers, Sandra, von Küsnacht ZH, in Schaffhausen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Williams, Ernest Arthur, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Williamson, Mark Vernon, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Wilson, Richard Mark Alexander, britischer Staatsangehöriger, in Sattel | | procuration collective à deux |
| 1 | | | Winkler, Malina Johanna, von Russikon, in Rudolfstetten-Friedlisberg | | procuration collective à deux |
| 1 | | | Winkler, Martin, von Blumenstein, in Rheinfelden | | procuration collective à deux |
| 1 | | | Winkler, Michele, von Raperswilen, in Zürich | | procuration collective à deux |
| 1 | | | Wipf, Roger Michael, von Seuzach, in Opfikon | | procuration collective à deux |
| 1 | | | Wirth, Rolf, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 11 | ~~Wirz, Mirco Ares, von Dübendorf, in Bülach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Wiseman, Emma Rachel, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Witschi, Fabiola Maria, von Kirchlindach, in Hunzenschwil | | procuration collective à deux |
| 1 | | 11 | ~~Wittke, Mikko Benjamin, deutscher Staatsangehöriger, in Schlieren~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Wittmann, Pascal, von Zürich, in Birmensdorf ZH~~ | | ~~procuration collective à deux~~ |
| 1 | | | Wobmann, Anita Maria, von Hitzkirch, in Lindau | | procuration collective à deux |
| 1 | | | Wolf, Gertrud Edda, österreichische Staatsangehörige, in Thalwil | | procuration collective à deux |
| 1 | | | Wolf, Stefanie Kerstin, deutsche Staatsangehörige, in St. Gallen | | procuration collective à deux |
| 1 | | | Wolfrath-Pauwels, Frédérique, von Thielle-Wavre und Neuchâtel, in Füllinsdorf | | procuration collective à deux |
| 1 | | | Wong, Janice Bun Bun, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Wood, Richard Mark, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | | Wosek, Ewelina, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Wright, Adam, britischer Staatsangehöriger, in Zug | | procuration collective à deux |
| 1 | | | Wulfmeyer, Sina, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Wurm, Robert, von Winterthur, in Wiesendangen | | procuration collective à deux |
| 1 | | | Wyrsch, Gilbert Georg, von Buochs, in Winterthur | | procuration collective à deux |
| 1 | | | Wyss, Simon Andreas, von Hirzel, in Horgen | | procuration collective à deux |
| 1 | | | Wójcik, Michal Sebastian, polnischer Staatsangehöriger, in Wallisellen | | procuration collective à deux |
| 1 | | | Würmli, Andrea Katrin, von Eschenbach SG, in Rapperswil-Jona | | procuration collective à deux |
| 1 | | | Würzburg, Antje, deutsche Staatsangehörige, in Vitznau | | procuration collective à deux |
| 1 | | | Wüst, Urs, von Ruswil, in Uster | | procuration collective à deux |
| 1 | | | Yakovlev, Pavel, russischer Staatsangehöriger, in Thônex | | procuration collective à deux |
| 1 | | | Yam, Valérie, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Ycaza Nowak, Andres, ecuadorianischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Yildirim, Baris, türkischer Staatsangehöriger, in Adliswil | | procuration collective à deux |
| 1 | | | Yildirim, Fatma, türkische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Yildiz, Hasan, türkischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Yousfi, Ridha, tunesischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Yumsak, Hakan, von Zürich, in Zürich | | procuration collective à deux |
| 1 | | 9 | ~~Zamberletti, Marco, italienischer Staatsangehöriger, in Baden~~ | | ~~procuration collective à deux~~ |
| 1 | | | Zanier, Barbara Rita Maria, von Gams, in Egg | | procuration collective à deux |
| 1 | | | Zapf, Frances, deutsche Staatsangehörige, in Muri AG | | procuration collective à deux |
| 1 | 5m | | ~~Zara, Pierpaolo, italienischer Staatsangehöriger, in Arbedo-Castione~~ | | ~~procuration collective à deux~~ |
| 1 | | | Zara, Sergio, italienischer Staatsangehöriger, in Lugano | | procuration collective à deux |
| 1 | | | Zayat, Christine, von Gadmen, in Rüschlikon | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 132 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 5m | ~~Zaydowicz, Anna-Katharina Alexa, deutsche Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 11 | ~~Zbinden, Eugene, von Guggisberg, in Würenlingen~~ | | ~~procuration collective à deux~~ |
| 1 | | | Zbären, Jolanda, von Bertschikon, in Horgen | | procuration collective à deux |
| 1 | | | Zeender, Magdalena, polnische Staatsangehörige, in Meilen | | procuration collective à deux |
| 1 | | | Zehnder, Andrea Letizia, von Neuheim, in Adliswil | | procuration collective à deux |
| 1 | | | Zehnder, Martina, von Würenlos und Birmenstorf AG, in Wettingen | | procuration collective à deux |
| 1 | | | Zehnder, Stephan, von Winterthur, in Schluein | | procuration collective à deux |
| 1 | | | Zeid, Radwa, von Kaiseraugst, in Adliswil | | procuration collective à deux |
| 1 | | | Zeindler, Markus, von Remetschwil, in Spreitenbach | | procuration collective à deux |
| 1 | | 5m | ~~Zelaya Scott, Clarisa Margarita, honduranische Staatsangehörige, in Küsnacht ZH~~ | | ~~procuration collective à deux~~ |
| 1 | | 7 | ~~Zeldin, Inna, amerikanische Staatsangehörige, in Volketswil~~ | | ~~procuration collective à deux~~ |
| 1 | | | Zeller, Marina, von Bern und Lenk, in Wichtrach | | procuration collective à deux |
| 1 | | | Zeller, Ursula, von Gossau ZH, in Gossau ZH | | procuration collective à deux |
| 1 | | | Zellmayer, Jan Hendrik, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Zemp, Markus, von Entlebuch, in Rapperswil-Jona | | procuration collective à deux |
| 1 | | | Zemp, Michael, von Luzern, in Schwyz | | procuration collective à deux |
| 1 | | | Zemp, Urs, von Eschenbach LU und Escholzmatt, in Zürich | | procuration collective à deux |
| 1 | | | Zenhäusern, Petra, von Bürchen, in Buchs AG | | procuration collective à deux |
| 1 | | 5m | ~~Zeuner, Sebastian, deutscher Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Zgraggen, Tomas, von Erstfeld, in Affoltern am Albis | | procuration collective à deux |
| 1 | | | Zheden, Christian, österreichischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Zickwolf, Manuel, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Ziegler, Yesica Andrea, von Fraubrunnen, in Zürich | | procuration collective à deux |
| 1 | | | Zigerlig, Marcel Patric, von Oberengstringen, in Zürich | | procuration collective à deux |
| 1 | | | Ziltener, Sibylle Pia, von Schübelbach, in Aeugst am Albis | | procuration collective à deux |
| 1 | | | Zimmermann, Daniel, von Grindelwald, in Dübendorf | | procuration collective à deux |
| 1 | | 11 | ~~Zimmermann, Lara Beate, österreichische Staatsangehörige, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Zimmermann, Rolf Martin, von Glarus Süd, in Freienbach | | procuration collective à deux |
| 1 | | | Zimmermann, Stefanie Sarah, von Basel, in Zürich | | procuration collective à deux |
| 1 | | | Zingg, Patricia Regina, von Bussnang, in Villars-sur-Glâne | | procuration collective à deux |
| 1 | | | Zirgulis, Stephanie Larissa, niederländische Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Zoggolis, Katharina, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 1 | | | Zoller, Cornel Roman, von Au SG, in Bonstetten | | procuration collective à deux |
| 1 | | | Zoller, Harri Rudolf, von Zürich, in Zug | | procuration collective à deux |
| 1 | | | Zoller-Mehr, Markus Christoph, von Zürich und Menznau, in Zürich | | procuration collective à deux |
| 1 | | | Zollinger, Marco Daniel, von Kloten, in Kloten | | procuration collective à deux |
| 1 | | | Zollinger, Raphael, von Oberglatt, in Oberglatt | | procuration collective à deux |
| 1 | | | Zollinger, Yvonne, von Oetwil am See, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~Zoss-Herre, Lillian, von Bonaduz, in Frauenfeld~~ | | ~~procuration collective à deux~~ |
| 1 | | | Zuber, Manfred Arnold, von Zürich, in Männedorf | | procuration collective à deux |
| 1 | | | Zubor, Noémi Orsolya, ungarische Staatsangehörige, in Stüsslingen | | procuration collective à deux |
| 1 | | | Zugenmaier, Dirk Christian, deutscher Staatsangehöriger, in Uster | | procuration collective à deux |
| 1 | | 7 | ~~Zukowski, Maciej, polnischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 5m | ~~Zumsteg, Stefan Claudio, von Mettauertal, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | | Zumstein, Gregor Johannes, von Seeberg, in Wettingen | | procuration collective à deux |
| 1 | | | Zurflüh, Andrea, von Eggiwil und Kleinlützel, in Biglen | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 133 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 1 | | | Zurschmitten, Pascal Simon, von Mörel-Filet, in Birmensdorf ZH | | procuration collective à deux |
| 1 | | 11 | ~~Zürcher, Bruno, von Trubschachen, in Dübendorf~~ | | ~~procuration collective à deux~~ |
| 1 | | | da Silva Oliveira, Marina Alexandra, von Lancy, in Lancy | | procuration collective à deux |
| 1 | | | de Boer, Menno, niederländischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | de Hollain (Junker), Hubert Georges Alexandre Walter, belgischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 5m | ~~de Meijer, Thomas Hubertus Alexander, niederländischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 1 | | 10m | ~~ten Bosch, Eldrid Elisabeth, österreichische Staatsangehörige, in Zug~~ | | ~~procuration collective à deux~~ |
| 1 | | | van Haaren, Patrick, niederländischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | van Scherpenzeel, Maarten Alexander, von Winkel, in Winkel | | procuration collective à deux |
| 1 | | | van Tilburg, Jasper Freek Arnoud, niederländischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 12 | ~~von Arx, Franz Josef, von Wangen bei Olten, in Embrach~~ | | ~~procuration collective à deux~~ |
| 1 | | | von Felten, Jonas Adrian, von Erlinsbach SO, in Aarau | | procuration collective à deux |
| 1 | | | von Hoerner, Johann Konstantin, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | 7 | ~~von Riedmatten, Edwin Otto, von Münster-Geschinen, in Freienbach~~ | | ~~procuration collective à deux~~ |
| 1 | | | Ödemis, Onur Cenap, von Biberist, in Biberist | | procuration collective à deux |
| 1 | | | Özcan, Onur Görkem, türkischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 1 | | | Özdemir, Fatih, von Winterthur, in Winterthur | | procuration collective à deux |
| 1 | | | Üzmez, Zekeriya, von Winterthur, in Winterthur | | procuration collective à deux |
| 2 | | | Alimohamed, Farouk, kanadischer Staatsangehöriger, in Genève | | signature collective à deux |
| 2 | | | Arlandis, Agnès, von Collonge-Bellerive, in Feusisberg | | signature collective à deux |
| 2 | | | Baay, Fernando, indonesischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 2 | | | Berger, Florian, von Sennwald, in Wettswil am Albis | | signature collective à deux |
| 2 | | | Bertei, Alessandro, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 2 | | | Birli, Violeta Dimitrova, bulgarische Staatsangehörige, in Zürich | | signature collective à deux |
| 2 | | | Brun, Andreas, von Widen, in Aarau | | signature collective à deux |
| 2 | | | Cardillo, Gaetano, von Rapperswil-Jona, in Rapperswil-Jona | | signature collective à deux |
| 2 | | | Caricato, Alessandro, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 2 | | | Chouaki, Selma Yasmine, französische Staatsangehörige, in Zürich | | signature collective à deux |
| 2 | | | Daiss, Marc, von Zürich, in Winterthur | | signature collective à deux |
| 2 | | | De Raeymaeker, Benoît, belgischer Staatsangehöriger, in Plan-les-Ouates | | signature collective à deux |
| 2 | | | Dhavernas, Alexandra, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 2 | | | Diggelmann, Christoph, von Zürich, in Freienbach | | signature collective à deux |
| 2 | | | Dilworth, Jarrod, britischer Staatsangehöriger, in Maur | | signature collective à deux |
| 2 | | | Engel, Marc Michael, deutscher Staatsangehöriger, in Tägerwilen | | signature collective à deux |
| 2 | | | Fontanella, Sara, italienische Staatsangehörige, in Zürich | | signature collective à deux |
| 2 | | | Fritsch, Horst, von Oberburg, in Fislisbach | | signature collective à deux |
| 2 | | | Gaus, Bettina Susanna, von Basel, in Wädenswil | | signature collective à deux |
| 2 | | | Geyer, Kellie, von Zürich, in Walchwil | | signature collective à deux |
| 2 | | | Gezer, Caglar, italienischer Staatsangehöriger, in Genève | | signature collective à deux |
| 2 | | | Griffiths, Julian, britischer Staatsangehöriger, in Zug | | signature collective à deux |
| 2 | | | Grossmann, Catrin, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 2 | | | Gullo, Aldo Antonio, von Dietikon, in Zürich | | signature collective à deux |
| 2 | | | Haas, Mimi, von Basel, in Küsnacht (ZH) | | signature collective à deux |
| 2 | | | Halford-Maw, William, britischer Staatsangehöriger, in Hirschthal | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 134 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 2 | | | Harris, Robert, britischer Staatsangehöriger, in Fällanden | | signature collective à deux |
| 2 | | | Hilkinger, Jasna, von Grüningen, in Freienbach | | signature collective à deux |
| 2 | | | Hillman, Philip, britischer Staatsangehöriger, in Wädenswil | | signature collective à deux |
| 2 | | | Hörfarter, Ulrich, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 2 | | | Ignaczewski, Dorota Mirona, von Bern, in Zürich | | signature collective à deux |
| 2 | | | Ingram, Oliver, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 2 | | | Kogler, Björn Joachim, deutscher Staatsangehöriger, in Kleinostheim (DE) | | signature collective à deux |
| 2 | | | Kolly, Gilbert, von Le Mouret, in Lancy | | signature collective à deux |
| 2 | | | Lacalle Goytre, Javier, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 2 | | | Lehmann, Matthew, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 2 | | | Lin, Hsiu-Fen, von Zürich, in Meilen | | signature collective à deux |
| 2 | | | Martin, Pierre, französischer Staatsangehöriger, in Nyon | | signature collective à deux |
| 2 | | | McLachlan, Ewan, britischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 2 | | | McLean Trachsler, Catherine Sian, von Wildberg, in Winterthur | | signature collective à deux |
| 2 | | | O'Callaghan, Olivia, irische Staatsangehörige, in Zürich | | signature collective à deux |
| 2 | | | Osman Zwikker, Neiyra, von Biel/Bienne, in Mettmenstetten | | signature collective à deux |
| 2 | | | Ovchinnikova, Olga, kanadische Staatsangehörige, in Zürich | | signature collective à deux |
| 2 | | | Perekolski, Igor, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 2 | | | Pfefferkorn, Lars, von Zürich, in Zürich | | signature collective à deux |
| 2 | | | Schaltegger, Urs, von Amlikon-Bissegg, in Hettlingen | | signature collective à deux |
| 2 | | | Steed, Kevin, irischer Staatsangehöriger, in Thalwil | | signature collective à deux |
| 2 | | | Steinmann, Jörg, von Humlikon, in Islisberg | | signature collective à deux |
| 2 | | | Suharev, Iulia, rumänische Staatsangehörige, in Baar | | signature collective à deux |
| 2 | | | Tandeter, Lea Karin, deutsche Staatsangehörige, in Wettingen | | signature collective à deux |
| 2 | | | Thursfield, Robert Edward, britischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| 2 | | | Visentin, Omar, von Thörigen, in Ponte Capriasca | | signature collective à deux |
| 2 | | | Weekley, Rhys David, britischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 2 | | | Wilhelm, Andreas, deutscher Staatsangehöriger, in Rapperswil-Jona | | signature collective à deux |
| 2 | | | Yazzie, Chad, amerikanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 2 | | 12 | ~~Yu, Yue, chinesischer Staatsangehöriger, in Zollikon~~ | | ~~signature collective à deux~~ |
| 2 | | | Zapf, Stephanie Elisabeth Martha, deutsche Staatsangehörige, in Kilchberg (ZH) | | signature collective à deux |
| 2 | | | Zethraeus, Claude Olof Nicolaj, schwedischer Staatsangehöriger, in Richterswil | | signature collective à deux |
| 2 | | | Zimmermann, Jens Uwe, von Ennetbürgen, in Küsnacht (ZH) | | signature collective à deux |
| 2 | | | Akinwale, Akinbami, britischer Staatsangehöriger, in Nürensdorf | | procuration collective à deux |
| 2 | | | Allner, Sven, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 2 | | | Andrisová, Ivana, tschechische Staatsangehörige, in Zürich | | procuration collective à deux |
| 2 | | | Angelil, Oliver, von Küsnacht (ZH), in Thalwil | | procuration collective à deux |
| 2 | | | Antonelli, Alice, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 2 | | | Arutyunova, Ksenia, russische Staatsangehörige, in Zürich | | procuration collective à deux |
| 2 | | | Bartek, Marek, slowakischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 2 | | | Chouliara, Aikaterini, griechische Staatsangehörige, in Zürich | | procuration collective à deux |
| 2 | | | Currie, Anna, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 2 | | | Dalla Valle, Patrik, von Zürich, in Bassersdorf | | procuration collective à deux |
| 2 | | | Devito, Vincenzo, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 2 | | | Dewangan, Nehru Jee, indischer Staatsangehöriger, in Muri bei Bern | | procuration collective à deux |
| 2 | | | Dhariwal, Navjeet Singh, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 135 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 2 | | | Dudek, Angelika, polnische Staatsangehörige, in Winterthur | | procuration collective à deux |
| 2 | | | Duvillard, Nicolas, von Tannay, in Chavannes-de-Bogis | | procuration collective à deux |
| 2 | | | Eberhard, Philipp, von Kloten, in Zürich | | procuration collective à deux |
| 2 | | | Edward, Kenyon, kanadischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 2 | | 11 | ~~Gargallo, Anthony, französischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 2 | | | Ghaoucha, Kazem, kanadischer Staatsangehöriger, in Genève | | procuration collective à deux |
| 2 | | | Huber, Sebastian, von Pfyn, in Zürich | | procuration collective à deux |
| 2 | | | Jankowski, Tadeusz Witold, polnischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 2 | | | Kapatsinskiy, Artem, russischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 2 | | | Knuutila, Pasi, finnischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 2 | | | Leibundgut, Frédéric, von Affoltern im Emmental, in Zürich | | procuration collective à deux |
| 2 | | | Loup, François, von Rougemont, in Zürich | | procuration collective à deux |
| 2 | | | López Miras, Blanca, spanische Staatsangehörige, in Zürich | | procuration collective à deux |
| 2 | | 11 | ~~Marcon Stipisic, Manuela, von Kreuzlingen, in Greifensee~~ | | ~~procuration collective à deux~~ |
| 2 | | | Martinez Rengifo, Felipe, kolumbianischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 2 | | | Mirta, Aurora, von Pratteln, in Zürich | | procuration collective à deux |
| 2 | | 7 | ~~Münger, Pascal, von Wohlen bei Bern, in Volketswil~~ | | ~~procuration collective à deux~~ |
| 2 | | | Nguyen, Minh, vietnamesischer Staatsangehöriger, in Wetzikon (ZH) | | procuration collective à deux |
| 2 | | | Nieto Garcia, Alan, mexikanischer Staatsangehöriger, in Opfikon | | procuration collective à deux |
| 2 | | | O Connor, Daniel, irischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 2 | | | Ong-Oehme Han Nee, Rina, singapurische Staatsangehörige, in Stallikon | | procuration collective à deux |
| 2 | | | Parkhomenko, Valery, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 2 | | | Povolny, Katrin, österreichische Staatsangehörige, in Oetwil am See | | procuration collective à deux |
| 2 | | | Rhomberg, Daniela, von Altstätten, in Winterthur | | procuration collective à deux |
| 2 | | | Rieder, Andrea, von Meiringen, in Zürich | | procuration collective à deux |
| 2 | | | Ritz, Jürgen, von Balgach, in Zürich | | procuration collective à deux |
| 2 | | | Rochat, Marine Maëlle, von Le Lieu, in Lutry | | procuration collective à deux |
| 2 | | | Rokita, Iwona Katarzyna, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 2 | | | Rüesch, Frank M., von Wil (SG), in Baar | | procuration collective à deux |
| 2 | | | Schett, Curdin Jörg, von Churwalden, in Illnau-Effretikon | | procuration collective à deux |
| 2 | | | Schmid, Nicole, von St. Gallen, in Zürich | | procuration collective à deux |
| 2 | | 7 | ~~Spasova, Tsvetana Stoycheva, bulgarische Staatsangehörige, in Basel~~ | | ~~procuration collective à deux~~ |
| 2 | | | Srinivasan, Malaiappan, britischer Staatsangehöriger, in Kilchberg (ZH) | | procuration collective à deux |
| 2 | | | Thakker, Vipul, britischer Staatsangehöriger, in Lachen | | procuration collective à deux |
| 2 | | | Turrini, Roberto, italienischer Staatsangehöriger, in Genève | | procuration collective à deux |
| 2 | | | Van Haaren, Véronique Marie, französische Staatsangehörige, in Mulhouse (FR) | | procuration collective à deux |
| 2 | | | Wuilloud, Julien Dominique, von Collombey-Muraz, in Zürich | | procuration collective à deux |
| 2 | | | Zatta, Marco, italienischer Staatsangehöriger, in Oberglatt | | procuration collective à deux |
| | 3 | | Bläsi, Fabian Andreas, von Lantsch/Lenz, in Thalwil | | signature collective à deux |
| | 3 | | Ferati, Adem, von Winterthur, in Dübendorf | | signature collective à deux |
| | 3 | | Hoppek, Stefan Johannes, deutscher Staatsangehöriger, in Uitikon | | signature collective à deux |
| | 3 | | Koch, Roger, von Villmergen, in Rottenschwil | | signature collective à deux |
| | 3 | | Koch, Roger, von Villmergen, in Zürich | | signature collective à deux |
| | 3 | | Tagni, Patrik Adrian, von Bättwil, in Langnau am Albis | | signature collective à deux |

Zürich, 02.01.2020

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 136 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|----|----|----|--------------------------|----------|-------------------|
| | 3 | 5m | ~~Arn, Christoph Bernhard, von Büetigen, in Bassersdorf~~ | | ~~procuration collective à deux~~ |
| 4 | | | Hudson, Lydie Bennett, amerikanische Staatsangehörige, in Zürich | membre de la direction | signature collective à deux |
| | 4 | | Poschung, Antoinette Rose, von Zürich, in Freienbach | membre de la direction | signature collective à deux |
| | 5 | | Achermann, Andreas Bernhard Hans, von Bettingen, in Kreuzlingen | | signature collective à deux |
| | 5 | | Aguila Tordecilla, Maria Loreto, chilenische Staatsangehörige, in Zürich | | signature collective à deux |
| | 5 | | Al Bitar, Baraa, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Alfieri-Reuse, Fabienne, von Riddes und Grandevent, in Sion | | signature collective à deux |
| | 5 | | Andronikakis, Alexandros, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Arana Castaneda, Juan Camilo, kolumbianischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Armsen, Felix Paul, von Erlenbach (ZH), in Erlenbach (ZH) | | signature collective à deux |
| | 5 | | Arn, Christoph Bernhard, von Büetigen, in Bassersdorf | | signature collective à deux |
| | 5 | | Babiichuk, Olga, von Bern, in Bern | | signature collective à deux |
| | 5 | | Badertscher, Toni, von Bangerten, in Wettswil am Albis | | signature collective à deux |
| | 5 | | Balazi, Alberta, von Emmen, in Zürich | | signature collective à deux |
| | 5 | | Barbaro, Lisa, von Chiasso, in Morbio Inferiore | | signature collective à deux |
| | 5 | | Barrage, Philipp, von Küsnacht (ZH), in Thalwil | | signature collective à deux |
| | 5 | | Baumgarten, Patrick Michel, von Val-de-Charmey, in Olten | | signature collective à deux |
| | 5 | | Baumgartner, Beatriz, von Wangen bei Olten, in Zürich | | signature collective à deux |
| | 5 | 11 | ~~Beckmann, Sebastian, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| | 5 | | Bejnierowicz, Kamila Malgorzata, irische Staatsangehörige, in Dübendorf | | signature collective à deux |
| | 5 | | Benucci, Massimo, von Winterthur, in Winterthur | | signature collective à deux |
| | 5 | | Bieniek, Patrycja, polnische Staatsangehörige, in Genève | | signature collective à deux |
| | 5 | | Birgin, Gülizar, deutsche Staatsangehörige, in Schaffhausen | | signature collective à deux |
| | 5 | | Bornemann, Isabelle, deutsche Staatsangehörige, in Oberwil-Lieli | | signature collective à deux |
| | 5 | | Bozova, Tuba, von Weiningen (ZH), in Zürich | | signature collective à deux |
| | 5 | | Brcerevic, Nebojsa, von St. Gallen, in Dübendorf | | signature collective à deux |
| | 5 | | Campestrini, Philipp Olivier, von Zürich, in Kloten | | signature collective à deux |
| | 5 | | Carter, Ralph Clayton, britischer Staatsangehöriger, in Baar | | signature collective à deux |
| | 5 | | Charifker Schindler, Mauricio, von Castel San Pietro, in Rüschlikon | | signature collective à deux |
| | 5 | | Cividini, Fabio, italienischer Staatsangehöriger, in Lugano | | signature collective à deux |
| | 5 | | De Mongiardim Flor e Marchueta, Frederico Afonso, portugiesischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Dede, Marco, italienischer Staatsangehöriger, in St. Gallen | | signature collective à deux |
| | 5 | | Diamessis, Dimitrios, griechischer Staatsangehöriger, in Genève | | signature collective à deux |
| | 5 | | Dighedy, Hamdy, von Meyrin, in Genève | | signature collective à deux |
| | 5 | | Dincer Özdemir, Emine, von Zollikon, in Zürich | | signature collective à deux |
| | 5 | | Donati, Marco, von Molinis, in Uster | | signature collective à deux |
| | 5 | | Eben, Alexa, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| | 5 | | Efstathiou Efstathopoulos, Ioannis, griechischer Staatsangehöriger, in Basel | | signature collective à deux |
| | 5 | | Eggerschwiler, Oliver, von Kriens, in Zürich | | signature collective à deux |
| | 5 | | Facca, Berit Karolina, von Unterengstringen, in Unterengstringen | | signature collective à deux |
| | 5 | | Fallico, Daniele, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Fischer, Martin, von Luzern, in Luzern | | signature collective à deux |
| | 5 | | Fleck, Maria, österreichische Staatsangehörige, in Zürich | | signature collective à deux |
| | 5 | | Fotilas, Alexios, griechischer Staatsangehöriger, in Genève | | signature collective à deux |
| | 5 | | Franchi, Dominic, deutscher Staatsangehöriger, in Oberrieden | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 137 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| | 5 | | Frei, René Patrick, von Wängi, in Adliswil | | signature collective à deux |
| | 5 | | Gaiser, Marc, deutscher Staatsangehöriger, in Konstanz (DE) | | signature collective à deux |
| | 5 | | Garcia Raga, Salvador, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Gartmann, Beat, von Safiental, in Zürich | | signature collective à deux |
| | 5 | | Gazar, Jenny, von Bachenbülach, in Bülach | | signature collective à deux |
| | 5 | | Grossu-Viziru, Ilinca Michèle, von Niederrohrdorf, in Zürich | | signature collective à deux |
| | 5 | | Grädel, Christoph, von Huttwil, in Hedingen | | signature collective à deux |
| | 5 | | Guha, Soma, indische Staatsangehörige, in Baar | | signature collective à deux |
| | 5 | | Gunevski, Vojo, von Saxon, in Zürich | | signature collective à deux |
| | 5 | | Gyarmati, Zoltán Zsolt, ungarischer Staatsangehöriger, in Widen | | signature collective à deux |
| | 5 | | Güngörmez, Mehmet, von Lausanne, in Prilly | | signature collective à deux |
| | 5 | | Heck, Stéphane Jean-Pierre, von Langnau im Emmental, in Cheseaux-sur-Lausanne | | signature collective à deux |
| | 5 | | Hüninger, Urs Martin, von Winterthur, in Winterthur | | signature collective à deux |
| | 5 | | Inci, Nicole, österreichische Staatsangehörige, in Zürich | | signature collective à deux |
| | 5 | | Inglin, Sabrina, von Sattel, in Arth | | signature collective à deux |
| | 5 | | Intini, Paola Iolanda, italienische Staatsangehörige, in Kilchberg (ZH) | | signature collective à deux |
| | 5 | | Ioannides, Andreas, zyprischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Irek, Dr. Fabian, deutscher Staatsangehöriger, in Winterthur | | signature collective à deux |
| | 5 | | Jagode, Dirk, deutscher Staatsangehöriger, in Stallikon | | signature collective à deux |
| | 5 | | Johnsambasivam, Joshua, indischer Staatsangehöriger, in Schlieren | | signature collective à deux |
| | 5 | | Jäggi, Jeannine Katrin, von Härkingen, in Olten | | signature collective à deux |
| | 5 | | Kaiser, Markus Manuel, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Kalisz, Marta, polnische Staatsangehörige, in Adliswil | | signature collective à deux |
| | 5 | | Kallis, Marios, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Kammer, Sebastian, deutscher Staatsangehöriger, in Rapperswil-Jona | | signature collective à deux |
| | 5 | | Klapp, Monica, von Hettlingen, in Zürich | | signature collective à deux |
| | 5 | | Klee, Daniel, von Entlebuch, in Zürich | | signature collective à deux |
| | 5 | | Künzli, Daniel, von Aadorf, in Glarus Süd | | signature collective à deux |
| | 5 | | Ladak, Herve Alykhan, indischer Staatsangehöriger, in Genève | | signature collective à deux |
| | 5 | | Ladu, Stefano, von Winterthur, in Winterthur | | signature collective à deux |
| | 5 | | Leber, Matthias, deutscher Staatsangehöriger, in Kaisten | | signature collective à deux |
| | 5 | | Lehner, David, von Untereggen, in Zürich | | signature collective à deux |
| | 5 | | Leonardi, Sandro, von Bedretto, in Lachen | | signature collective à deux |
| | 5 | | Liljenfeldt, Jonas Bertil, schwedischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| | 5 | | List, Reno, von Sevelen, in Buchs (SG) | | signature collective à deux |
| | 5 | | Maggi, Dario, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Martin Orive, Alvaro, spanischer Staatsangehöriger, in Opfikon | | signature collective à deux |
| | 5 | | Mathias, Alexander, deutscher Staatsangehöriger, in Aire-la-Ville | | signature collective à deux |
| | 5 | | Matylevich, Andrei, von Sumiswald, in Zürich | | signature collective à deux |
| | 5 | | McPherson, Andrew John, britischer Staatsangehöriger, in Wädenswil | | signature collective à deux |
| | 5 | | McQueen Hohl, Kristina, von Bassersdorf, in Bassersdorf | | signature collective à deux |
| | 5 | | Mendes Alves, Filipe Manuel, portugiesischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| | 5 | | Mimikos, Ioannis, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Miralles Soler, Enric, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Moser, Daniela, von Steffisburg, in Rüschlikon | | signature collective à deux |

Zürich, 02.01.2020

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 138 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| | 5 | | Muhr, Anita, österreichische Staatsangehörige, in Zürich | | signature collective à deux |
| | 5 | | Muminovic, Emina, von Horw, in Horw | | signature collective à deux |
| | 5 | | Nears, Paul Stephen, britischer Staatsangehöriger, in Horgen | | signature collective à deux |
| | 5 | | Neuweiler, Christopher Joel, von Kreuzlingen, in Zürich | | signature collective à deux |
| | 5 | | Nittner, Daniela Diana, deutsche Staatsangehörige, in Uitikon | | signature collective à deux |
| | 5 | | Nydegger, Karin Angelika, von Rüschegg, in Zürich | | signature collective à deux |
| | 5 | | Nüesch, Katrin Ursula, von Balgach, in Schlieren | | signature collective à deux |
| | 5 | | Odermatt-Liniger, Judith, von Dallenwil und Wohlen bei Bern, in Biel/Bienne | | signature collective à deux |
| | 5 | | Page Ugolotti, Bruno Pedro, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Paulicke, Stephan Karl, deutscher Staatsangehöriger, in Rheinfelden (DE) | | signature collective à deux |
| | 5 | | Pedersen, Tom Wesley, dänischer Staatsangehöriger, in Zug | | signature collective à deux |
| | 5 | | Peyer, Tadzio Boris, von Schleitheim, in Seuzach | | signature collective à deux |
| | 5 | | Pieta, Lukasz Andrzej, polnischer Staatsangehöriger, in Adliswil | | signature collective à deux |
| | 5 | | Prashchuk, Aleksandr, russischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Raimann, Sandro, von Eschenbach (SG), in Zürich | | signature collective à deux |
| | 5 | | Ruiz Moreno, Horacio Julio, argentinischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Röthlin, Ronny Othmar, von Kerns, in Bellikon | | signature collective à deux |
| | 5 | | Rüfenacht, Julien-Bertil, von Vechigen, in Zürich | | signature collective à deux |
| | 5 | | Saccinni, Fabio, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Schaufelberger, Pascal, von Oberegg, in Zürich | | signature collective à deux |
| 5 | | 11 | ~~Schmid, Delia, von Churwalden, in Fällanden~~ | | ~~signature collective à deux~~ |
| | 5 | | Schnydrig, Andrin Rolf, von Unterbäch, in Zürich | | signature collective à deux |
| | 5 | | Schwaninger, Stefan, von Beringen, in Zürich | | signature collective à deux |
| | 5 | | Schüpbach, Jan Mathis, von Signau, in Zürich | | signature collective à deux |
| | 5 | | Simeon, David, von Lantsch/Lenz, in Zürich | | signature collective à deux |
| | 5 | | Spanou, Synthia-Chrysanthi, griechische Staatsangehörige, in Zürich | | signature collective à deux |
| | 5 | | Stebler, Roman Rolf, von Nunningen, in Schwerzenbach | | signature collective à deux |
| | 5 | 12 | ~~Strack, Thomas Victor, deutscher Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| | 5 | | Tarakad Raghavan, Viswanathan, indischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Tarchini Ilic, Anna, von Croglio, in Zürich | | signature collective à deux |
| | 5 | | Tay, Tammy, singapurische Staatsangehörige, in Zürich | | signature collective à deux |
| | 5 | | Toff, David Nathan, niederländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | 11 | ~~Torres Vonmoos, Ana, brasilianische Staatsangehörige, in Zürich~~ | | signature collective à deux |
| | 5 | | Traub, Samuel Andreas, von Schöfflisdorf, in Remetschwil | | signature collective à deux |
| | 5 | | Tzokas Georganakis, Vaia, von Zürich, in Zürich | | signature collective à deux |
| | 5 | | Türkü, Sami Utku, türkischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Vasiljevic, Nikola, serbischer Staatsangehöriger, in Kloten | | signature collective à deux |
| | 5 | | Vuilleumier, Christelle, von Tramelan und La Sagne, in Genève | | signature collective à deux |
| | 5 | | Wagner, Bianca, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| | 5 | | Wagner, Marco Claudio, von Egliswil, in Luzern | | signature collective à deux |
| | 5 | | Zara, Pierpaolo, italienischer Staatsangehöriger, in Arbedo-Castione | | signature collective à deux |
| | 5 | | Zaydowicz, Anna-Katharina Alexa, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| | 5 | | Zelaya Scott, Clarisa Margarita, honduranische Staatsangehörige, in Küsnacht (ZH) | | signature collective à deux |


# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 139 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| | 5 | | Zeuner, Sebastian, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| | 5 | | Zumsteg, Stefan Claudio, von Mettauertal, in Zürich | | signature collective à deux |
| | 5 | 11 | ~~de Meijer, Thomas Hubertus Alexander, niederländischer Staatsangehöriger, in Zürich~~ | | ~~signature collective à deux~~ |
| 5 | | | Aarnikoivu, Monariina, finnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 5 | | | Albesser, Julian, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 5 | | | Albugues, Hélène, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 5 | | | Bachmakova, Kyra, deutsche Staatsangehörige, in Bonstetten | | procuration collective à deux |
| 5 | | | Bejta-Jasari, Dina, von Rüti (ZH), in Zürich | | procuration collective à deux |
| 5 | | | Benner, Anna, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 5 | | | Blattner, Denise, von Ermatingen, in Würenlos | | procuration collective à deux |
| 5 | | | Bodderas, Chris, deutscher Staatsangehöriger, in St. Gallen | | procuration collective à deux |
| 5 | | | Camp, Charles, französischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 5 | | | Casali, Andrea, italienischer Staatsangehöriger, in Thalwil | | procuration collective à deux |
| 5 | | | Casio, Madeleine, von Zollikon, in Volketswil | | procuration collective à deux |
| 5 | | | Colaianni, Valerio, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 5 | | | Curcuruto, Alessandro, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 5 | | | Darier, Guillaume, von Genève, in Zürich | | procuration collective à deux |
| 5 | | | De Manzini, Nicolo, französischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 5 | | | Derek, Kevin, von Carouge (GE), in Zürich | | procuration collective à deux |
| 5 | | | Dorner, Mathias, von Emmen, in Zürich | | procuration collective à deux |
| 5 | | | Eggspühler, Stefanie, von Klingnau, in Wettingen | | procuration collective à deux |
| 5 | | | Eigenfeld, Steffi, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 5 | | | Fraude, Brigitte, von Winterthur, in Zürich | | procuration collective à deux |
| 5 | | | Gnilka, Anna Maria, polnische Staatsangehörige, in Rapperswil-Jona | | procuration collective à deux |
| 5 | | | Gschliesser, Dunja, österreichische Staatsangehörige, in Zürich | | procuration collective à deux |
| 5 | | | Haas, Severin, von Münchenstein, in Zürich | | procuration collective à deux |
| 5 | | 11 | ~~Hiller, Samuel, von Zürich, in St. Gallen~~ | | ~~procuration collective à deux~~ |
| 5 | | | Hälg, Lukas, von Niederhelfenschwil, in Wollerau | | procuration collective à deux |
| 5 | | | Jakuschinski, Vadim, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 5 | | | Jusmani, Ismail, von Winterthur, in Zürich | | procuration collective à deux |
| 5 | | | Künzli, Sabrina, von Küsnacht (ZH), in Zürich | | procuration collective à deux |
| 5 | | | Leutenegger, Louis, von Wallisellen, in Zürich | | procuration collective à deux |
| 5 | | | Loomes, Camilla, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 5 | | | Lüthi, Vanessa, von Zürich, in Zug | | procuration collective à deux |
| 5 | | | Martinez Elias, Belinda, von Le Bémont (JU), in Wallisellen | | procuration collective à deux |
| 5 | | | Mazzi, Giulia, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 5 | | | Messina, Francesco, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 5 | | | Meyer-Piotrowski, Julia, von Wädenswil, in Zürich | | procuration collective à deux |
| 5 | | | Neeser, Patrick, von Zürich, in Maur | | procuration collective à deux |
| 5 | | | Niklewicz, Milena, von Lausanne, in Zürich | | procuration collective à deux |
| 5 | | | Pedraza Bosi, Fernando, spanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 5 | | | Pernet, Arnaud, von Ormont-Dessus, in Zürich | | procuration collective à deux |
| 5 | | | Rexhepi, Besarta, von Turbenthal, in Winterthur | | procuration collective à deux |
| 5 | | | Schwager, Nicolas, von Kemmental, in Zürich | | procuration collective à deux |
| 5 | | | Schwery, Serge, von Ried-Brig, in Zürich | | procuration collective à deux |
| 5 | | | Sidrak, John, von Lausanne, in Le Mont-sur-Lausanne | | procuration collective à deux |
| 5 | | | Siegwart, Joël, von Saas-Grund, in Zürich | | procuration collective à deux |
| 5 | | | Steiner, Magdalena, von Neuchâtel, in Zürich | | procuration collective à deux |
| 5 | | | Storz, Matthias, von Elgg, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 140 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 5 | | | Tanner, Lianne, von Eriswil, in Unterentfelden | | procuration collective à deux |
| 5 | | | Traina, Matteo, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 5 | | | Tripolt, Robert, österreichischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 5 | | | Vulin, Petar, von Baden, in Baden | | procuration collective à deux |
| 5 | | | Witkowska, Aleksandra, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 5 | | | Wittmann, Matthias, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 5 | | | Wyssling, Monica, von Stäfa, in Zürich | | procuration collective à deux |
| 5 | | | Zuvic, Milija, von Wil (SG), in Zürich | | procuration collective à deux |
| 7 | | | Gellerstad, Christian, von Lancy, in Lens | membre du conseil d'administration | signature collective à deux |
| 7 | | | Li, Shan, chinesischer Staatsangehöriger, in Hong Kong (CN) | membre du conseil d'administration | signature collective à deux |
| | 7 | 12 | ~~Bouée, Pierre-Olivier, französischer Staatsangehöriger, in Küsnacht (ZH)~~ | ~~membre de la direction~~ | ~~signature collective à deux~~ |
| | 7 | 11 | ~~Khan, Iqbal, von Rohrbach, in Herrliberg~~ | ~~membre de la direction~~ | ~~signature collective à deux~~ |
| | 7 | | Görke, Peter, von Schwellbrunn, in Küsnacht (ZH) | | signature collective à deux |
| | 7 | | Oechslin, Joachim Christian, von Schaffhausen, in Feusisberg | | signature collective à deux |
| 8 | | | Ackermann Amar, Anne, von Glarus Nord, in Obfelden | | signature collective à deux |
| 8 | | 12 | ~~Arslan, Ahmet, türkischer Staatsangehöriger, in Genève~~ | | ~~signature collective à deux~~ |
| 8 | | | Beben, Michal, polnischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 8 | | | Bettschen, Ronald, von Reichenbach im Kandertal, in Rafz | | signature collective à deux |
| 8 | | | Bindelli, Luca, von Prangins, in Aubonne | | signature collective à deux |
| 8 | | | Cambrai-Bell, Paul, britischer Staatsangehöriger, in Meilen | | signature collective à deux |
| 8 | | | Catapano, Silvia, italienische Staatsangehörige, in Zürich | | signature collective à deux |
| 8 | | | Chronis, Alexandros, von Moosseedorf, in Zollikofen | | signature collective à deux |
| 8 | | | De Col, Silvano, von Illnau-Effretikon, in Wollerau | | signature collective à deux |
| 8 | | | Deogharia, Shambhu, indischer Staatsangehöriger, in Wallisellen | | signature collective à deux |
| 8 | | | Destefanis, Devid, von Locarno, in Locarno | | signature collective à deux |
| 8 | | | Epper, Claudine, von Bischofszell, in Aesch (ZH) | | signature collective à deux |
| 8 | | | Erdt, Susanne, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 8 | | | Etikala, Nandgopal, indischer Staatsangehöriger, in Aesch (BL) | | signature collective à deux |
| 8 | | | Flück, David, von Brienz (BE), in Zürich | | signature collective à deux |
| 8 | | | Fonseca Elizardo Brito, Raquel, brasilianische Staatsangehörige, in Zürich | | signature collective à deux |
| 8 | | | Friedman, Daniel H, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 8 | | 12 | ~~Fuhrer, Daniel, von Adelboden, in Bülach~~ | | ~~signature collective à deux~~ |
| 8 | | | Gadd, Sarah, britische Staatsangehörige, in Thalwil | | signature collective à deux |
| 8 | | | Grossenbacher, Peter, von Lützelflüh, in Flurlingen | | signature collective à deux |
| 8 | | | Harasta, Balázs, von Unterengstringen, in Unterengstringen | | signature collective à deux |
| 8 | | | Harras, Georges, luxemburgischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 8 | | | Hartley, Oliver, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 8 | | | Jeszenszky, Konstantin, von Richterswil, in Zürich | | signature collective à deux |
| 8 | | | Karnicki, Filip, polnischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 8 | | | Ketsentzis, Vassilios, deutscher Staatsangehöriger, in Winterthur | | signature collective à deux |
| 8 | | | Kotov, Mikhail, britischer Staatsangehöriger, in Zug | | signature collective à deux |
| 8 | | | Kurtz, Amit, israelischer Staatsangehöriger, in Cham | | signature collective à deux |
| 8 | | | Lehmann, Viola, von Eggiwil, in Oberwil-Lieli | | signature collective à deux |
| 8 | | | Levander, Karin, schwedische Staatsangehörige, in Zürich | | signature collective à deux |
| 8 | | | Lopez Cobo, Julio, von Emmen, in Plan-les-Ouates | | signature collective à deux |
| 8 | | | Lustinger, Guy, israelischer Staatsangehöriger, in Huningue (FR) | | signature collective à deux |
| 8 | | | Marigliano, Claudia, von Kradolf-Schönenberg, in Buchrain | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 141 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 8 | | 12 | ~~Messer, Andreas, von Fraubrunnen, in Urdorf~~ | | ~~signature collective à deux~~ |
| 8 | | | Mitchell, Sara, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 8 | | | Moghul, Khalid, britischer Staatsangehöriger, in Horgen | | signature collective à deux |
| 8 | | | Mukhija, Arun, von Zürich, in Zürich | | signature collective à deux |
| 8 | | | Müller, Raphael, von Luzern, in Gisikon | | signature collective à deux |
| 8 | | | Parker, Tim, britischer Staatsangehöriger, in Wädenswil | | signature collective à deux |
| 8 | | | Pelliccia, Nico, von Luzern, in Zürich | | signature collective à deux |
| 8 | | | Pitre Mendez, Rodrigo, argentinischer Staatsangehöriger, in Chavannes-des-Bois | | signature collective à deux |
| 8 | | | Plenzat, Fabian, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| 8 | | | Preuss, Thomas, deutscher Staatsangehöriger, in Meilen | | signature collective à deux |
| 8 | | | Rackwitz-Schmitt, Françoise, französische Staatsangehörige, in Uster | | signature collective à deux |
| 8 | | | Rizzo, Giuseppe, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 8 | | | Rochet, Ludovic, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 8 | | | Sadanne, Thibault, französischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 8 | | | Sagawe, Alexander, deutscher Staatsangehöriger, in Rüschlikon | | signature collective à deux |
| 8 | | | Salahuddin, Muhammad, von Maur, in Küsnacht (ZH) | | signature collective à deux |
| 8 | | | Schouten, Timothy, niederländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 8 | | | Shelkar, Dhondup, von Glarus Süd, in Zürich | | signature collective à deux |
| 8 | | | Smith, James, britischer Staatsangehöriger, in Bellikon | | signature collective à deux |
| 8 | | | Steinegger, Heinz, von Altendorf, in Lachen | | signature collective à deux |
| 8 | | | Tambas, Ender, von Carouge (GE), in Zürich | | signature collective à deux |
| 8 | | 12 | ~~Thompson, Amanda, britische Staatsangehörige, in Horgen~~ | | ~~signature collective à deux~~ |
| 8 | | 11 | ~~Van Laethem, Isabelle, belgische Staatsangehörige, in Horw~~ | | ~~signature collective à deux~~ |
| 8 | | | Voda, Jiri, tschechischer Staatsangehöriger, in Rüschlikon | | signature collective à deux |
| | 8 | | Wey Sim, Dr. Mu-Jeong, deutsche Staatsangehörige, in Langnau am Albis | | signature collective à deux |
| 8 | | | Wolff, Alexander, von Zürich, in Collina d'Oro | | signature collective à deux |
| 8 | | | Zeender, Marcel, von Morges, in Männedorf | | signature collective à deux |
| 8 | | | Alig, Simon, von Domleschg, in Zürich | | procuration collective à deux |
| 8 | | | Altendorfer, Patrick, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 8 | | | Anglada, Fernando, argentinischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 8 | | | Babayéguidian, Caroline, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Barbaro, Andrea, von Chiasso, in Lugano | | procuration collective à deux |
| 8 | | | Basalp, Neriman, türkische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Baumann, Sam, von Hendschiken, in Wollerau | | procuration collective à deux |
| 8 | | | Baumeler, Jonas, von Malters, in Lachen | | procuration collective à deux |
| 8 | | | Belkova, Anastasiia, russische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Bodmer, Ladina, von Maur, in Schaffhausen | | procuration collective à deux |
| 8 | | | Bollmann, Andreas, von Weisslingen, in Illnau-Effretikon | | procuration collective à deux |
| 8 | | | Botbol, Hana, von Brugg, in Zürich | | procuration collective à deux |
| 8 | | | Bruderer, Simon, von Herisau, in Winterthur | | procuration collective à deux |
| 8 | | 12 | ~~Burchielli, Francesco, italienischer Staatsangehöriger, in Zürich~~ | | ~~procuration collective à deux~~ |
| 8 | | | Busby, Anna-Magdalena, von Riederalp, in Zürich | | procuration collective à deux |
| 8 | | | Bäuerle, Simone, von Winterthur, in Zürich | | procuration collective à deux |
| 8 | | | Carraro, Matteo, italienischer Staatsangehöriger, in Lugano | | procuration collective à deux |
| 8 | | | Casserini, Andrea, von Cerentino, in Muralto | | procuration collective à deux |
| 8 | | | Chelliah, Saravanan, indischer Staatsangehöriger, in Opfikon | | procuration collective à deux |
| 8 | | | Ciardo, Jennifer, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Dang, Jonathan, von Nyon, in Nyon | | procuration collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 142 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 8 | | | De Oliveira, Stéphanie, von Genève, in Nyon | | procuration collective à deux |
| 8 | | | Delpechitra, Christopher, von Schinznach, in Zürich | | procuration collective à deux |
| 8 | | | Denet, Romain, französischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 8 | | | Dudek, Lukasz, polnischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 8 | | | Duric, Daniel, von Minusio, in Zürich | | procuration collective à deux |
| 8 | | | Eggart, Clara, von Arbon, in Zürich | | procuration collective à deux |
| 8 | | | Egger-Lussi, Alexandra, von Meggen, in Erlenbach (ZH) | | procuration collective à deux |
| 8 | | 10m | ~~Fischer, Joël, von Untervaz, in Winterthur~~ | | ~~procuration collective à deux~~ |
| 8 | | | Fosbrooke, Jon, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 8 | | | Frei, Nicole, von Pfaffnau, in Bern | | procuration collective à deux |
| 8 | | | Fresu, Marcello, von Uster, in Uster | | procuration collective à deux |
| 8 | | | Ghandour, Omar, von Zürich, in Zürich | | procuration collective à deux |
| 8 | | | Gianni, Emmanuelle, von Genève, in Lancy | | procuration collective à deux |
| 8 | | | Gonçalves, Valter, von Vétroz, in Vétroz | | procuration collective à deux |
| 8 | | | Gujer Lareau, Ingrid, von Uster, in Divonne-les Bains (FR) | | procuration collective à deux |
| 8 | | 12 | ~~Guscetti, Matteo, von Quinto, in Zürich~~ | | ~~procuration collective à deux~~ |
| 8 | | | Habermacher, Mike, von Hochdorf, in Brugg | | procuration collective à deux |
| 8 | | | Hartmann, Ueli, von Ebnat-Kappel, in Zürich | | procuration collective à deux |
| 8 | | | Herraez, Anne, französische Staatsangehörige, in Saint-Livres | | procuration collective à deux |
| 8 | | | Herrmann, Michael, deutscher Staatsangehöriger, in Winterthur | | procuration collective à deux |
| 8 | | | Ho, Virginia, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Hogg, Matthias, von Zürich, in Zürich | | procuration collective à deux |
| 8 | | | Houche, Sanja, von Val-de-Travers, in Vevey | | procuration collective à deux |
| 8 | | | Hrkac, Marjana, von Zürich, in Zürich | | procuration collective à deux |
| 8 | | | Hänggi, Sabine, von St. Gallen, in Zürich | | procuration collective à deux |
| 8 | | | Imfeld, Philippe, von Lungern, in Prangins | | procuration collective à deux |
| 8 | | | Jagger, Nicholas, britischer Staatsangehöriger, in Cheyres-Châbles | | procuration collective à deux |
| 8 | | | Jewitt, Hester, britische Staatsangehörige, in Meisterschwanden | | procuration collective à deux |
| 8 | | | Kan, Viktoriya, kasachische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Kieffer, Anthony, französischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 8 | | | Koch, Daniel, von Villmergen, in Möriken-Wildegg | | procuration collective à deux |
| 8 | | | Kong, Stefan, von Stein am Rhein, in Winterthur | | procuration collective à deux |
| 8 | | | Kopske, Dominique, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Krich, Petra, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Kuenburg, Franziska, österreichische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Kuzmic, Lidija, von Dietikon, in Zürich | | procuration collective à deux |
| 8 | | | König, Linda, von Niederbüren, in Zürich | | procuration collective à deux |
| 8 | | | Lalak, Monika, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Ludwig, Svea, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Maiorana, Cédric, von Evionnaz, in Lausanne | | procuration collective à deux |
| 8 | | | Marques Mendes Santana, Melina, portugiesische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Milito, Alexia, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Moos, Mélanie, von Luzern, in Zürich | | procuration collective à deux |
| 8 | | | Moran, Sara, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Munoz Velasco, Lucia, spanische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | März, Stefan, deutscher Staatsangehöriger, in Wollerau | | procuration collective à deux |
| 8 | | | Münger, Fabienne, von Wohlen bei Bern, in Wädenswil | | procuration collective à deux |
| 8 | | | Nguyen, Sandrine, von Meyrin, in Carouge (GE) | | procuration collective à deux |
| 8 | | | Ofir, Ianiv, rumänischer Staatsangehöriger, in Zürich | | procuration collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 143 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 8 | | | Papageorgiou, Christina, griechische Staatsangehörige, in Binningen | | procuration collective à deux |
| 8 | | | Pridan, Darina, von Zürich, in Zürich | | procuration collective à deux |
| 8 | | | Raus, Barbara, italienische Staatsangehörige, in Küsnacht (ZH) | | procuration collective à deux |
| 8 | | | Recoder Monteiro, Jorge, spanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 8 | | 12 | ~~Rohner, Beat, von Reute (AR), in Zürich~~ | | ~~procuration collective à deux~~ |
| 8 | | | Rosier, Marie-Lise, von Neuchâtel, in Pully | | procuration collective à deux |
| 8 | | | Saluz, Luzi, von Domat/Ems, in Zürich | | procuration collective à deux |
| 8 | | | Salvi Bürgi, Sandro, von Arth, in Zürich | | procuration collective à deux |
| 8 | | | Semiz-Paker, Selma, von Stäfa, in Stäfa | | procuration collective à deux |
| 8 | | | Sinani, Anila, von Zürich, in Opfikon | | procuration collective à deux |
| 8 | | | Smajli, Qendrim, kosovarischer Staatsangehöriger, in Oftringen | | procuration collective à deux |
| 8 | | | Sougliani, Paraskevi, griechische Staatsangehörige, in Thalwil | | procuration collective à deux |
| 8 | | | Spasojevic, Predrag, surinamischer Staatsangehöriger, in Lausanne | | procuration collective à deux |
| 8 | | | Spassov, Kristian, von Zürich, in Zürich | | procuration collective à deux |
| 8 | | | Stella, Gabriele, italienische Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | | Studer, Nicoletta, von Gondiswil, in Obfelden | | procuration collective à deux |
| 8 | | | Stukert, Regina, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 8 | | 11 | ~~Stäheli, Andreas, von Egnach, in Basel~~ | | ~~procuration collective à deux~~ |
| 8 | | | Suter, Mike, von Frick, in Zollikon | | procuration collective à deux |
| 8 | | | Thavendrakumar, Nixan, von Bex, in Bex | | procuration collective à deux |
| 8 | | | Toppi, Seong, von Serravalle, in Zürich | | procuration collective à deux |
| 8 | | | Trautmann, Samantha, von Zürich, in Zürich | | procuration collective à deux |
| 8 | | | Uschtrin, Guntram, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 8 | | | Vassalli, Jonas, von Riva San Vitale, in Comano | | procuration collective à deux |
| 8 | | | Vellani, Edoardo, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 8 | | | Vellidis, Antonia, von Zürich, in Zürich | | procuration collective à deux |
| 8 | | | Volpe, Arcangela, italienische Staatsangehörige, in Genève | | procuration collective à deux |
| 8 | | | Voltas, Valérie, von Genève, in Challex (FR) | | procuration collective à deux |
| 8 | | | Vögeli, Sebastian, von Maur, in Zürich | | procuration collective à deux |
| 8 | | | Wipper, Ingrid, von Bissone, in Lugano | | procuration collective à deux |
| 8 | | | Zahno, Anuschka, von Zürich, in Wallisellen | | procuration collective à deux |
| 8 | | | Zaouia, Rim, von Zürich, in Zürich | | procuration collective à deux |
| 8 | | | Özdil, Koray, türkischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 9 | | | Adam, Oliver, von Olten, in Olten | | signature collective à deux |
| 9 | | | Arnold, Silvia, von Unterschächen, in Altdorf UR | | signature collective à deux |
| 9 | | | Baki, Devrim, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 9 | | | Bergenfield, Adam Justin, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 9 | | | Beuttner, Stefan, von Bischofszell, in Gossau (ZH) | | signature collective à deux |
| 9 | | | Brägger, Tattu, russische Staatsangehörige, in Horgen | | signature collective à deux |
| 9 | | | Bürki, Roland, von Oberegg, in Freienbach | | signature collective à deux |
| 9 | | | Castillo, Ricardo, französischer Staatsangehöriger, in Genève | | signature collective à deux |
| 9 | | | Christen, Elisabeth Andrea, von Lützelflüh, in Winterthur | | signature collective à deux |
| 9 | | | Cvorovic, Stefan Patrice, von Schüpfen, in Zürich | | signature collective à deux |
| 9 | | | Dall'O, Hakim, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 9 | | | Donnaianna, Zeynep, von Kilchberg (ZH), in Erlinsbach (AG) | | signature collective à deux |
| 9 | | | Dutli, Patrick Samuel, von Oberbüren, in Dietlikon | | signature collective à deux |
| 9 | | | Frank, William Bernard Norman, französischer Staatsangehöriger, in Saint-Cergue | | signature collective à deux |
| 9 | | | Gong, Wenxi, chinesische Staatsangehörige, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 144 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 9 | | | Gutmann, Andrew, britischer Staatsangehöriger, in Meilen | | signature collective à deux |
| 9 | | | Hauer, Johannes, deutscher Staatsangehöriger, in Dielsdorf | | signature collective à deux |
| 9 | | | Khanna, Amit, portugiesischer Staatsangehöriger, in Dübendorf | | signature collective à deux |
| 9 | | | Krishnasamy, Gengadevi, malaysische Staatsangehörige, in Zürich | | signature collective à deux |
| 9 | | | Lang, Gionata Paolo, von Aarburg, in Zürich | | signature collective à deux |
| 9 | | | Lo, Ka Yiu Hercus, singapurischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 9 | | | Lutz, Stefan Heinz, von Sargans, in Russikon | | signature collective à deux |
| 9 | | | Mattassi, Alan, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 9 | | | Mitchell, Neil, britischer Staatsangehöriger, in Wollerau | | signature collective à deux |
| 9 | | | Morgan, Philip John, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 9 | | | Mruk, Paulina, polnische Staatsangehörige, in Rüschlikon | | signature collective à deux |
| 9 | | | Müller, Anina Carmen Kathleen, von Zürich, in Zürich | | signature collective à deux |
| 9 | | | Osada, Sumi, von Schaffhausen, in Richterswil | | signature collective à deux |
| 9 | | | Pacheco Romero, Marco Vinicio, von Nyon, in Versoix | | signature collective à deux |
| 9 | | | Pommer, Jakob, österreichischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 9 | | | Pronk, Alexander, niederländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 9 | | | Samyshkin, Kirill, russischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 9 | | | Schneider, Karin, von Zürich, in Möriken-Wildegg | | signature collective à deux |
| 9 | | | Schär, Marc, von Eriswil, in Maur | | signature collective à deux |
| 9 | | | Schöneboom, Roman David, deutscher Staatsangehöriger, in Dietikon | | signature collective à deux |
| 9 | | | Selcraig, Mark Andrew Edward, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 9 | | | Sinitsyn, Mikhail, russischer Staatsangehöriger, in Zug | | signature collective à deux |
| 9 | | | Solodnikova, Ksenia, russische Staatsangehörige, in Genève | | signature collective à deux |
| 9 | | | Steuernagel, Kai, deutscher Staatsangehöriger, in Dietlikon | | signature collective à deux |
| 9 | | | Strohmayer, Alissa, von Romanshorn, in Freienbach | | signature collective à deux |
| 9 | | | Thomkins, Lucien Oliver, von Luzern, in Meggen | | signature collective à deux |
| 9 | | | Travaglini, Eugenio, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 9 | | | Troppan, Andreas Urs, von Winterthur, in Bonstetten | | signature collective à deux |
| 9 | | | Turner, Rebecca Caroline, britische Staatsangehörige, in Wettswil am Albis | | signature collective à deux |
| 9 | | | Weisstanner Schmid, Yvonne, von Nufenen, in Eglisau | | signature collective à deux |
| 9 | | | Wood-Marinaro, Romana, von Zürich, in Thalwil | | signature collective à deux |
| 9 | | | von Känel, Robert, von Klosters-Serneus, in Zürich | | signature collective à deux |
| 9 | | | Allum, Paul John David, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 9 | | | Basarir, Fevzi Bora, britischer Staatsangehöriger, in Maur | | procuration collective à deux |
| 9 | | | Blösch, Sonia, von Horgen, in Spreitenbach | | procuration collective à deux |
| 9 | | | Braun, Leona Rabea, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 9 | | | Collet, Lea Johanna, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 9 | | | Coopey, Georgina Alice, britische Staatsangehörige, in Wettswil am Albis | | procuration collective à deux |
| 9 | | | Dhasmana, Vinay, indischer Staatsangehöriger, in Genève | | procuration collective à deux |
| 9 | | | Di Mauro, Marco, italienischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 9 | | | Gisler, Sandro, von Horw, in Zürich | | procuration collective à deux |
| 9 | | | Gonzalez Saez, Maricel Andrea, von Meyrin, in Zürich | | procuration collective à deux |
| 9 | | | Groth, Wilma Carmin, amerikanische Staatsangehörige, in Jonen | | procuration collective à deux |
| 9 | | 12 | ~~Hadjigrigoriadis, Grigorios, britischer Staatsangehöriger, in Basel~~ | | ~~procuration collective à deux~~ |
| 9 | | | Hrvol'ová, Kristína, slowakische Staatsangehörige, in Zürich | | procuration collective à deux |
| 9 | | | Hubatschek, Rafael, österreichischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 9 | | | Jäger, Monika, von Pfäfers, in Altendorf | | procuration collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 145 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 9 | | | Karaoglou, Anna, britische Staatsangehörige, in Zürich | | procuration collective à deux |
| 9 | | | Kemp, Kenji, britischer Staatsangehöriger, in Birmensdorf (ZH) | | procuration collective à deux |
| 9 | | | Keskin, Caglar, türkischer Staatsangehöriger, in Genève | | procuration collective à deux |
| 9 | | | Kündig, Corina, von Schwyz, in Luzern | | procuration collective à deux |
| 9 | | | Lee, Waikuang, südafrikanischer Staatsangehöriger, in Lausanne | | procuration collective à deux |
| 9 | | | Malaszuk, Krystyna, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 9 | | | Martins de Ramos Zagalo E Melo, Miguel João, portugiesischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 9 | | | Muravska, Iuliia, britische Staatsangehörige, in Herrliberg | | procuration collective à deux |
| 9 | | | Noriega Urena, Maria Dolores, deutsche Staatsangehörige, in Allschwil | | procuration collective à deux |
| 9 | | | Noser-Cosic, Lara, von Laufenburg, in Zürich | | procuration collective à deux |
| 9 | | | Poletti, Philipp Markus, von Horgen, in Zürich | | procuration collective à deux |
| 9 | | | Ramada Curto Alves Da Silva, Martim, portugiesischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 9 | | | Saussé, Alexis, französischer Staatsangehöriger, in Thalwil | | procuration collective à deux |
| 9 | | | Schneider, Nicole, von Rüschlikon, in Zürich | | procuration collective à deux |
| 9 | | | Seelinger, Carlo Julian, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 9 | | | Tam Cordova, Martha, peruanische Staatsangehörige, in Genève | | procuration collective à deux |
| 9 | | | Tyagi, Manav, indischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 9 | | | Vallon-Beer, Estelle Madeleine Marie, von Trub, in Muri bei Bern | | procuration collective à deux |
| 9 | | | Werz, Fiona, von Amden, in Kloten | | procuration collective à deux |
| 9 | | | Zijlstra, Elvira, von Genève, in Genève | | procuration collective à deux |
| 9 | | | den Otter, Tobias, von Zürich, in Zürich | | procuration collective à deux |
| | 10 | | Adirato, Giuseppe, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 10 | | Büschlen, Lukas, von Adelboden, in Zürich | | signature collective à deux |
| | 10 | | Chalikopoulos, Dimitrios, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 10 | | Cheong, Angie, amerikanische Staatsangehörige, in Zürich | | signature collective à deux |
| | 10 | | Ciocan, Sabrina Carolin Dominique, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| | 10 | | Clavadetscher, Mario, von Küblis, in Zizers | | signature collective à deux |
| | 10 | | Corazza, Sabrina, von Monteceneri, in Lugano | | signature collective à deux |
| | 10 | | Crowch, Celina Elsa, von Winterthur, in Kloten | | signature collective à deux |
| | 10 | | Danemar, Thomas Anton Magnus, schwedischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 10 | | De Almeida Azevedo, Paulo Sérgio, portugiesischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 10 | | De Carvalho Correa, Pedro Luiz, von Speicher, in Opfikon | | signature collective à deux |
| | 10 | | De Luca, Raffaela, italienische Staatsangehörige, in Bassersdorf | | signature collective à deux |
| | 10 | | Dech, Nicolas David, von St. Gallen, in Zürich | | signature collective à deux |
| | 10 | | Di Silvestro, Dimitri Richard, von Oberentfelden, in Aarau | | signature collective à deux |
| | 10 | | Dickopf, Armin Norbert, deutscher Staatsangehöriger, in Rüschlikon | | signature collective à deux |
| | 10 | | Däppen, Christian, von Riggisberg, in Dällikon | | signature collective à deux |
| | 10 | 11 | ~~Egli, Gavin Pascal, von Emmen, in Wangen (SZ)~~ | | ~~signature collective à deux~~ |
| | 10 | | Egli, Philipp Richard Arnold, von Küsnacht (ZH), in Zollikon | | signature collective à deux |
| | 10 | | Fattor, Anna, italienische Staatsangehörige, in Thalwil | | signature collective à deux |
| | 10 | | Favre, Jean-Francois, von Forel (Lavaux), in Frangy (FR) | | signature collective à deux |
| | 10 | | Fischer, Joël, von Untervaz, in Winterthur | | signature collective à deux |
| | 10 | | Gartmann, Alexander-Niklas, von Safiental, in Zürich | | signature collective à deux |
| | 10 | | Gedamke, Stefan, deutscher Staatsangehöriger, in Winterthur | | signature collective à deux |
| | 10 | | Gena, Michael, deutscher Staatsangehöriger, in Bülach | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 146 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| | 10 | | Georgi, Gabriel Nicolas, von Morges, in Morges | | signature collective à deux |
| | 10 | | Graf, Stefan Oliver, von Eggersriet, in Illnau-Effretikon | | signature collective à deux |
| | 10 | | Granata, Luigi, italienischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 10 | | Guhl, Heidi, von Wädenswil und Steckborn, in Wädenswil | | signature collective à deux |
| | 10 | | Haas, Pascal, von Littau, in Langnau am Albis | | signature collective à deux |
| | 10 | | Hauswirth, Bernhard, von Gsteig, in Zürich | | signature collective à deux |
| | 10 | | Huber, Laurence, von Zürich, in Zürich | | signature collective à deux |
| | 10 | | Häner, Rico, von Nunningen, in Zürich | | signature collective à deux |
| | 10 | | Jing, Shan, chinesische Staatsangehörige, in Schleinikon | | signature collective à deux |
| | 10 | | Kraus, Stefan, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| | 10 | | Lancieri, Gaetano, italienischer Staatsangehöriger, in Regensdorf | | signature collective à deux |
| | 10 | | Landolt, Samuel, von Glarus Nord, in Baar | | signature collective à deux |
| | 10 | | Leoni, Laura Barbara Nelly, von Minusio, in Zürich | | signature collective à deux |
| | 10 | | Madejski, Daniel, polnischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 10 | | Marinis, Spyros, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 10 | | Mauerhofer, Claudio, von Trub, in Zürich | | signature collective à deux |
| | 10 | | Meier, Matthias, von Zürich, in Zürich | | signature collective à deux |
| | 10 | | Mopuru, Srihari, indischer Staatsangehöriger, in Olten | | signature collective à deux |
| | 10 | | Mäus, Andrei, estnischer Staatsangehöriger, in Meilen | | signature collective à deux |
| | 10 | | Müller, Anna Elzbieta, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| | 10 | | Müller, Carina Sarah, deutsche Staatsangehörige, in Wehr (DE) | | signature collective à deux |
| | 10 | | Müller, Thomas, von Zürich und Gächlingen, in Bülach | | signature collective à deux |
| | 10 | | Necas, Martin, von Zug, in Baar | | signature collective à deux |
| | 10 | | Oberegger, Olivier Josef Michael, von Zürich, in Zürich | | signature collective à deux |
| | 10 | | Perry, Rebecca Caroline, britische Staatsangehörige, in Zug | | signature collective à deux |
| | 10 | | Rauber, Claudia, von Windisch, in Fislisbach | | signature collective à deux |
| | 10 | | Renfer, Roger Roland Max, von Lengnau (BE), in Künten | | signature collective à deux |
| | 10 | | Robert-Tissot, Alexandre Marc Louis, von Ettiswil, in Echallens | | signature collective à deux |
| | 10 | | Rothenbühler, Marco, von Langnau im Emmental, in Courgevaux | | signature collective à deux |
| | 10 | | Ruhukwa, Tanaka Grace, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 10 | | Räber, Karin, von Mühlau, in Zürich | | signature collective à deux |
| | 10 | | Scharinger, Ludwig Max, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| | 10 | | Schmid, Samuel, von Tamins, in Männedorf | | signature collective à deux |
| | 10 | | Schneeberger, Samuel Kaspar, von Seeberg, in Richterswil | | signature collective à deux |
| | 10 | | Schneider, Urs, von Würenlingen, in Döttingen | | signature collective à deux |
| | 10 | | Schwizer, Lukas Andreas, von Niederhelfenschwil, in Zürich | | signature collective à deux |
| | 10 | | Sieber-Gerber, Claudia, von Sumiswald, in Islisberg | | signature collective à deux |
| | 10 | | Siegenthaler, Cyrill, von Trub, in Kaisten | | signature collective à deux |
| | 10 | | Signer, Reto, von Appenzell, in Zürich | | signature collective à deux |
| | 10 | | Sostaric, Tomislav, von Heimiswil, in Herzogenbuchsee | | signature collective à deux |
| | 10 | | Stauber, Kurt, von Zetzwil, in Muri bei Bern | | signature collective à deux |
| | 10 | | Stofer, Thomas Andreas, von Luzern, in Wiesendangen | | signature collective à deux |
| | 10 | | Streich, Teva Adrian, von Zürich, in Zürich | | signature collective à deux |
| | 10 | | Taylor, Martin John, britischer Staatsangehöriger, in Walchwil | | signature collective à deux |
| | 10 | | Tibério Oliveira, Ana Sofia, von Zürich, in Kloten | | signature collective à deux |
| | 10 | | Täschler, Christian, von Walenstadt, in Horgen | | signature collective à deux |
| | 10 | | Valsecchi, Luca Luigi, von Arzo, in Suhr | | signature collective à deux |
| | 10 | | Vetro, Daniela Margarethe, von Zürich, in Zürich | | signature collective à deux |
| | 10 | | Wapperom, Iris Shannon, niederländische Staatsangehörige, in Zürich | | signature collective à deux |
| | 10 | | Warren, Srebrina, britische Staatsangehörige, in Wädenswil | | signature collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 147 |

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| | 10 | | Wehe, Benjamin, deutscher Staatsangehöriger, in Zürich | | signature collective à deux |
| | 10 | | Wiederkehr-Müller, Karin, von Winterthur, in Langnau am Albis | | signature collective à deux |
| | 10 | | Wildberger, Alex, von Neerach, in Neerach | | signature collective à deux |
| | 10 | | ten Bosch, Eldrid Elisabeth, österreichische Staatsangehörige, in Zug | | signature collective à deux |
| | 11 | | Wehle, Philipp Winfried Frederic, deutscher Staatsangehöriger, in Zürich | membre de la direction | signature collective à deux |
| 12 | | | Walker, James Bruce, amerikanischer Staatsangehöriger, in Ramsey / NJ (US) | membre de la direction | signature collective à deux |
| 13 | | | Bonati, Flavio, von Buchrain, in Buchrain | | signature collective à deux |
| 13 | | | Bonetti, Laura, italienische Staatsangehörige, in Genève | | signature collective à deux |
| 13 | | | Braganza, Rony, indischer Staatsangehöriger, in Genève | | signature collective à deux |
| 13 | | | Briel, Roland, von Affeltrangen, in Rapperswil-Jona | | signature collective à deux |
| 13 | | | Cohen, Anna, russische Staatsangehörige, in Delémont | | signature collective à deux |
| 13 | | | Dahortsang, Tenzin, von Zell (ZH), in Kilchberg (ZH) | | signature collective à deux |
| 13 | | | Darlington, Robert, von Trélex, in Trélex | | signature collective à deux |
| 13 | | | Denisov, Anton, russischer Staatsangehöriger, in Zürich | | signature collective à deux |
| | 13 | | Frädrich, Ingo Achim Eric, deutscher Staatsangehöriger, in Bassersdorf | | signature collective à deux |
| 13 | | | Förster, Michael, von Basel, in Meilen | | signature collective à deux |
| 13 | | | Galkina, Olga, deutsche Staatsangehörige, in St. Gallen | | signature collective à deux |
| 13 | | | Germann, Sandro, von Zürich, in Kilchberg (ZH) | | signature collective à deux |
| 13 | | | Glineur, Quentin, französischer Staatsangehöriger, in Saint-Sulpice (VD) | | signature collective à deux |
| 13 | | | Hughes, Nicholas, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 13 | | | Kamizoulis, Spyridon, griechischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 13 | | | Keidel-Mantoan, Sandra, von Zürich, in Wädenswil | | signature collective à deux |
| 13 | | | Kenyon, Fiona, britische Staatsangehörige, in Zürich | | signature collective à deux |
| 13 | | | Khan, Naseer, britischer Staatsangehöriger, in Zug | | signature collective à deux |
| 13 | | | Landolt Schreiber, Anne Bernice Zoé, von Illnau-Effretikon, in Thalwil | | signature collective à deux |
| 13 | | | Mpangalah, Jana, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| | 13 | | Müller-Kampfer, Barbara Maria Christina, von Diepoldsau, in Zürich | | signature collective à deux |
| 13 | | | Narwankar, Swapnil, niederländischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 13 | | | Neghaiwi, Nicole, amerikanische Staatsangehörige, in Zürich | | signature collective à deux |
| 13 | | | Nemati, Yasha, von Zürich, in Zürich | | signature collective à deux |
| 13 | | | Nicieza Arias, Javier, spanischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 13 | | | Politzer, Simon, britischer Staatsangehöriger, in Zürich | | signature collective à deux |
| 13 | | | Pollmann, Sarah, deutsche Staatsangehörige, in Zürich | | signature collective à deux |
| 13 | | | Rahders, Christian, deutscher Staatsangehöriger, in Meilen | | signature collective à deux |
| | 13 | | Reinhard, Susanne, von Luzern und Zürich, in Stallikon | | signature collective à deux |
| | 13 | 14m | ~~Rusch, Josef Franz, von Appenzell, in Appenzell~~ | | ~~signature collective à deux~~ |
| 13 | | | Sauter, Patrick, von Schönholzerswilen, in Schaffhausen | | signature collective à deux |
| 13 | | | Scheurer, Stephan, von Baar, in Kilchberg (ZH) | | signature collective à deux |
| 13 | | | Suter, Yvonne, von Lengnau (AG), in Rapperswil-Jona | | signature collective à deux |
| 13 | | | Tissier de Mallerais, Nicolas, französischer Staatsangehöriger, in Küsnacht (ZH) | | signature collective à deux |
| 13 | | | Vetsch, Alexander, von Grabs, in Zürich | | signature collective à deux |
| 13 | | | Vila, Roberto, von Genève, in Meyrin | | signature collective à deux |
| 13 | | | Wagner, Conrad, deutscher Staatsangehöriger, in Bülach | | signature collective à deux |
| 13 | | | Waldmeier, Sacha, von Möhlin, in Kölliken | | signature collective à deux |
| 13 | | | Wlodarczyk, Tomasz, polnischer Staatsangehöriger, in Zürich | | signature collective à deux |



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | Zürich | 148 |
|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 13 | | | Zuch, Patrick, deutscher Staatsangehöriger, in Wallisellen | | signature collective à deux |
| 13 | | | Abbt, Evelyne, von Bremgarten (AG), in Thalwil | | procuration collective à deux |
| 13 | | | Ayats Bartrina, Montserrat, spanische Staatsangehörige, in Rapperswil-Jona | | procuration collective à deux |
| 13 | | | Brodbeck, Tobias, von Liestal, in Zürich | | procuration collective à deux |
| 13 | | | Brumley, Dustin, amerikanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 13 | | | Burger, Tobias, von Freienwil, in Baden | | procuration collective à deux |
| 13 | | | Burlinski, Krzysztof, polnischer Staatsangehöriger, in Meilen | | procuration collective à deux |
| 13 | | | Cappelen Wein, Ellen Christina, schwedische Staatsangehörige, in Winterthur | | procuration collective à deux |
| 13 | | | Chand, Tikka Hamendra, britischer Staatsangehöriger, in Horgen | | procuration collective à deux |
| 13 | | | Dylewska, Katarzyna, polnische Staatsangehörige, in Oberglatt | | procuration collective à deux |
| 13 | | | Eggenberger, Mirjam Laura, von Grabs, in Zürich | | procuration collective à deux |
| 13 | | | Haller, Ilonka, deutsche Staatsangehörige, in Thalwil | | procuration collective à deux |
| 13 | | | Hasler, Arrow, von Hellikon, in Baden | | procuration collective à deux |
| 13 | | | Iorini Zeffirini, Loredana, italienische Staatsangehörige, in Opfikon | | procuration collective à deux |
| 13 | | | Jakubowski, Robin, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 13 | | | Kaszuba, Martyna, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 13 | | | Konofaos, Vasileios, griechischer Staatsangehöriger, in Bonstetten | | procuration collective à deux |
| 13 | | | Küng, Christian, von Wagenhausen, in Wiesendangen | | procuration collective à deux |
| 13 | | | Lauffenburger, Friedrich, von Gachnang, in Neerach | | procuration collective à deux |
| 13 | | | Liang, Dongliang, britischer Staatsangehöriger, in Herrliberg | | procuration collective à deux |
| 13 | | | Link, Konrad, deutscher Staatsangehöriger, in Hüttikon | | procuration collective à deux |
| 13 | | | Lüthi, Patricia, von Zürich, in Wohlen (AG) | | procuration collective à deux |
| 13 | | | Manwani, Dominic, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 13 | | | Marcus, Oran, israelischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 13 | | | Nasyrov, Ilyas, russischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| | 13 | | Niklewicz-Tanner, Estelle, von Herisau, in Stäfa | | procuration collective à deux |
| 13 | | | Noser-Cosic, Lara, von Laufenburg, in Zürich | | procuration collective à deux |
| 13 | | | Palmieri, Teresa, italienische Staatsangehörige, in Konstanz (DE) | | procuration collective à deux |
| 13 | | | Papastergiou, Christos, griechischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 13 | | | Polacchini Reinwald, Bianca, von St. Margrethen, in Männedorf | | procuration collective à deux |
| 13 | | | Ramuz Comben, Monika, von Sullens, in Birmenstorf (AG) | | procuration collective à deux |
| 13 | | | Rowicka, Sandra, polnische Staatsangehörige, in Zürich | | procuration collective à deux |
| 13 | | | Silvi, Claudio, von Zwingen, in Laufen | | procuration collective à deux |
| 13 | | | Sparks, Braden, amerikanischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 13 | | | Staffen, Michal, slowakischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 13 | | | Stalder, Philipp, von Werthenstein, in Winkel | | procuration collective à deux |
| 13 | | | Stiles, Alexander, britischer Staatsangehöriger, in Thalwil | | procuration collective à deux |
| 13 | | | Streuli, Marcel, von Wädenswil, in Brugg | | procuration collective à deux |
| 13 | | | Thomas ép. Rondeau, Aude, französische Staatsangehörige, in Zürich | | procuration collective à deux |
| 13 | | | Tutter, Swenja, österreichische Staatsangehörige, in Zürich | | procuration collective à deux |
| 13 | | | Verlage Frei, Karole, von Dagmersellen, in Zürich | | procuration collective à deux |
| 13 | | | Werner, Claudia, deutsche Staatsangehörige, in Zürich | | procuration collective à deux |
| 13 | | | Wiecha, Bartosz, polnischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 13 | | | Willi, Roman, österreichischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 13 | | | Wray, Jonathan, britischer Staatsangehöriger, in Zürich | | procuration collective à deux |
| 13 | | | Wulf, Julien, deutscher Staatsangehöriger, in Zürich | | procuration collective à deux |
| 13 | | | Zivec, Jakub, tschechischer Staatsangehöriger, in Zürich | | procuration collective à deux |

Suite sur la page suivante



# Commercial register of canton Zurich

| CHE-106.831.974 | Credit Suisse AG | | Zürich | 149 |
|---|---|---|---|---|

Toutes les inscriptions

| In | Mo | Ra | Indications personnelles | Fonction | Mode de signature |
|---|---|---|---|---|---|
| 13 | | | van den Heuvel, Johanna, niederländische Staatsangehörige, in Zürich | | procuration collective à deux |
| | 14 | | Rusch, Josef Franz, von Appenzell, in Rüte | | signature collective à deux |

Zürich, 02.01.2020

Les informations ci-dessus sont de nature purement informelle; elles sont fournies sans garantie et n'entraînent pas l'effet de publicité. Celui-ci revient à l'extrait certifié conforme et établi par l'office du registre du commerce du canton de Zurich ainsi qu'au texte de la publication dans la Feuille officielle suisse du commerce (FOSC).

# Exhibit 31b

# Commercial register of Canton Zurich



| Identification number | Legal status | Entry | Cancelled | Carried CH-020.3.923.549-1 from: CH-020.3.923.549-1/e on: | 1 |
|---|---|---|---|---|---|
| **CHE-106.831.974** | **Limited or Corporation** | 04/27/1883 | | | |

All data

| In | Ca | Business name | | | Ref | Legal seat |
|---|---|---|---|---|---|---|
| 1 | | **Credit Suisse AG** | | | 1 | Zurich |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 4,399,680,200.00 | 4,399,680,200.00 | 4,399,680,200.00 registered shares of CHF 1.00 | 1 | | Paradeplatz 8 8001 Zurich |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | | The purpose of the company is the operation of a bank. The business activity comprises all types of related bank, financing, advisory services and trade business, both domestically and abroad on their own account as well as for third parties. The company is able to establish banks, financial institutions and other undertakings of all types, can participate in same, can take over their business management, as well as provide joint business services together with the same to third parties. The company is entitled to acquire, encumber or sell real estate both domestically and abroad. | | | |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 1 | | Disclosures of the company to the shareholders take place by publication in the SOGC, as long as nothing different is required by law. | 1 | Company has existed since July 5, 1856 |
| 1 | | The company only has subsidiaries abroad; local law in the location of the subsidiary remains reserved. | 1 | 03/20/1991 |
| | | | 1 | 11/15/1991 |
| | | | 1 | 03/31/1993 |
| 1 | | Cancellation of the non-registered powers of attorney of Lina Bylund, Gregory Diche, Can Elbi, Ek Indharameesup, Monika Kehrli, Robert Laffler, Scott Maclean, Lionel Noetzlin, Kinda Sukkari, Frédéric Turrettini and Roger Wettstein. | 1 | 04/07/1993 |
| | | | 1 | 06/01/1993 |
| | | | 1 | 03/03/1994 |
| 1 | | Cancellation of the non-registered powers of attorney of David Bowles, Silvana Ilic, Jacolize Maree, Oliver Russbuelt, Thomas M. Schulz, Amit Shah, Tobias Silbermann, Mark Smith and Roland Zanini. | 1 | 03/30/1994 |
| | | | 1 | 03/30/1995 |
| | | | 1 | 06/15/1995 |
| | | | 1 | 04/12/1996 |
| 1 | | Cancellation of the non-registered powers of attorney of Thomas Aeschi, Philipp Durrer, Katharina Evans, Lutz Fröhlich, Thomas Krommenacker, Fabienne Legger. | 1 | 02/06/1997 |
| | | | 1 | 03/27/1998 |
| 1 | | Cancellation of the non-registered powers of attorney of Gregor Gimmel, from Arbon, in Zurich; Roman Neuhauser, from Birwinken, in Oberglatt; Ali Al-Fallouji, from Zurich, in Geneva; Renate Meier, German citizen, in Meilen; Philip Dapeng Xu, Chinese citizen, in Thalwil | 1 | 07/31/1998 |
| | | | 1 | 07/06/1999 |
| | | | 1 | 04/28/2000 |
| | | | 1 | 10/02/2000 |
| 1 | | Cancellation of the non-registered powers of attorney of Barbara Kohler, from Rain and Sempach, in Thalwil; Carsten Priebe, German citizen, in Rafz; Chris Vaz, British citizen, in Zurich | 1 | 11/03/2000 |
| | | | 1 | 03/07/2001 |
| 1 | | Cancellation of the non-registered powers of attorney of Olivier Freuler, from Glarus, in Zurich; Matthias Gihr, German citizen, in Schaffhausen; Fabian Limacher, from Schüpfheim, in Zug | 1 | 04/28/2005 |
| | | | 1 | 04/19/2006 |
| | | | 1 | 06/17/2008 |
| | | | 1 | 06/20/2008 |
| 1 | | Cancellation of the non-registered powers of attorney of Patrick Arasimavicius, German citizen, in Sissach; Stefan Baer, from Zurich, in Zurich; Luciano Bocci, Italian citizen, in Illnau-Effretikon; Nicola Cacciabue, British citizen, in Zurich; Ulrika Hedman, Swedish citizen, in Grandvaux; Denis Kocaman, from Zurich, in Kilchberg ZH; Helena Mäki-Opas, Finnish citizen, in Zurich; Celmens Müller, from Zumikon, in Zurich; Bruno Röllin, from Menzingen, in Mönthal | 1 | 08/26/2008 |
| | | | 1 | 04/24/2009 |
| | | | 1 | 08/05/2010 |
| | | | 1 | 05/02/2011 |
| | | | 1 | 11/07/2013 |
| 1 | | Cancellation of the non-registered powers of attorney of Rupa Goyal, Indian citizen, in Zurich; Alexandra Kniess, German citizen, in Uitikon; Rudolf Schmutz, from Niedermuhlern, in Lindau; Sergio Uldry, from Geneva, in Carouge GE; Jeannette Varzandeh, German citizen, in Zurich. | 1 | 12/27/2013 |
| | | | 1 | 03/21/2014 |
| 1 | | Cancellation of the non-registered powers of attorney of Nicole Hunziker-Anderegg, from Zurich, in Stadel; Christian Oldiges, German citizen, in Uitikon; Marianne Siegrist Schrott, from Brugg, in Wohlen AG; Jochen Peter Volk, German citizen, in Zurich; Beat Waldvogel, from Embrach, in Niederhasli. | | |

Zurich, 01/02/2020

Continuation on the following page

Morningside
Translations

# TRANSLATION CERTIFICATION

Date: March 13, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- French
- German

To:

- English

The documents are designated as:

- CHE-105.833.522
- CHE-106.831.974
- Extrait_D_20_21293

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____

Signature of Eugene Li