# Exhibit 32a

# REGISTRE DU COMMERCE DE GENÈVE

**Extrait avec éventuelles radiations** 

EXTRAIT DU REGISTRE
Report du  10 mars 1993
No réf.      08100/1980
N° féd.    CH-660-0537980-4
**IDE      CHE-105.875.437**

### Deutsche Bank (Suisse) SA
inscrite le  08 décembre 1980
Société anonyme

| Réf. | Raison Sociale | | |
|---|---|---|---|
| 1 | Deutsche Bank (Suisse) SA | | |
| | (Deutsche Bank (Schweiz) AG) | | |
| | (Deutsche Bank (Switzerland) Ltd) | | |
| | (Deutsche Bank (Svizzera) SA) | | |

| | Siège | | |
|---|---|---|---|
| 1 | Genève | | |

| | Adresse | | |
|---|---|---|---|
| 1 | place des Bergues 3 | | |

| | Dates des Statuts | | |
|---|---|---|---|
| 1 | 22.09.1987 (dern. mod.) | 82 | 23.04.2008 |
| 3 | 05.05.1993 (nouv. stat.) | 119 | 16.06.2014 |
| 45 | 07.02.2000 | 136 | 15.06.2017 |
| 63 | 06.05.2004 (nouv. stat.) | | |

| | But, Observations |
|---|---|
| 1 | But: (rad. réf. 119) |
| | ~~Exploitation d'une banque de gestion, de dépôts et de commerce exerçant son activité en Suisse et sur les marchés monétaires et financier internationaux.~~ |
| 1 | Administration: (rad. réf. 45) |
| | ~~7 membres au moins (rad. ref. 45)~~ |
| 116 | L'identification sous le numéro CH-660-0537980-4 est remplacée par le numéro d'identification des entreprises (IDE/UID) CHE-105.875.437. |
| 119 | But: (rad. réf. 136) |
| | ~~exploitation d'une banque de gestion, de dépôts et de commerce, y compris activité du commerce de valeurs mobilières, exerçant son activité en Suisse et sur les marchés monétaires et financiers internationaux (cf. statuts pour but complet).~~ |
| 136 | But: |
| | exploitation d'une banque de gestion, de dépôts et de commerce, y compris activité du commerce de valeurs mobilières, exerçant son activité en Suisse et sur les marchés monétaires et financiers internationaux (cf. statuts pour but complet). |

| | Fusions (LFus) |
|---|---|
| 65 | Fusion: |
| | reprise des actifs et passifs de DBPB Services SA, à Genève (CH-660-1693996-0), selon contrat de fusion du 15-12-2004 et bilan au 30-11-2004, présentant des actifs de CHF 33'975'347, des passifs envers les tiers de CHF 21'368'201, soit un actif net de CHF 12'607'146. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital ni à une attribution d'actions. |
| 88 | Fusion: |
| | reprise des actifs et passifs de Rüd, Blass & Cie AG Bankgeschäft, à Zurich (CH-020-3922443-3), selon contrat de fusion du 25.05.2009 et bilan au 31.12.2008, présentant des actifs de CHF 995'067'906.22, des passifs envers les tiers de CHF 895'256'587.32, soit un actif net de CHF 99'811'318.90. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |
| 112 | Fusion: |
| | reprise des actifs et passifs de Bank Sal. Oppenheim jr. & Cie (Schweiz) AG, à Zürich (CH-020-3902748-3), selon contrat de fusion du 30.04.2013 et bilan au 31.12.2012, présentant des actifs de CHF 1'379'000'000, des passifs envers les tiers de CHF 1'273'817'000, soit un actif net de CHF 105'183'000. La totalité du capital-actions des deux sociétés étant détenue par le même actionnaire, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |

| | Fusions (LFus) |
|---|---|
| 119 | Fusion:<br>reprise des actifs et passifs de Deutsche Asset Management Schweiz AG (CHE-107.642.878), à Zurich, selon contrat de fusion du 13.06.2014 et bilan au 31.12.2013, présentant des actifs de CHF 55'690'663.66, des passifs envers les tiers de CHF 21'409'345.19, soit un actif net de CHF 34'281'318.47. La totalité du capital-actions des deux sociétés étant détenue par le même actionnaire, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |

| | Scissions (LFus) |
|---|---|
| 136 | Scission par séparation:<br>selon projet de scission du 07.06.2017, la société a transféré une partie de ses actifs et de ses passifs à la nouvelle société Deutsche Asset Management Schweiz AG à Zurich (CHE-131.004.000). |

| | Organe de publication |
|---|---|
| 1 | FOSC |

| | Succursales | | |
|---|---|---|---|
| 1 | ~~Lugano (rad. réf. 140)~~ | 1 | Zurich |

| Réf. | Capital-actions | | |
|---|---|---|---|
| | **Nominal** | **Libéré** | **Actions** |
| 1 | ~~CHF 100'000'000~~ | ~~CHF 100'000'000~~ | ~~100'000 actions de CHF 1'000, au porteur~~ |
| 136 | CHF 100'000'000 | CHF 100'000'000 | 100'000 actions de CHF 1'000, au porteur (augmentation ordinaire à CHF 110'000'000 et réduction simultanée par suite de scission à CHF 100'000'000) |

| | Apports en nature, reprises de biens, avantages particuliers |
|---|---|
| 58 | Fusion:<br>Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société "DBS Finance SA", à Fribourg, selon contrat du 24-09-2002 et bilan au 26-09-2002, comportant un actif de CHF 76'192'877,28 et un passif envers les tiers de CHF 39'878'090,66, soit un actif net de CHF 36'314'786,62. La fusion a lieu sans augmentation du capital-actions dans la mesure où la société est déjà propriétaire de toutes des actions de la société reprise. |
| 59 | Fusion:<br>Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société "Banque Worms (Genève) SA", à Genève, selon contrat du 06-12-2002 et bilan au 30-09-2002, comportant un actif de CHF 64'023'384,89 et un passif envers les tiers de CHF 39'754'103,52, soit un actif net de CHF 24'269'281,37. La fusion a lieu sans augmentation du capital-actions dans la mesure où la société est déjà propriétaire de toutes les actions de la société reprise. |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | **Nom et Prénoms, Origine, Domicile** | **Fonctions** | **Mode Signature** |
| 1 | | 30 | ~~Breuer Rolf E., d'Allemagne, à Francfort-sur-le-Main, D~~ | ~~adm. président~~ | ~~signature collective à 2 (1)~~ |
| | 30 | 60 | ~~von Heydebreck Tessen, d'Allemagne, à Frankfurt am Main, D~~ | ~~adm. président~~ | ~~signature collective à 2~~ |
| 60 | | 108 | ~~de Weck Pierre, de Fribourg, à Londres, GB~~ | ~~adm. président~~ | ~~signature collective à 2~~ |
| 108 | | 127 | ~~Faissola Michele, d'Italie, à Londres, GB~~ | ~~adm. président~~ | ~~signature collective à 2~~ |
| 127 | | | Campelli Fabrizio, d'Italie, à Londres, GB | adm. président | signature collective à 2 |
| 1 | | 7 | ~~Fessler C. Walter, de Steckborn, à Küsnacht~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| 1 | | 21 | ~~Schwilling Werner, d'Allemagne, à Düsseldorf, D~~ | ~~adm. vice-président~~ | ~~signature collective à 2 (1)~~ |
| 21 | | 48 | ~~Steinig Richard, d'Allemagne, à Kelkheim, D~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| | 21 | 48 | ~~Wirth William, de Zurich, à Zurich~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| | 48 | m 73 | ~~Eckert Peter, de Berne, à Seuzach~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| | 48 | 61 | ~~Freiherr von Maltzan Bernd-Albrecht Carl Heinrich Ehrenfried, d'Allemagne, à Bad Homburg, D~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| | 73 | 78 | ~~Eckert Peter, de Berne, à Bülach~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| 1 | | 8 | ~~Boehm-Bezing Carl L., d'Allemagne, à Bad Soden, D~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 1 | | m 22 | ~~Bösch Rudolf, de Hemberg, à Maur~~ | ~~adm.~~ | ~~signature collective à 2~~ |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 1 | | 48 | **Strebel** Robert J., de Buttwil, à Meilen | adm. | signature collective à 2 |
| 7 | | m 15 | **Eckert** Paul, de Berne, à Seuzach | adm. | signature collective à 2 |
| 8 | | m 22 | **von Heydebreck** Tessen, d'Allemagne, à Aumühle, D | adm. | signature collective à 2 |
| 12 | | m 21 | **Wirth** William, de Zurich, à Zurich | adm. | signature collective à 2 |
| | 15 | m 48 | **Eckert** Peter, de Berne, à Seuzach | adm. | signature collective à 2 |
| | 22 | 48 | **Bösch** Rudolf, de Hemberg, à Küsnacht ZH | adm. | signature collective à 2 |
| | 22 | m 30 | **von Heydebreck** Tessen, d'Allemagne, à Frankfurt am Main, D | adm. | signature collective à 2 |
| 30 | | m 48 | **Freiherr von Maltzan** Bernd-Albrecht Carl Heinrich Ehrenfried, d'Allemagne, à Bad-Homburg, D | adm. | signature collective à 2 |
| 48 | | 57 | **de Picciotto** Guy, de Vandoeuvres, à Choulex | adm. | signature collective à 2 |
| 48 | | m 73 | **Staiger** Hans-Rudolf, de Zurich, à Zollikon | adm. | signature collective à 2 |
| 57 | | m107 | **Hug** Rudolf W., de Weiningen, à Zurich | adm. | signature collective à 2 |
| 61 | | 74 | **Wattles** Gurdon, de Grande-Bretagne, à Londres, GB | adm. | signature collective à 2 |
| | 73 | m 76 | **Staiger** Hans-Rudolf, de Zurich, à Zurich | adm. | signature collective à 2 |
| | 74 | 81 | **Baratta** Johannes, d'Autriche, à Francfort, D | adm. | signature collective à 2 |
| | 76 | m107 | **Staiger** Hans-Rudolf, de Zurich, à Zollikon | adm. | signature collective à 2 |
| 78 | | 109 | **Hongler** Markus, de Lucerne, à Zurich | adm. | signature collective à 2 |
| 81 | | 112 | **Schildknecht** Carsten, d'Allemagne, à Richmond, GB | adm. | signature collective à 2 |
| | 107 | 143 | **Hug** Rudolf W., de Weiningen, à Erlenbach | adm. | signature collective à 2 |
| | 107 | 127 | **Staiger** Hans-Rudolf, de Zurich, à Zurich | adm. | signature collective à 2 |
| 109 | | | **Bär** Andreas J., de Zurich, à Erlenbach | adm. | signature collective à 2 |
| 112 | | 127 | **Ogi** Adolf, de Kandersteg, à Fraubrunnen | adm. | signature collective à 2 |
| 117 | | 149 | **von Tippelskirch** Nikolaus, d'Allemagne, à Kronberg, D | adm. | signature collective à 2 |
| 127 | | | **Meyerhans Sarasin** Elisabeth, d'Inwil, à Zollikon | adm. | signature collective à 2 |
| 127 | | | **Pamberg** Christina A., de Porrentruy, à Porrentruy | adm. | signature collective à 2 |
| | 138 | | **Stalker** Catherine, de Zurich, à Erlenbach | adm. | signature collective à 2 |
| | 144 | | **Fanconi** Peter, de Poschiavo, à Erlenbach | adm. | signature collective à 2 |
| | 150 | | **Lange** Wolfram, d'Allemagne, à Londres, GB | adm. | signature collective à 2 |
| | 150 | | **Prasanna** Kasthurirangan Balaji, de Grande-Bretagne, à Londres, GB | adm. | signature collective à 2 |
| 1 | | m 22 | **de Picciotto** Edgar, de Vandoeuvres, à Genève | adm. | sans signature |
| 1 | | 11 | **Heintzeler** Frank, d'Allemagne, à Bad Homburg, D | adm. | sans signature |
| 1 | | 7 | **Schäuble** Rolf, de Mellingen, à Staufen | adm. | sans signature |
| | 22 | 48 | **de Picciotto** Edgar, de Vandoeuvres, à Féchy | adm. | sans signature |
| | 60 | m 64 | **Fitschen** Eckart, d'Allemagne, à Commugny | membre de la direction | signature collective à 2 |
| 64 | | 77 | **Leu** Roger, de Hemmental, à Meisterschwanden | membre de la direction | signature collective à 2 |
| 3 | | m 75 | **"KPMG Fides Peat"**, à Zurich | organe de révision | |
| | 75 | | **KPMG AG** , à Zurich | organe de révision | |
| 1 | | m 16 | **Göldner** Karl Ludwig, d'Allemagne, à Genève | directeur général | signature collective à 2 |
| | 16 | 50 | **Göldner** Karl-Ludwig, d'Allemagne, à Wollerau | directeur général | signature collective à 2 |
| | 50 | 57 | **Scheidt** Herbert J., d'Allemagne, à Céligny | directeur général | signature collective à 2 |
| | 61 | 64 | **Meier** Bruno, de Lucerne, à Founex | directeur général | signature collective à 2 |
| 1 | | 34 | **Winkler** Bruno, de Winterthour, à Crassier | directeur | signature collective à 2 |
| 1 | | 50 | **Wirth** Rolf H., de Lucerne, à Herrliberg | directeur | signature collective à 2 |
| 14 | | m 39 | **Reckmann** Christian, d'Allemagne, à Corsier | directeur | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 23 | | m 46 | ~~Scheidt Herbert J., d'Allemagne, à Genève~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 32 | 43 | ~~Hürzeler Reiner, d'Uerkheim, à Stein (AG)~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 37 | m 43 | ~~Früh Andreas, de Stäfa, à Buchillon~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 39 | 43 | ~~Reckmann Christian, d'Allemagne, à Genthod~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 41 | | m 46 | ~~von Mitzlaff Christoph, d'Allemagne, à Genève~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 46 | m 50 | ~~Scheidt Herbert J., d'Allemagne, à Céligny~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 46 | m 61 | ~~von Mitzlaff Christoph, d'Allemagne, à Hermance~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 50 | | 90 | ~~Hürzeler Reiner, d'Uerkheim, à Stein (AG)~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 94 | 134 | ~~Bizzozero Marco, de Vezia, à Meilen~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 134 | | 152 | ~~Hinder Peter, de Wilen, à Weinfelden~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 151 | | **De Sanctis** Claudio, de Berne, à Zumikon | directeur | signature collective à 2 |
| 1 | | m 22 | ~~Doll Peter K., d'Allemagne, à Veyrier~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 1 | | m 32 | ~~Hürzeler Reiner, d'Uerkheim, à Stein (AG)~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 1 | | 20 | ~~Lupi Giorgio A., de Vacallo, à Arogno~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 1 | | 41 | ~~Seiler Arthur, de Dietikon, à Bergdietikon~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 1 | | m 43 | ~~Tarhush Mohammad, de Grande-Bretagne, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 1 | | 27 | ~~Van Tuyll Edgar, de Lausanne, à Pully~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 1 | | 33 | ~~Wagner René, de Siernenberg, à Bogis-Bossey~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 3 | | 9 | ~~Beckett Paul Roystan, de Grande-Bretagne, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 8 | 16 | ~~Finger Thomas, d'Allemagne, à Veyrier~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 8 | | 22 | ~~Fritschi René, de Langnau am Albis, à Wollerau~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 22 | 33 | ~~Doll Peter K., d'Allemagne, à Erlenbach ZH~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 25 | | 43 | ~~Willi Patrick, de Winkel, à Comano~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 28 | m 43 | ~~Klöffel Horst, d'Allemagne, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 29 | | 43 | ~~Neumann Michael, de Grande-Bretagne, à Zollikon~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 30 | | 43 | ~~Mallien Sander E., de Saanen, à Würenlingen~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 30 | | 41 | ~~Wassmer Giulio, de Zurich, à Bäch~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 32 | 43 | ~~Barth Maximilian, d'Allemagne, à Feusiberg~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 32 | 43 | ~~Berger Renzo, de Wengi, à Zurich~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 32 | | m 37 | ~~Früh Andreas, de Stäfa, à Buchillon~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 32 | | 43 | ~~Schiavoni Claudio, d'Italie, à Rüschlikon~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 37 | m 43 | ~~Koch Hans-Jürgen, d'Allemagne, à Genthod~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 37 | | 43 | ~~Thévenaz Thierry, de Bullet, au Landeron~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| | 37 | 43 | ~~Zehnder Andreas, d'Eriswil, à Oberwil-Lieli~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 39 | | 41 | ~~Gruen Jean-François, de Laconnex, à Coppet~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 39 | | 41 | ~~Hediger Thomas, de Bâle, à Chéserex~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 39 | | 43 | **Peter** Edouard, de Sargans, à Freienbach | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 39 | | 41 | ~~Reverdin Thierry, de Genève, à Gingins~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 41 | | m 43 | ~~Kroon Johan Bernard Alexander, des Pays-Bas, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 1 | | m 22 | ~~Barth Maximilian, d'Allemagne, à Wädenswil~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 1 | | m 22 | ~~Bullinger Peter, de Zurich, à Plan-les-Ouates~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 1 | | 33 | ~~Caminada Peter, de Disentis/Mustér, à Begnins~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 1 | | m 22 | ~~Diehr Pierre, de Genève, à Gland~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 1 | | 4 | ~~Durrer Marco, de Kerns, à Coppet~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 1 | | m 8 | ~~Finger Thomas, d'Allemagne, à Veyrier~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 1 | | m 43 | ~~Fournier Jean-Robert, de Nendaz, à Loisin, F~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 1 | | m 43 | ~~Jegge Rudolf, de Sisseln, à Crans-près-Céligny~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 1 | | m 22 | Lienhard Heinz, de Brittnau, à Genève | sous-directeur | signature collective à 2 |
| 1 | | m 43 | Lüscher Alfred, de Muhen, à Meyrin | sous-directeur | signature collective à 2 |
| 1 | | 4 | Mantegazzi Franco, de Sorengo, à Riva San Vitale | sous-directeur | signature collective à 2 |
| 1 | | 36 | Noeske Peter, d'Allemagne, à Meyrin | sous-directeur | signature collective à 2 |
| 1 | | 9 | Sager Erich, de Winterthour, à Winterthour | sous-directeur | signature collective à 2 |
| 1 | | m 43 | Schrib Walter, d'Allemagne, à Genève | sous-directeur | signature collective à 2 |
| 1 | | 11 | Thalmann Michael, de Jonschwil, à Cham | sous-directeur | signature collective à 2 |
| 1 | | m 43 | Waller Peter, de Zurich, à Saint-George | sous-directeur | signature collective à 2 |
| 1 | | m 22 | Zube Wolfgang, d'Allemagne, à Onex | sous-directeur | signature collective à 2 |
| 1 | | 36 | Zysset Freddy, de La Chaux-de-Fonds, à Duillier | sous-directeur | signature collective à 2 |
| | 2 | m 24 | Berger Renzo, de Berne, à Zurich | sous-directeur | signature collective à 2 |
| | 2 | m 22 | Mondoux Francis, de Châtonnaye, à Céligny | sous-directeur | signature collective à 2 |
| 8 | | 36 | Luethi Aurel, d'Hüniken, à Thalwil | sous-directeur | signature collective à 2 |
| 8 | | 43 | Schneider Patrick, d'Umiken, à Birmenstorf | sous-directeur | signature collective à 2 |
| 8 | | 27 | Senn Viktor, d'Allemagne, à Zurich | sous-directeur | signature collective à 2 |
| 10 | | 43 | Locher Bruno, de Zurich, à Richterswil | sous-directeur | signature collective à 2 |
| 10 | | 17 | Zarro Antonio, de Soazza, à Soazza | sous-directeur | signature collective à 2 |
| 13 | | 43 | Bertschin Markus, de Bâle, à Herrliberg | sous-directeur | signature collective à 2 |
| 13 | | m 22 | Burckhardt Thomas, de Bâle, à Zollikon | sous-directeur | signature collective à 2 |
| 16 | | m 28 | Klöffel Horst, d'Allemagne, à Genève | sous-directeur | signature collective à 2 |
| 16 | | m 37 | Koch Hans-Jürgen, d'Allemagne, à Genthod | sous-directeur | signature collective à 2 |
| 16 | | m 37 | Zehnder Andreas, d'Eriswil, à Oberwil-Lieli | sous-directeur | signature collective à 2 |
| 18 | | m 24 | Allevi Fernando, de Russo, à Mendrisio | sous-directeur | signature collective à 2 |
| | 18 | m 22 | Brina Claude, de France, à Genève | sous-directeur | signature collective à 2 |
| | 18 | 27 | Favre Monica, d'Avully, à Frangins | sous-directeur | signature collective à 2 |
| 18 | | 33 | Gasser Christof, de Zurich, à Eglisau | sous-directeur | signature collective à 2 |
| 18 | | 43 | Maeder René, de Mörschwil, à Wil | sous-directeur | signature collective à 2 |
| 18 | | 43 | Moraschi Reto, de Campo (Blenio), à Buchs | sous-directeur | signature collective à 2 |
| 21 | | 24 | Dalla Rosa Roman, de Zizers, à Kirchberg (SG) | sous-directeur | signature collective à 2 |
| | 21 | 33 | Espinosa Jairo, de Meyrin, à Meyrin | sous-directeur | signature collective à 2 |
| | 22 | m 32 | Barth Maximilian, d'Allemagne, à Fensiberg | sous-directeur | signature collective à 2 |
| | 22 | m 43 | Bollinger Peter, de Zurich, à Vernier | sous-directeur | signature collective à 2 |
| | 22 | 39 | Brina Claude, de France, à Thônex | sous-directeur | signature collective à 2 |
| | 22 | 27 | Burckhardt Thomas, de Bâle, à Meilen | sous-directeur | signature collective à 2 |
| | 22 | 43 | Diehr Pierre, de Chêne-Bourg, à Gland | sous-directeur | signature collective à 2 |
| | 22 | 27 | Lienhard Heinz, de Brittnau, à Avusy | sous-directeur | signature collective à 2 |
| | 22 | m 43 | Mondoux Francis, de Châtonnaye, à Crans-près-Céligny | sous-directeur | signature collective à 2 |
| | 22 | m 43 | Zube Wolfgang, d'Allemagne, à Fehraltorf | sous-directeur | signature collective à 2 |
| | 24 | 43 | Allevi Fernando, d'Onsernone, à Mendrisio | sous-directeur | signature collective à 2 |
| | 24 | m 32 | Berger Renzo, de Wengi, à Zurich | sous-directeur | signature collective à 2 |
| | 28 | m 43 | Alhanko Gary, de Suède, à Confignon | sous-directeur | signature collective à 2 |
| 28 | | 43 | Erb Herbert, de Winterthur, à Seon | sous-directeur | signature collective à 2 |
| 28 | | 43 | Marbacher Daniel, de Marbach, à Uitikon | sous-directeur | signature collective à 2 |
| 28 | | 43 | Masnari Olivier, de Miglieglia, à Viganello | sous-directeur | signature collective à 2 |
| | 28 | 41 | Perlingieri Federico, d'Eggersriet, à St-Prex | sous-directeur | signature collective à 2 |
| 28 | | 43 | Tobler Joachim, de Zurich, à Oberrieden | sous-directeur | signature collective à 2 |
| 30 | | 43 | Bourquin Jean-Pierre, de Sonvilier, à Berne | sous-directeur | signature collective à 2 |
| | 31 | m 43 | Dieng Markus, d'Allemagne, à Genève | sous-directeur | signature collective à 2 |
| | 31 | m 43 | Kosumdok Sinan, de Berne, à Genève | sous-directeur | signature collective à 2 |
| | 31 | 36 | Mentha Frédéric, de Cortaillod, à Trélex | sous-directeur | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 32 | | 43 | Bänninger Marcel, de Zurich, à Zurich | sous-directeur | signature collective à 2 |
| 32 | | m 43 | Bante Achim, d'Allemagne, à Veyrier | sous-directeur | signature collective à 2 |
| 32 | | m 43 | Beller Claudio, d'Argentine, à Genève | sous-directeur | signature collective à 2 |
| 32 | | 43 | Eindiguer Laurent, de Saint-Prex, à Wollerau | sous-directeur | signature collective à 2 |
| 32 | | 43 | Humbel Hanspeter, de Birmenstorf, à Arni (AG) | sous-directeur | signature collective à 2 |
| 32 | | m 43 | Keller Peter, de Sumiswald, à Mies | sous-directeur | signature collective à 2 |
| 32 | | m 43 | Kleinfercher Mario, d'Autriche, à Signy-Avenex | sous-directeur | signature collective à 2 |
| 32 | | 43 | Maizar Maroan, de Berg (SG), à Zumikon | sous-directeur | signature collective à 2 |
| 32 | | 43 | Mooser Richard, de Täsch, à Zurich | sous-directeur | signature collective à 2 |
| 32 | | 43 | Schärer Beat, de Vordemwald, à Kloten | sous-directeur | signature collective à 2 |
| 32 | | 41 | Stucki Peter, de Dägerlen, à Chêne-Bougeries | sous-directeur | signature collective à 2 |
| 32 | | 43 | Tibaldo Michael, d'Allemagne, à Gentilino | sous-directeur | signature collective à 2 |
| 32 | | 39 | Würmli Lucia, de Bichelsee, à Thalwil | sous-directrice | signature collective à 2 |
| 34 | | m 43 | Estupina Stéphane, de Genève, à Lancy | sous-directeur | signature collective à 2 |
| 34 | | m 43 | Flouty Antoine, des USA, à Genève | sous-directeur | signature collective à 2 |
| 37 | | 43 | Edelmann Beat, de Muolen, à Lugano | sous-directeur | signature collective à 2 |
| 37 | | 43 | Hackelsberger Michael, de Sursee, à Zurich | sous-directeur | signature collective à 2 |
| 37 | | m 43 | Schorno Aldo, d'Alpthal, à Tartegnin | sous-directeur | signature collective à 2 |
| 37 | | 43 | Schreiber Gerhard, d'Allemagne, à Zurich | sous-directeur | signature collective à 2 |
| 37 | | 43 | Signer Anton, d'Appenzell, à Zuzwil | sous-directeur | signature collective à 2 |
| 37 | | 39 | Tandberg Jacob, de Suède, à Corsier | sous-directeur | signature collective à 2 |
| 38 | | 43 | Browne Mark, de Zurich, à Zurich | sous-directeur | signature collective à 2 |
| 38 | | 43 | Dajani Karim, d'Allemagne, à Zoug | sous-directeur | signature collective à 2 |
| 38 | | 43 | Della Casa Thomas, de Lugano, à Zoug | sous-directeur | signature collective à 2 |
| 38 | | 43 | Greber Gregor, de Schötz, à Volketswil | sous-directeur | signature collective à 2 |
| 38 | | 43 | Hirszel Thomas, des USA, à Zurich | sous-directeur | signature collective à 2 |
| 38 | | 43 | Hunziker Andreas, de Leimbach, à Freienwil | sous-directeur | signature collective à 2 |
| 38 | | 43 | Montant Philippe, de Chêne-Bougeries, à Zoug | sous-directeur | signature collective à 2 |
| 38 | | 43 | Possa Marc, de Feschel, à Benglen | sous-directeur | signature collective à 2 |
| 38 | | 43 | Rosenau Remo, de Zurich, à Zurich | sous-directeur | signature collective à 2 |
| 38 | | 43 | Staricco Renato James, de Küsnacht, à Küsnacht | sous-directeur | signature collective à 2 |
| 38 | | 43 | Winkelmann Rolf, de Siselen, à Origlio | sous-directeur | signature collective à 2 |
| 39 | | m 43 | Comis Jean-Robert, de Vevey, à Genève | sous-directeur | signature collective à 2 |
| 39 | | m 43 | Mueller Joachim, d'Allemagne, à Plan-les-Ouates | sous-directeur | signature collective à 2 |
| 39 | | m 43 | Sandhu Satpal Singh, de Zurich, à Nyon | sous-directeur | signature collective à 2 |
| 39 | | m 43 | Singh Jogishwar, de Lausanne, au Mont-sur-Lausanne | sous-directeur | signature collective à 2 |
| 39 | | m 43 | Vetterli Claude, de Lausanne, à Morges | sous-directeur | signature collective à 2 |
| 41 | | 43 | Droz Didier, du Locle, à Adliswil | sous-directeur | signature collective à 2 |
| 41 | | 43 | Good Markus, de Mels, à Wollerau | sous-directeur | signature collective à 2 |
| 41 | | 43 | Orr Paige, des USA, à Zurich | sous-directeur | signature collective à 2 |
| 42 | | 43 | de Araujo Andrew, des USA, à Prangins | | signature collective à 2 |
| 42 | | m 46 | Johnson David, des USA, à Genève | | signature collective à 2 |
| 42 | | 43 | Ramoni Pierre-Alain, de Cully, à Saint-Prex | | signature collective à 2 |
| 42 | | m 48 | Schirru Stefano, de Genève, à Commugny | | signature collective à 2 |
| | 43 | m 48 | Alhanko Gary, de Suède, à Confignon | | signature collective à 2 |
| | 43 | 62 | Bante Achim, d'Allemagne, à Veyrier | | signature collective à 2 |
| | 43 | 60 | Beller Claudio, d'Argentine, à Genève | | signature collective à 2 |
| | 43 | m 52 | Bollinger Peter, de Zurich, à Vernier | | signature collective à 2 |
| | 43 | 57 | Claret Kleinfercher Aline, de Troistorrents, à Morgins | | signature collective à 2 |
| | 43 | m 48 | Comis Jean-Robert, de Vevey, à Genève | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 43 | m 48 | Dieng Markus, d'Allemagne, à Genève | | signature collective à 2 |
| 43 | | 64 | Eggebrecht Heinz-Günther, d'Allemagne, à Genève | | signature collective à 2 |
| | 43 | m 48 | Estupina Stéphane, de Genève, à Lancy | | signature collective à 2 |
| | 43 | m 48 | Flouty Antoine, des USA, à Genève | | signature collective à 2 |
| | 43 | m 46 | Fournier Jean-Robert, de Nendaz, à Loisin, F | | signature collective à 2 |
| | 43 | m 73 | Früh Andreas, de Stäfa, à Buchillon | | signature collective à 2 |
| | 43 | m 46 | Gatta Markus, de Brunnenthal, à Genolier | | signature collective à 2 |
| | 43 | 68 | Habenicht Lars, d'Allemagne, à Genolier | | signature collective à 2 |
| | 43 | m 48 | Jegge Rudolf, de Sisseln, à Crans-près-Céligny | | signature collective à 2 |
| | 43 | m 48 | Keller Peter, de Sumiswald, à Mies | | signature collective à 2 |
| | 43 | 57 | Kleinfercher Mario, d'Autriche, à Signy-Avenex | | signature collective à 2 |
| | 43 | m 55 | Klöffel Horst, d'Allemagne, à Genève | | signature collective à 2 |
| | 43 | m 48 | Koch Hans-Jürgen, d'Allemagne, à Genthod | | signature collective à 2 |
| | 43 | m 48 | Kosumdok Sinan, de Berne, à Genève | | signature collective à 2 |
| | 43 | 50 | Kroon Johan Bernard Alexander, des Pays-Bas, à Genève | | signature collective à 2 |
| | 43 | m 48 | Lahham Kassem, d'Allemagne, au Grand-Saconnex | | signature collective à 2 |
| | 43 | m 48 | Lüscher Alfred, de Muhen, à Meyrin | | signature collective à 2 |
| | 43 | m 93 | Maxrath Lars, des USA, à Genève | | signature collective à 2 |
| 43 | | m 61 | Meier Bruno, de Lucerne, à Founex | | signature collective à 2 |
| | 43 | 71 | Mondoux Francis, de Châtonnaye, à Crans-près-Céligny | | signature collective à 2 |
| | 43 | m 48 | Mueller Joachim, d'Allemagne, à Plan-les-Ouates | | signature collective à 2 |
| | 43 | m 48 | Rouiller Myriam, de Genève, à Bernex | | signature collective à 2 |
| | 43 | m 48 | Sandhu Satpal Singh, de Zurich, à Nyon | | signature collective à 2 |
| | 43 | m 48 | Scheib Walter, d'Allemagne, à Genève | | signature collective à 2 |
| | 43 | m 48 | Schorno Aldo, d'Alpthal, à Tartegnin | | signature collective à 2 |
| | 43 | m 48 | Singh Jogishwar, de Lausanne, au Mont-sur-Lausanne | | signature collective à 2 |
| | 43 | m 46 | Tarbush Mohammad, de Grande-Bretagne, à Genève | | signature collective à 2 |
| | 43 | 53 | Vetterli Claude, de Lausanne, à Morges | | signature collective à 2 |
| | 43 | m 48 | Waller Peter, de Zurich, à Saint-George | | signature collective à 2 |
| | 43 | m 48 | Wyss Sandro, de Zurich, à Onex | | signature collective à 2 |
| | 43 | m 73 | Zube Wolfgang, d'Allemagne, à Fehraltorf | | signature collective à 2 |
| | 46 | 68 | Fournier Jean-Robert, de Nendaz, à Genolier | | signature collective à 2 |
| | 46 | m 48 | Gatta Markus, de Brunnenthal, à Vinzel | | signature collective à 2 |
| | 46 | m 48 | Johnson David, des USA, à Veyrier | | signature collective à 2 |
| | 46 | m 48 | Tarbush Mohammad, de Grande-Bretagne, à Cologny | | signature collective à 2 |
| 49 | | 57 | Dahlander Yvonne, de Suède, à Genève | | signature collective à 2 |
| 49 | | m 73 | Furrer Thomas, de Gossau (ZH), à Genève | | signature collective à 2 |
| 49 | | m 73 | Hess Raymond, de Wald (ZH), à Commugny | | signature collective à 2 |
| 49 | | m 73 | Manansala James, des Philippines, à Prangins | | signature collective à 2 |
| 49 | | 50 | Poetschke Kai, d'Allemagne, à Genève | | signature collective à 2 |
| 49 | | 61 | Todt Esther, d'Allemagne, à Genève | | signature collective à 2 |
| 50 | | m 51 | Alpiger Robert, d'Alt St.Johann, à La Rippe | | signature collective à 2 |
| 50 | | m 51 | Blanc Jacques, de France, à Saint-Jeoire-en-Faucigny, F | | signature collective à 2 |
| 50 | | m 51 | De Terwangne Didier, de Belgique, à Versoix | | signature collective à 2 |
| 50 | | m 51 | Fernandez-Martos Pedro, d'Espagne, à Genève | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 50 | | m 51 | Geier Markus, d'Allemagne, à Plan-les-Ouates | | signature collective à 2 |
| 50 | | m 51 | Haidinger Alexander, d'Autriche, à Troinex | | signature collective à 2 |
| 50 | | m 51 | Lopez Marc, de France, à Thônex | | signature collective à 2 |
| 50 | | m 51 | Mussler Sonja, d'Allemagne, à Genève | | signature collective à 2 |
| 50 | | m 51 | Odermatt Hugo, de Dallenwil, à Gland | | signature collective à 2 |
| | 50 | m 51 | Racine Daniel, de Lamboing, à Gaillard, F | | signature collective à 2 |
| 50 | | 64 | Schmidt Lothar, de Küssnacht am Rigi, à Tannay | | signature collective à 2 |
| 50 | | m 51 | Seidel Markus, d'Allemagne, à Genève | | signature collective à 2 |
| 50 | | m 51 | Tiernan Gary, d'Irlande, à Chêne-Bougeries | | signature collective à 2 |
| 50 | | m 51 | Travelletti Laurence, d'Ayent, à Genève | | signature collective à 2 |
| | 50 | 69 | Wollenweber Bettina, d'Allemagne, à Zürich | | signature collective à 2 |
| | 52 | 53 | Bollinger Peter, de Zurich, à Genève | | signature collective à 2 |
| 53 | | m 73 | Cochez Yves, de Belgique, à Versoix | | signature collective à 2 |
| 53 | | m 73 | Kveim Cédric, des USA, à Genève | | signature collective à 2 |
| 53 | | 64 | Perzl Andreas, d'Allemagne, à Bernex | | signature collective à 2 |
| 53 | | 64 | Sonneveld René, des Pays-Bas, à Anières | | signature collective à 2 |
| 54 | | 64 | Moosmann Kurt, de Wileroltigen, à Herrliberg | | signature collective à 2 |
| 54 | | m 56 | Rothwell Nicholas, d'Afrique du Sud, à Zurich | | signature collective à 2 |
| | 55 | 71 | Klöffel Horst, d'Allemagne, à Genolier | | signature collective à 2 |
| | 56 | 61 | Rothwell Nicholas, d'Afrique du Sud, à Pregny-Chambésy | | signature collective à 2 |
| 57 | | 60 | Boller Jürg, de Gossau (ZH), à Genève | | signature collective à 2 |
| 57 | | 69 | Booty Paul James, de Grande-Bretagne, à Pregny-Chambésy | | signature collective à 2 |
| 57 | | m 60 | Fitschen Eckart, d'Allemagne, à Commugny | | signature collective à 2 |
| 57 | | 69 | Rabet Austen, de Grande-Bretagne, à Genève | | signature collective à 2 |
| | 60 | m 73 | Milner Tom, de Grande-Bretagne, à Collonge-Bellerive | | signature collective à 2 |
| 60 | | 113 | Naef Marcel, de Hemberg, à Coppet | | signature collective à 2 |
| | 60 | 64 | Riazi Artemis, d'Iran, à Genève | | signature collective à 2 |
| | 60 | 69 | Yafaoui-Khalidy Lyn, de Bâle, à Genève | | signature collective à 2 |
| 61 | | 84 | Haeberle Guenther, d'Allemagne, à Tannay | | signature collective à 2 |
| | 61 | 64 | von Mitzlaff Christoph, d'Allemagne, à Hermance | | signature collective à 2 |
| 62 | | m 73 | Donzé Christian, de Randogne, à Founex | | signature collective à 2 |
| 62 | | m 73 | Kalbermatten Gilbert, de Hohtenn, à Savièse | | signature collective à 2 |
| 64 | | 69 | Alexander John, de Grande-Bretagne, à Genève | | signature collective à 2 |
| 64 | | m 67 | Bizzozzero Marco, de Vezia, à Küsnacht (ZH) | | signature collective à 2 |
| 64 | | 77 | Dismorr Michael, de Grande-Bretagne, à Genève | | signature collective à 2 |
| | 64 | 111 | Fitschen Eckart, d'Allemagne, à Commugny | | signature collective à 2 |
| 64 | | m 73 | Horgan Patricia, de La Chaux-de-Fonds, à Zurich | | signature collective à 2 |
| 64 | | 71 | Oggier Jean-Marc, de Salgesch, à Epesses | | signature collective à 2 |
| 64 | | 68 | Ritchie James Benyon, de Grande-Bretagne, à Genolier | | signature collective à 2 |
| 64 | | 72 | Voide Pascal, de Genève, à Thônex | | signature collective à 2 |
| 66 | | m 73 | Halter Peter, de Rebstein, à Cartigny | | signature collective à 2 |
| 66 | | m 73 | Heuri Patrick, de Welschenrohr, à Essertines-sur-Rolle | | signature collective à 2 |
| 66 | | 72 | Pharao Guy, de Morges, à Gland | | signature collective à 2 |
| 66 | | 68 | Planzo Raymond, de Genève, à Genève | | signature collective à 2 |
| 66 | | 68 | Schiefer René, des Pays-Bas, à Satigny | | signature collective à 2 |
| 66 | | 70 | Wittek Christian, d'Allemagne, à Plan-les-Ouates | | signature collective à 2 |
| | 67 | m 73 | Bizzozero Marco, de Vezia, à Küsnacht (ZH) | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 68 | | m 73 | Fischer Michael, de Zurich, à Volketswil | | signature collective à 2 |
| 68 | | m 73 | Gasser Peter, de Langnau im Emmental, à Zurich | | signature collective à 2 |
| | 71 | 105 | Armangil Bora, de Chêne-Bougeries, à Cologny | | signature collective à 2 |
| 71 | | m 73 | Bernatek Walter, d'Allemagne, à Gland | | signature collective à 2 |
| 71 | | m 73 | Brodt Carsten, d'Allemagne, à Genève | | signature collective à 2 |
| 71 | | 103 | Woolcock Colin, de Grande-Bretagne, à Cologny | | signature collective à 2 |
| 72 | | m 74 | Baratta Johannes, d'Autriche, à Francfort, D | | signature collective à 2 |
| 76 | | 94 | Dobritzsch Jürgen, d'Allemagne, à Zurich | | signature collective à 2 |
| 76 | | m 93 | Lange Wolfram, d'Allemagne, à Londres, GB | | signature collective à 2 |
| 77 | | 83 | Coglin Michael John, de Grande-Bretagne, à Genève | | signature collective à 2 |
| 80 | | 89 | Hirst Mark, de Grande-Bretagne, à Pregny-Chambésy | | signature collective à 2 |
| 83 | | m 93 | Friedrich Klaus, d'Allemagne, à Mainz, D | | signature collective à 2 |
| 85 | | m 93 | Kahl Carsten, d'Allemagne, à Hambourg, D | | signature collective à 2 |
| 89 | | m 94 | Bizzozero Marco, de Vezia, à Meilen | | signature collective à 2 |
| | 93 | 111 | Friedrich Klaus, d'Allemagne, à Küsnacht (ZH) | | signature collective à 2 |
| | 93 | m107 | Kahl Carsten, d'Allemagne, à Zurich | | signature collective à 2 |
| | 93 | 137 | Lange Wolfram, d'Allemagne, à Küsnacht (ZH) | | signature collective à 2 |
| | 93 | 124 | Maxrath Lars, des USA, à Gland | | signature collective à 2 |
| | 95 | 103 | Koch Hans-Jürgen, d'Allemagne, à Küsnacht | | signature collective à 2 |
| | 95 | 124 | Lüscher Alfred, de Muhen, à Meyrin | | signature collective à 2 |
| 99 | | 108 | Hoch Philipp, de Bâle, à Erlenbach | | signature collective à 2 |
| 105 | | 110 | Cullinan Diana, d'Afrique du Sud, à Lausanne | | signature collective à 2 |
| | 107 | 149 | Kahl Carsten, d'Allemagne, à Hamburg, DEU | | signature collective à 2 |
| 108 | | m111 | Volz Dirk, d'Allemagne, à Zurich | | signature collective à 2 |
| | 111 | 131 | Volz Dirk, d'Allemagne, à Küsnacht | | signature collective à 2 |
| 113 | | 137 | Dimitriadis Julia, de Rapperswil, à Thalwil | | signature collective à 2 |
| 113 | | 128 | Guggisberg Gregor, de Stäfa, à Meilen | | signature collective à 2 |
| 113 | | m138 | Jacobs Ronald, d'Allemagne, à Founex | | signature collective à 2 |
| 113 | | m118 | Jurdith Isabelle, de France, à Billiat, F | | signature collective à 2 |
| 113 | | 131 | Kocher Tanja, de Selzach, à Berne | | signature collective à 2 |
| 115 | | 128 | El Masri Sirine, d'Italie, à Collonge-Bellerive | | signature collective à 2 |
| 118 | | m138 | Stalker Catherine, de Zurich, à Erlenbach | | signature collective à 2 |
| 119 | | 131 | Reczek Harald, d'Autriche, à Herrliberg | | signature collective à 2 |
| 119 | | 124 | Rump Sven, de Uetikon am See, à Uetikon am See | | signature collective à 2 |
| 120 | | 122 | Lehmann Julia, d'Allemagne, à Zurich | | signature collective à 2 |
| 120 | | m149 | Müller Leonhard, de Zurich, à Zurich | | signature collective à 2 |
| 120 | | 122 | Rump Sven, de Zurich, à Uetikon am See | | signature collective à 2 |
| 120 | | 127 | Schiraldi Dario, d'Italie, à Wollerau | | signature collective à 2 |
| 123 | | 131 | Rupf Bee Barbara, de Flums, à Langnau am Albis | | signature collective à 2 |
| 126 | | m138 | Bugliari Renzo, d'Italie, à Lutry | | signature collective à 2 |
| 127 | | m130 | Herbstritt Carmen, d'Allemagne, à Klichberg | | signature collective à 2 |
| 127 | | m138 | Lemmi Gigli Nicola, d'Italie, à Zurich | | signature collective à 2 |
| 127 | | 137 | Schultz Claus, de Danemark, à Zoug | | signature collective à 2 |
| 127 | | m138 | Stoller Montague, de Zurich, à Stäfa | | signature collective à 2 |
| | 130 | 143 | Herbstritt Carmen, d'Allemagne, à Klichberg | | signature collective à 2 |
| 135 | | | Reiter Markus, d'Allemagne, à Zurich | | signature collective à 2 |
| | 138 | 139 | Faccio Manuel, d'Italie, à Kilchberg | | signature collective à 2 |
| | 138 | | Palmieri Corrado, d'Italie, à Genève | | signature collective à 2 |
| | 138 | 149 | Wainwright Steven, de Grande-Bretagne, à | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | | | Veryier | | |
| 143 | | m144 | Fanconi Peter, de Poschiavo, à Erlenbach | | signature collective à 2 |
| 145 | | | Seeburger Peter, d'Allemagne, à Zurich | | signature collective à 2 |
| 146 | | | Schmid Peter, de Meggen LU, à Buonas | | signature collective à 2 |
| | 149 | 152 | Arni Paul, de Biezwil, à Uetikon am See | | signature collective à 2 |
| 149 | | | Casavant Claude, de Lausanne, à Vich | | signature collective à 2 |
| 149 | | m151 | De Sanctis Claudio, de Berne, à Zumikon | | signature collective à 2 |
| 149 | | m150 | Lange Wolfram, d'Allemagne, à Londres, GB | | signature collective à 2 |
| 149 | | m150 | Prasanna Kasthurirangan Balaji, de Grande-Bretagne, à Londres, GB | | signature collective à 2 |
| | 149 | | Voide Loïc, de Saint-Martin VS, à Zoug | | signature collective à 2 |
| | 149 | | Warren Stephen Robert, d'Irlande, à Männedorf | | signature collective à 2 |
| 1 | | m 17 | Alhanko Gary, de Suède, à Confignon | | procuration collective à 2 |
| 1 | | 6 | Allevi Fernando, de Russo, à Mendrisio | | procuration collective à 2 |
| 1 | | 6 | Bänninger Marcel, d'Embrach, à Zurich | | procuration collective à 2 |
| 1 | | m 17 | Beare Charles-Peter, de Grande-Bretagne, à Arzier | | procuration collective à 2 |
| 1 | | m 17 | Beaud Arlette, d'Albeuve, à Perly-Certoux | | procuration collective à 2 |
| 1 | | m 2 | Berger Renzo, de Berne, à Zurich | | procuration collective à 2 |
| 1 | | 17 | Bindschaedler Pierre, de Pregny-Chambésy, à Thônex | | procuration collective à 2 |
| 1 | | m 18 | Brina Claude, de France, à Veyrier | | procuration collective à 2 |
| 1 | | m 17 | Conscience Micaela, de Delémont, à Genève | | procuration collective à 2 |
| 1 | | 6 | Erb Karl H., de Winterthour, à Seon | | procuration collective à 2 |
| 1 | | 6 | Franchetti Diego, de Berbenno, à Paradiso (TI) | | procuration collective à 2 |
| 1 | | m 17 | Frizzoni Christina, de Celerina, à Genève | | procuration collective à 2 |
| 1 | | 6 | Göbel Helga, d'Allemagne, à Zurich | | procuration collective à 2 |
| 1 | | 6 | Hackelsberger Michael F., de Sursée, à Zurich | | procuration collective à 2 |
| 1 | | 6 | Huber Stefan, de Dietikon, à Genolier | | procuration collective à 2 |
| 1 | | 4 | Kleinfercher Mario, d'Autriche, à Onex | | procuration collective à 2 |
| 1 | | m 17 | Kosumdok Sinan, de Berne, à Genève | | procuration collective à 2 |
| 1 | | m 17 | Langford Ellen, d'Allemagne, à Coppet | | procuration collective à 2 |
| 1 | | 6 | Locher Bruno, de Zurich, à Richterswil | | procuration collective à 2 |
| 1 | | 6 | Lüthi Aurel, de Hüniken, à Zurich | | procuration collective à 2 |
| 1 | | 6 | Maeder René, de Mörschwil, à Jona (GR) | | procuration collective à 2 |
| 1 | | 6 | Marbacher Daniel, de Marbach (LU), à Bassersdorf | | procuration collective à 2 |
| 1 | | 17 | Marchini Rosa-Maria, d'Espagne, à Genève | | procuration collective à 2 |
| 1 | | 17 | Martin Thierry, de Genève, à Nyon | | procuration collective à 2 |
| 1 | | m 2 | Mondoux Francis, de Châtonnaye, à Céligny | | procuration collective à 2 |
| 1 | | 6 | Moraschi Reto, de Campo (Blenio), à Buchs (AG) | | procuration collective à 2 |
| 1 | | 6 | Nauli Marco, de Tumegl/Tomils, à Zurich | | procuration collective à 2 |
| 1 | | m 17 | Perlingieri Federico, d'Eggersriet, à Morges | | procuration collective à 2 |
| 1 | | 5 | Pietsch Wolfram, d'Allemagne, à Saint-Julien-en-Genevois, F | | procuration collective à 2 |
| 1 | | m 17 | Schelling Heinz, d'Oberhofen, à Gland | | procuration collective à 2 |
| 1 | | 6 | Schneider Patrick, d'Umiken, à Birmensdorf (ZH) | | procuration collective à 2 |
| 1 | | m 17 | Strecker Jürgen, d'Allemagne, à Genève | | procuration collective à 2 |
| 1 | | 6 | Tobler Joachim, de Zurich, à Oberrieden | | procuration collective à 2 |
| 1 | | m 17 | Wyniger Eliane, de Köniz, à Founex | | procuration collective à 2 |
| 2 | | m 17 | Erath Jean-Christophe, de Genève, à Onex | | procuration collective à 2 |

| Réf. | | Nom et Prénoms, Origine, Domicile | Administration, organe de révision et personnes ayant qualité pour signer | |
| Inscr. | Mod. | Rad. | | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 2 | | m 17 | Espinosa Jairo, de Meyrin, à Meyrin | | procuration collective à 2 |
| 2 | | 24 | Gänswein Markus, de Bütschwil, à Binningen | | procuration collective à 2 |
| 2 | | m 17 | Pohlmann E.-Helmut, de Genève, à Borex | | procuration collective à 2 |
| 2 | | 9 | Roduit Pascal, de Fully, à Mies | | procuration collective à 2 |
| 3 | | m 18 | Favre Monica, d'Avully, à Genève | | procuration collective à 2 |
| 3 | | 6 | Kaufmann René, de Lucerne, à Hergiswil | | procuration collective à 2 |
| 3 | | m 13 | Parnot Anna, de Buochs, à Carouge | | procuration collective à 2 |
| 3 | | 6 | Ronchetti Vesna, de Coldrerio, à Lugano | | procuration collective à 2 |
| 8 | | m 17 | Mighali Giuseppe, d'Italie, à Genève | | procuration collective à 2 |
| 8 | | m 17 | Reddani Mireille, de Peney-le-Jorat, à Dully | | procuration collective à 2 |
| 13 | | m 17 | Adria Nathalie, de Lajoux, à Genève | | procuration collective à 2 |
| | 13 | m 17 | Stauffer Anna, de Buochs, à Carouge | | procuration collective à 2 |
| 13 | | 24 | Zuckweiler Brian, des USA, à Nyon | | procuration collective à 2 |
| 17 | | m 50 | Wollenweber Bettina, d'Allemagne, à Zürich | | procuration collective à 2 |
| 28 | | 41 | Hübner Jacqueline, d'Allemagne, à Zurich | | procuration collective à 2 |
| 32 | | m 43 | Claret Aline, de Troistorrents, à Genève | | procuration collective à 2 |
| 37 | | m 43 | Gatta Markus, de Brunnenthal, à Genolier | | procuration collective à 2 |
| 37 | | m 43 | Habenicht Lars, d'Allemagne, à Genolier | | procuration collective à 2 |
| 37 | | m 48 | Kamer Bruno, d'Arth, à Bernex | | procuration collective à 2 |
| 37 | | m 43 | Kristen Michael, de Provence, à Genève | | procuration collective à 2 |
| 37 | | m 43 | Lahham Kassem, d'Allemagne, au Grand-Saconnex | | procuration collective à 2 |
| 37 | | m 43 | Maxrath Lars, des USA, à Genève | | procuration collective à 2 |
| 37 | | m 50 | Racine Daniel, de Lamboing, à Gaillard, F | | procuration collective à 2 |
| 37 | | m 43 | Rouiller Myriam, de Bernex, à Bernex | | procuration collective à 2 |
| 39 | | m 48 | Fernandez-Martos Pedro, d'Espagne, à Genève | | procuration collective à 2 |
| 42 | | m 46 | Mégevand Claude, de Genève, à Founex | | procuration collective à 2 |
| 42 | | m 43 | Wyss Sandro, de Zurich, à Onex | | procuration collective à 2 |
| | 46 | m 48 | Mégevand Claude, de Genève, à Commugny | | procuration collective à 2 |
| 49 | | 64 | Espelta Marie-Jo, de Genève, à Genève | | procuration collective à 2 |
| 49 | | 71 | Gardi Roland, de Höchstetten, à Nyon | | procuration collective à 2 |
| 49 | | m 60 | Riazi Artemis, d'Iran, à Genève | | procuration collective à 2 |
| 49 | | m 54 | Souto Santiago, de Vernier, à Lancy | | procuration collective à 2 |
| 49 | | m 60 | Yafaoui-Khalidy Lyn, de Bâle, à Genève | | procuration collective à 2 |
| 50 | | m 51 | Aeschlimann Grégoire, de Genève, à Genève | | procuration collective à 2 |
| 50 | | m 51 | Collomb Nicole, de Portalban, à Genève | | procuration collective à 2 |
| 50 | | m 51 | Dolan Melissa, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| 50 | | m 51 | Erath Jean-Christophe, de Genève, à Pers-Jussy, F | | procuration collective à 2 |
| 50 | | m 51 | Hungerbühler Martin, de Zurich, à Gland | | procuration collective à 2 |
| 50 | | m 51 | Khattab Akram, d'Allemagne, à Saint-Julien-en-Genevois, F | | procuration collective à 2 |
| 50 | | m 51 | Klossner Martin, de Diemtigen, à Gingins | | procuration collective à 2 |
| 50 | | m 51 | Liddington Mark, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| 50 | | m 51 | Matthey Jean-Bernard, de Vallorbe, à Neuchâtel | | procuration collective à 2 |
| 50 | | m 51 | Natahi Chahid, de Tunisie, au Grand-Saconnex | | procuration collective à 2 |
| 50 | | m 51 | Nicolai Carl Hermann, d'Allemagne, à Genolier | | procuration collective à 2 |
| 50 | | m 51 | Pathofer Oliver, d'Allemagne, à Genève | | procuration collective à 2 |
| 50 | | m 51 | Sorio Robert, des USA, à Genève | | procuration collective à 2 |
| 50 | | m 51 | Vaglio Philippe, de Genève, à Lancy | | procuration collective à 2 |
| 50 | | m 51 | Vibert Martin, d'Avusy, à Genève | | procuration collective à 2 |
| 50 | | m 51 | Wacongne Henri, de Porrentruy, à Genève | | procuration collective à 2 |

| | Réf. | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 53 | | m 60 | Milner Tom, de Grande-Bretagne, à Collonge-Bellerive | | procuration collective à 2 |
| 62 | | m 73 | Hahne Peter, d'Allemagne, à Genève | | procuration collective à 2 |
| 64 | | 111 | Parata Gianni, d'Italie, à Genève | | procuration collective à 2 |
| 64 | | 89 | Strasser Béatrice, de Benken (ZH), à Carouge | | procuration collective à 2 |
| 64 | | 76 | Volland Thomas, d'Allemagne, à Kilchberg (ZH) | | procuration collective à 2 |
| 66 | | m 71 | Armangil Bora, de Chêne-Bougeries, à Cologny | | procuration collective à 2 |
| 66 | | 70 | Baumgartner Lorenz, de Langnau im Emmental, à Lauperswil | | procuration collective à 2 |
| 66 | | 70 | Bentele Jeannette, de Madiswil, à Lutry | | procuration collective à 2 |
| 66 | | 71 | Chiriatti Luigi, d'Italie, à Genève | | procuration collective à 2 |
| 66 | | m 73 | Didelon Jean-Marc, de France, à Yvoire, F | | procuration collective à 2 |
| 66 | | 149 | Gobet Nicolas, de Villaz-Saint-Pierre, Carouge (GE) | | procuration collective à 2 |
| 66 | | 94 | Guerrero Marie-José, de Genève, à Genève | | procuration collective à 2 |
| 66 | | 105 | Lalande Sébastien, de France, à Chevry, F | | procuration collective à 2 |
| 66 | | m 73 | Montgomery Elena, d'Italie, à Genève | | procuration collective à 2 |
| 66 | | 115 | Pourkiani Khosrow Yadollah, de Genève, à Genève | | procuration collective à 2 |
| 66 | | 85 | Reddani Mireille, de Peney-le-Jorat, à Dully | | procuration collective à 2 |
| 66 | | 77 | Thomé Cédric, de Genève, à Genève | | procuration collective à 2 |
| 66 | | 77 | Védy Françoise, de Vufflens-le-Château, à Genève | | procuration collective à 2 |
| 71 | | 105 | Atherton Caroline, de Meyrin, à Ballaison | | procuration collective à 2 |
| 71 | | m 73 | Demarcq Yves, de Belgique, à Versoix | | procuration collective à 2 |
| 71 | | 101 | Deswarte François, de France, à Genève | | procuration collective à 2 |
| 71 | | 79 | Fassa Ali-Reza, de Pully, à Genève | | procuration collective à 2 |
| 71 | | 94 | Fickentscher-Gomez Adela, de Genève, à Mont-sur-Rolle | | procuration collective à 2 |
| 71 | | 77 | Fiedler Jürgen, d'Allemagne, à Genève | | procuration collective à 2 |
| 71 | | 103 | Kapsimidis Luc, de Bionnens, à Genève | | procuration collective à 2 |
| 71 | | 87 | Masilamani Peter, de Genève, à Genève | | procuration collective à 2 |
| 71 | | 77 | Masterson Bâtard Marianne, de Genève, à Genève | | procuration collective à 2 |
| 71 | | 77 | Mehl Fabien, de France, à Genève | | procuration collective à 2 |
| 71 | | 84 | Muñoz Carlos, d'Espagne, à Lancy | | procuration collective à 2 |
| 71 | | 94 | Rodriguez-Spaethe Alexandra, de Genève, à Carouge | | procuration collective à 2 |
| 71 | | 77 | Rottet Raphaël, de Corban, à Morges | | procuration collective à 2 |
| 72 | | 79 | Cella Gerardo, d'Italie, à Küsnacht (ZH) | | procuration collective à 2 |
| 72 | | 139 | Deelen Hans, des Pays-Bas, à Feusisberg | | procuration collective à 2 |
| 72 | | 79 | Polinelli Thomas, de Zurich, à Würenlos | | procuration collective à 2 |
| | 73 | 76 | Bernatek Walter, d'Allemagne, à Gland | | procuration collective à 2 |
| | 73 | 94 | Bizzozero Marco, de Vezia, à Meilen | | procuration collective à 2 |
| | 73 | 77 | Brodt Carsten, d'Allemagne, à Thoiry, F | | procuration collective à 2 |
| | 73 | 85 | Cochez Yves, de Belgique, à Genolier | | procuration collective à 2 |
| | 73 | 80 | Demarcq Yves, de Belgique, à Coppet | | procuration collective à 2 |
| | 73 | | Didelon Jean-Marc, de France, à Lochieu, F | | procuration collective à 2 |
| | 73 | 118 | Donzé Christian, de Randogne, à Founex | | procuration collective à 2 |
| | 73 | 106 | Fischer Michael, de Zurich, à Volketswil | | procuration collective à 2 |
| | 73 | 137 | Früh Andreas, de Stäfa, à Buchillon | | procuration collective à 2 |
| | 73 | 83 | Furrer Thomas, de Gossau (ZH), à Messery, F | | procuration collective à 2 |
| | 73 | | Gasser Peter, de Langnau im Emmental, à Zurich | | procuration collective à 2 |

| | Réf. | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 73 | 152 | Hahne Peter, d'Allemagne, à Zurich | | procuration collective à 2 |
| | 73 | 115 | Halter Peter, de Rebstein, à Cartigny | | procuration collective à 2 |
| | 73 | 89 | Hess Raymond, de Wald (ZH), à Commugny | | procuration collective à 2 |
| | 73 | 97 | Heuri Patrick, de Welschenrohr, à Essertines-sur-Rolle | | procuration collective à 2 |
| | 73 | 84 | Horgan Patricia, de La Chaux-de-Fonds, à Zurich | | procuration collective à 2 |
| | 73 | m 80 | Kalbermatten Gilbert, de Hohtenn, à Savièse | | procuration collective à 2 |
| | 73 | 76 | Kveim Cédric, des USA, à Genève | | procuration collective à 2 |
| | 73 | 77 | Manansala James, de Prangins, à Prangins | | procuration collective à 2 |
| | 73 | m 93 | Milner Tom, de Grande-Bretagne, à Collonge-Bellerive | | procuration collective à 2 |
| | 73 | 76 | Montgomery Elena, d'Italie, à Lucens | | procuration collective à 2 |
| | 73 | 142 | Zube Wolfgang, d'Allemagne, à Fehraltorf | | procuration collective à 2 |
| 77 | | m107 | Calame Alain, du Locle, à Jussy | | procuration collective à 2 |
| 77 | | 83 | Prinz Armin, d'Allemagne, à Tägerwilen | | procuration collective à 2 |
| 77 | | 105 | Rossire Pierre-Yves, de Genève, à Genève | | procuration collective à 2 |
| 79 | | 86 | Meier Claude-Philippe, de Sempach, à Genève | | procuration collective à 2 |
| 80 | | | Birchmeier Oliver, de Würenlingen, à Zoug | | procuration collective à 2 |
| 80 | | 86 | Dorai Hedi, de France, à Genève | | procuration collective à 2 |
| 80 | | m107 | du Fresne Karine, de Vevey, à Chens sur Léman, F | | procuration collective à 2 |
| 80 | | m 93 | Emard Jean-Claude, du Canada, à Confignon | | procuration collective à 2 |
| 80 | | 96 | Eymann Adrian, de Linden, à Zurich | | procuration collective à 2 |
| 80 | | 92 | Floden Svein, de Norvège, à Genève | | procuration collective à 2 |
| 80 | | 117 | Friedhoff Cornelia, d'Allemagne, à Thoiry, F | | procuration collective à 2 |
| 80 | | 96 | Haeuser Jörn Matthias, d'Allemagne, à Genève | | procuration collective à 2 |
| | 80 | | Kalbermatten Gilbert, de Hohtenn, à Genève | | procuration collective à 2 |
| 80 | | 121 | Mondhard Nicolas, de France, à Collonge-Bellerive | | procuration collective à 2 |
| 80 | | 86 | Schwab Emmanuel, de France, à Veyrier | | procuration collective à 2 |
| 80 | | | Vivancos Marie, de Genève, à Genève | | procuration collective à 2 |
| 80 | | m 93 | Warren Stephen Robert, d'Irlande, à Commugny | | procuration collective à 2 |
| 83 | | 105 | de Azevedo Rodrigues Manuel, du Portugal, à Langnau am Albis | | procuration collective à 2 |
| 83 | | m 93 | De Vries Sibylla, des Pays-Bas, au Grand-Saconnex | | procuration collective à 2 |
| 84 | | 152 | Gebauer Gernot, d'Autriche, à Versoix | | procuration collective à 2 |
| 85 | | 145 | Jaccard Emmanuel, de Sainte-Croix, à Saint-Saphorin-sur-Morges | | procuration collective à 2 |
| 85 | | 96 | Koeppen Hans, des Pays-Bas, à Bülach | | procuration collective à 2 |
| 85 | | 86 | Lombardo Tiziano, d'Acquarossa, à Salorino | | procuration collective à 2 |
| 85 | | 124 | Poggi Franco, d'Italie, à Lugano | | procuration collective à 2 |
| 85 | | m 93 | Premat Yan, de Bagnes, à Chens-sur-Léman, F | | procuration collective à 2 |
| 85 | | 97 | Spilsbury Simon, de Genève, à Dully | | procuration collective à 2 |
| 85 | | 92 | Wein Nikolaus, d'Allemagne, à Zollikon | | procuration collective à 2 |
| 85 | | m 86 | Xavier Pedro, d'Interlaken, à Saint-Julien-en-Genevois, F | | procuration collective à 2 |
| 87 | | 115 | Alegre Gaston, de Brittnau, à Trélex | | procuration collective à 2 |
| 87 | | | Halfmann Nikolaus, d'Allemagne, à Genève | | procuration collective à 2 |
| 89 | | m 98 | Schlaus Thomas, d'Allemagne, à Thalwil | | procuration collective à 2 |
| 89 | | 115 | Schlesinger Alexander, d'Allemagne, à Zurich | | procuration collective à 2 |
| 90 | | 100 | Gerli Jürg, d'Oeschgen, à Uster | | procuration collective à 2 |
| 90 | | 100 | Hasler Sabrina, d'Oberriet, à Winkel | | procuration collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|------|------|------|---------------------------------------------------------------------------|----------|-------------------|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 90 | | 98 | Meisterhans Sarah, de Humlikon, à Glattfelden | | procuration collective à 2 |
| 90 | | 137 | Posch Roger, d'Einsiedeln, à Wollerau | | procuration collective à 2 |
| 90 | | 118 | Sieber Alexander, de Zurich, à Würenlos | | procuration collective à 2 |
| 92 | | 108 | Kimbrough Andrew, des USA, à Zurich | | procuration collective à 2 |
| | 93 | 97 | De Vries Sibylla, des Pays-Bas, à Nyon | | procuration collective à 2 |
| | 93 | 96 | Emard Jean-Claude, du Canada, à Genève | | procuration collective à 2 |
| | 93 | 97 | Milner Tom, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| | 93 | 115 | Premat Yan, de Bagnes, à Douvaine, F | | procuration collective à 2 |
| | 93 | m107 | Warren Stephen Robert, d'Irlande, à Founex | | procuration collective à 2 |
| 94 | | 110 | Aktasli Nebahat, de Jona, à Rüschlikon | | procuration collective à 2 |
| 94 | | 105 | Halpern Jeffrey, du Canada, à Genève | | procuration collective à 2 |
| 94 | | m138 | Palmieri Corrado, d'Italie, à Genève | | procuration collective à 2 |
| 94 | | 115 | Pichard Fabien, de France, à Genève | | procuration collective à 2 |
| 94 | | 115 | Pizzaia François, de Lancy, à Onex | | procuration collective à 2 |
| 96 | | 131 | Bower Daniel Keith, de Grande-Bretagne, à Plan-les-Ouates | | procuration collective à 2 |
| 96 | | m107 | Grillo Nicola, de Stabio, à Zurich | | procuration collective à 2 |
| 96 | | | Huang Katy, des USA, à Genève | | procuration collective à 2 |
| 97 | | 111 | Balia François, de Genève, à Genève | | procuration collective à 2 |
| | 97 | 132 | Botteron Pascal, de La Neuveville, à Commugny | | procuration collective à 2 |
| 97 | | 142 | Casavant Claude, de Lausanne, à Vich | | procuration collective à 2 |
| 97 | | 113 | Goldthorpe Sally Louise, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| 97 | | 105 | Idriss Mark, de Zurich, à Zurich | | procuration collective à 2 |
| 97 | | 131 | Weiss Thierry, de Rotmorten, à Founex | | procuration collective à 2 |
| 98 | | 118 | Apffel Arnaud, de France, à Genève | | procuration collective à 2 |
| 98 | | 115 | Ojeda De Puig Luis, d'Espagne, à Genève | | procuration collective à 2 |
| | 98 | 145 | Schlaus Thomas, d'Allemagne, à Horgen | | procuration collective à 2 |
| 100 | | m107 | Bobb Bérenger, de Bussy-Chardonney, à Châtillon-en-Michaille, F | | procuration collective à 2 |
| 100 | | 104 | Filipe Irene, du Portugal, à Pfäffikon | | procuration collective à 2 |
| 100 | | | Kemper Christian, de Lausanne, à Genève | | procuration collective à 2 |
| 100 | | 115 | Palumbo Marius, de Meyrin, à Meyrin | | procuration collective à 2 |
| 100 | | 115 | Rizzello Lara, de Kilchberg (ZH), à Kilchberg (ZH) | | procuration collective à 2 |
| 101 | | 115 | Amodio Jean-Philippe, de France, à La Roche-sur-Foron, F | | procuration collective à 2 |
| 101 | | 117 | Bovat Anne-Claire, de Cerniaz (VD), à Collex-Bossy | | procuration collective à 2 |
| 101 | | 115 | Carni Federica, d'Italie, à Carouge | | procuration collective à 2 |
| 101 | | 121 | Genevey Karine, de France, à Genève | | procuration collective à 2 |
| 101 | | 118 | Pietrek Sascha, d'Allemagne, à Collonge-Bellerive | | procuration collective à 2 |
| 101 | | 115 | Visini Maud, de France, à Collonges-sous-Salève, F | | procuration collective à 2 |
| 101 | | 152 | von Oppenheim Simon, de Giez, à Mex (VD) | | procuration collective à 2 |
| 102 | | 147 | Demaria Patricio, d'Italie, à Genève | | procuration collective à 2 |
| 102 | | 152 | Junod Stéphane, de Mutrux, à Trélex | | procuration collective à 2 |
| 102 | | 115 | Rolando Marc, de Fontaines, à Yverdon-les-Bains | | procuration collective à 2 |
| 102 | | 115 | Thanh Akre Daniel, de Willisau, à Meyrin | | procuration collective à 2 |
| 103 | | | Burtoft Anna Carol, d'Allemagne, à Genève | | procuration collective à 2 |
| 103 | | 110 | El Khoury Nadine, de France, à Genève | | procuration collective à 2 |

Deutsche Bank (Suisse) SA

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 103 | | 113 | Freulet Cécile, de France, à Genève | | procuration collective à 2 |
| 103 | | 115 | Salaaoui Alexandre, de France, à Viry, F | | procuration collective à 2 |
| 103 | | m107 | Venuturupalli Anil S, des USA, à Zurich | | procuration collective à 2 |
| 103 | | 117 | von Sandersleben Wolfgang-Friedrich, d'Allemagne, à Genève | | procuration collective à 2 |
| 104 | | | François Alexandre, de France, à Nyon | | procuration collective à 2 |
| 104 | | 131 | Kohls Alexander, d'Allemagne, à Eysins | | procuration collective à 2 |
| 104 | | 147 | Moeller Jens, d'Allemagne, à Chéserex | | procuration collective à 2 |
| 104 | | 118 | Valraud Antoinette, de France, à Genève | | procuration collective à 2 |
| 105 | | | Fauser Arndt, d'Allemagne, à Thalwil | | procuration collective à 2 |
| 105 | | 121 | Graf zu Toerring-Jettenbach Carl-Theodor, d'Allemagne, à Genève | | procuration collective à 2 |
| 105 | | | Hoelzl Anton, de Cologny, à Genève | | procuration collective à 2 |
| 105 | | 127 | Salvucci Fabio, d'Italie, à Genève | | procuration collective à 2 |
| 105 | | 121 | Thionnet Brice, de Genève, à Genève | | procuration collective à 2 |
| 106 | | | Carrichon Anne, de Vuisternens-devant-Romont, à Collonges | | procuration collective à 2 |
| 106 | | 118 | Feghali Christian, de Zurich, à Maur | | procuration collective à 2 |
| | 107 | 115 | Bobb Bérenger, de Bussy-Chardonney, à Bellegarde-sur-Valserine, F | | procuration collective à 2 |
| | 107 | 121 | Calame Alain, du Locle, à Puplinge | | procuration collective à 2 |
| | 107 | | du Fresne Karine, de Vevey, à Collonge-Bellerive | | procuration collective à 2 |
| | 107 | | Grillo Nicola, de Stabio, à Herrliberg | | procuration collective à 2 |
| | 107 | 131 | Venuturupalli Anil S, des USA, à Herrliberg | | procuration collective à 2 |
| | 107 | m149 | Warren Stephen Robert, d'Irlande, à Männedorf | | procuration collective à 2 |
| 108 | | 128 | Cozzi Andrea, d'Italie, à Zurich | | procuration collective à 2 |
| 108 | | | Dal Zotto Mirco, de Porrentruy, à Nyon | | procuration collective à 2 |
| 108 | | | Hanzal Gottfried, d'Amsoldingen, à Männedorf | | procuration collective à 2 |
| 110 | | 131 | Bumann Jan, de Saas Fee, à Lausanne | | procuration collective à 2 |
| 110 | | | Schmid Jürg, d'Aarau, à Zurich | | procuration collective à 2 |
| 111 | | 131 | De Pascalis Giuseppe, d'Italie, à Villars-sur-Glâne | | procuration collective à 2 |
| 111 | | 152 | Radosta Dirk, d'Allemagne, à Nyon | | procuration collective à 2 |
| 115 | | | Bertrando Manuela, de Bâle, à Rüschlikon | | procuration collective à 2 |
| 115 | | 118 | Brunner Irene, d'Autriche, à Freienbach | | procuration collective à 2 |
| 115 | | | Bühler Marc, de Berne, à Wädenswil | | procuration collective à 2 |
| 115 | | | Bui Dara, de Meyrin, à Neydens, F | | procuration collective à 2 |
| 115 | | 137 | Cavaletto Massimo, de Zurich, à Rüschlikon | | procuration collective à 2 |
| 115 | | | Hugelshofer Jan, de Turbenthal, à Thalwil | | procuration collective à 2 |
| 115 | | 152 | Jalaleddine Maya, de Genève, à Vandoeuvres | | procuration collective à 2 |
| 115 | | 127 | Lehmann Olivier, de France, à Genève | | procuration collective à 2 |
| 115 | | 124 | Locher Rolf, de Hasle bei Burgdorf, à Wettingen | | procuration collective à 2 |
| 115 | | | Masuda Oana Diana, de Roumanie, à Zurich | | procuration collective à 2 |
| 115 | | | Morado Adan Daniel, d'Espagne, à Fällanden | | procuration collective à 2 |
| 115 | | 145 | Musch Matthias, d'Italie, à Wentorf près de Hambourg, D | | procuration collective à 2 |
| 115 | | | Oroz Valentina, de Winterthur, à Winterthur | | procuration collective à 2 |
| 115 | | m118 | Petermann Martin, d'Allemagne, à Volketswil | | procuration collective à 2 |
| 115 | | 137 | Piasko Gérard, de Zurich, à Oberrieden | | procuration collective à 2 |
| 115 | | 120 | Reutimann Brian, de Winterthur, à Küsnacht (ZH) | | procuration collective à 2 |
| 115 | | 124 | Rudolf Anita, de Lengnau (AG), à Aristau | | procuration collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 115 | 131 | ~~Schelling Heinz, de Lengwil, à Tannay~~ | | ~~procuration collective à 2~~ |
| 115 | | 131 | ~~Schneider Thorsten, d'Allemagne, à Stäfa~~ | | ~~procuration collective à 2~~ |
| 115 | | 118 | ~~Schulze-Bergmann Cristina, d'Allemagne, à Pfäffikon~~ | | ~~procuration collective à 2~~ |
| 115 | | 122 | ~~Siegrist Christian, de Zurich, à Rümlang~~ | | ~~procuration collective à 2~~ |
| 115 | | 152 | ~~Simone Pietro, de Kaltbrunn, à Volketswil~~ | | ~~procuration collective à 2~~ |
| 115 | | 118 | ~~Stockinger Geza Magor Frederic Michael, de Murten, à Staufen~~ | | ~~procuration collective à 2~~ |
| 115 | | | Wäckerlin Remo, de Siblingen, à Pfäffikon | | procuration collective à 2 |
| 115 | | | Walti Jörg, de Winterthur, à Winterthur | | procuration collective à 2 |
| 115 | | | Wickli Paul, de Nesslau-Krummenau, à Brütten | | procuration collective à 2 |
| 115 | | | Wyss Renato, de Dulliken, à Zurich | | procuration collective à 2 |
| 115 | | | Zuber Christian, d'Opfikon, à Dietlikon | | procuration collective à 2 |
| 117 | | 131 | ~~Giraudo Vittorio, de Meyrin, à Meyrin~~ | | ~~procuration collective à 2~~ |
| 117 | | | Coppola Andrea, d'Italie, à Genève | | procuration collective à 2 |
| 117 | | | Frenzel Tilo, d'Allemagne, à Binz | | procuration collective à 2 |
| 118 | | 128 | ~~Fung Mackie, de Grande-Bretagne, à Zumikon~~ | | ~~procuration collective à 2~~ |
| | 118 | | Jurdith Isabelle, de France, à Billiat, F | | procuration collective à 2 |
| | 118 | 142 | ~~Petermann Martin, de Nebikon, à Volketswil~~ | | ~~procuration collective à 2~~ |
| 118 | | | Rizzi Luigi, de Bione (Verzasca), à Vernier | | procuration collective à 2 |
| 118 | | 131 | ~~Schulz Mareike, d'Allemagne, à Zurich~~ | | ~~procuration collective à 2~~ |
| 118 | | 131 | ~~Smith Lindsay, de Grande-Bretagne, à Nyon~~ | | ~~procuration collective à 2~~ |
| 121 | | | Mendonça de Carvalho Cristina, de Gland, à Gland | | procuration collective à 2 |
| 121 | | 131 | ~~Vesco Séverine, de Collombey-Muraz, à Founex~~ | | ~~procuration collective à 2~~ |
| 122 | | 131 | ~~Atherton Mark Andrew, de Grande-Bretagne, au Grand-Saconnex~~ | | ~~procuration collective à 2~~ |
| 122 | | 148 | ~~Büker Stefanie, d'Allemagne, à Genève~~ | | ~~procuration collective à 2~~ |
| 122 | | | Castelnuovo Thomas, de Rümlingen, à Carrouge (VD) | | procuration collective à 2 |
| 122 | | 139 | ~~Collesano Fabrizio, d'Italie, à Lenzburg~~ | | ~~procuration collective à 2~~ |
| 122 | | 139 | ~~Eckert Larissa, d'Allemagne, à Lausanne~~ | | ~~procuration collective à 2~~ |
| 122 | | | Harenburg Lutz, d'Allemagne, à Dietikon | | procuration collective à 2 |
| 122 | | 153 | ~~Malacarne Audrey, de France, à Annecy, F~~ | | ~~procuration collective à 2~~ |
| 122 | | | Micheletti Gabriel, d'Argentine, à Chêne-Bougeries | | procuration collective à 2 |
| 122 | | | Moll Michaela, Luthern, à Oberengstringen | | procuration collective à 2 |
| 122 | | | Rancano Gomez Francisco, d'Espagne, à Genève | | procuration collective à 2 |
| 122 | | | Schult Dietmar, d'Allemagne, à Versoix | | procuration collective à 2 |
| 122 | | 139 | ~~Song Lukas, de Baar, à Uetikon am See~~ | | ~~procuration collective à 2~~ |
| 122 | | 127 | ~~Stein Henning, d'Allemagne, à Zurich~~ | | ~~procuration collective à 2~~ |
| 122 | | 145 | ~~Sudip Roy, d'Allemagne, à Zurich~~ | | ~~procuration collective à 2~~ |
| 122 | | 139 | ~~Thewes Nils, d'Allemagne, à Zoug~~ | | ~~procuration collective à 2~~ |
| 122 | | 137 | ~~Widmer Simon, de Emmen, à Wallisellen~~ | | ~~procuration collective à 2~~ |
| 123 | | 149 | ~~Barazzoni Giovanni, d'Italie, à Zurich~~ | | ~~procuration collective à 2~~ |
| 123 | | 153 | ~~Benouda Nadia, de France, à Berne~~ | | ~~procuration collective à 2~~ |
| 123 | | 131 | ~~Bobb Berenger, de France, à Châtillon-en-Michaille, F~~ | | ~~procuration collective à 2~~ |
| 123 | | | Defrance Alexis, de France, à Massongy, F | | procuration collective à 2 |
| 123 | | | Fürstenberger Mattias, d'Allemagne, à Zurich | | procuration collective à 2 |
| 123 | | 137 | ~~Haas Mimi Katharina, de Bâle, à Küsnacht ZH~~ | | ~~procuration collective à 2~~ |
| 123 | | 139 | ~~Kotz Michaela, d'Allemagne, à Mettmenstetten~~ | | ~~procuration collective à 2~~ |
| 123 | | 142 | ~~Langerwisch Peik, d'Allemagne, à Tuggen~~ | | ~~procuration collective à 2~~ |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 123 | | 137 | Launspach Denis, d'Allemagne, à Zurich | | procuration collective à 2 |
| 123 | | 127 | Maier Nadine, d'Allemagne, à Herrliberg | | procuration collective à 2 |
| 123 | | 127 | Outcheva Natalia, de Russie, à Greifensee | | procuration collective à 2 |
| 123 | | 142 | Pfister Antti Veikko, de Zurich, à Zurich | | procuration collective à 2 |
| 123 | | | Pütz Hans Jörg, de Meilen, à Meilen | | procuration collective à 2 |
| 123 | | | Rohner Caroline, de Vuisternens-devant-Romont, à Freienbach | | procuration collective à 2 |
| 123 | | | Schmid Laurent, de Zurich, à Winkel | | procuration collective à 2 |
| 123 | | | Spier Stefan, d'Allemagne, à Konstanz, D | | procuration collective à 2 |
| 123 | | 139 | Tsavaras Christos, de Zurich, à Küsnacht ZH | | procuration collective à 2 |
| 123 | | m149 | Voide Loïc, de Saint-Martin VS, à Zoug | | procuration collective à 2 |
| 123 | | | Wietlisbach Rolf, de Zurich, à Wallisellen | | procuration collective à 2 |
| 124 | | | Cathan Sébastien, de France, à Genève | | procuration collective à 2 |
| 124 | | 145 | de Lima Daniela, de Wallisellen, à Opfikon | | procuration collective à 2 |
| 124 | | m138 | Faccio Manuel, d'Italie, à Kilchberg | | procuration collective à 2 |
| 124 | | 137 | Häfliger Markus, de Baar, à Baar | | procuration collective à 2 |
| 124 | | | Post Antje, d'Allemagne, à Urdorf | | procuration collective à 2 |
| 124 | | 131 | Seefeldt Lisa, d'Allemagne, à Zurich | | procuration collective à 2 |
| 124 | | 137 | Wild Volker, d'Allemagne, à Zurich | | procuration collective à 2 |
| 125 | | 145 | Fahmy Amr-Samy, de Founex, à Founex | | procuration collective à 2 |
| 125 | | | Guenot Nicolas, du Landeron, à Lausanne | | procuration collective à 2 |
| 125 | | | Harari Lehmann Laurence, de France, à Küsnacht ZH | | procuration collective à 2 |
| 126 | | 137 | Benakis Alexandros, de Bellevue, à Founex | | procuration collective à 2 |
| 126 | | 145 | Collins Emma, de Grande-Bretagne, à Zurich | | procuration collective à 2 |
| 127 | | | Horta Paulo, du Portugal, à Neuenhof | | procuration collective à 2 |
| 127 | | 139 | Imhof Pascal, d'Arni, à Bäch | | procuration collective à 2 |
| 127 | | | Kent Thomas, des USA, à Genève | | procuration collective à 2 |
| 127 | | | Köylü Erkan, de Dübendorf, à Birmensdorf | | procuration collective à 2 |
| 127 | | | Marotta Fernando, d'Italie, à Zoug | | procuration collective à 2 |
| 127 | | 139 | Reinacher Serge, de Zurich, à Wädenswil | | procuration collective à 2 |
| 127 | | 152 | Schmid Patrik, d'Ausserberg, à Zurich | | procuration collective à 2 |
| 127 | | 145 | Tuor Roman, de Sumvitg, à Pfäffikon | | procuration collective à 2 |
| 129 | | | Behrend Daniel, d'Opfikon, à Männedorf | | procuration collective à 2 |
| 129 | | 137 | Chaudagne Stanislas, de France, à Saint-Julien-en-Genevois, F | | procuration collective à 2 |
| 129 | | 148 | Riondel Philippe, de Genève, à Genève | | procuration collective à 2 |
| 129 | | | Schnerring Rüdiger Arndt, d'Egg, à Zurich | | procuration collective à 2 |
| 131 | | 147 | Alméras Philippe, de Vevey, à Echichens | | procuration collective à 2 |
| 131 | | | Kaiser Clemens, d'Allemagne, à Zollikon | | procuration collective à 2 |
| 131 | | | Mattiello Nicola, d'Italie, à Genève | | procuration collective à 2 |
| 131 | | | Roman Richard, de Lausanne, à Bernex | | procuration collective à 2 |
| 131 | | | Schmid-De Luca Marcella, de Genève, à Genève | | procuration collective à 2 |
| 131 | | m133 | Studer Rudolf, de Bâle, à Frick | | procuration collective à 2 |
| 131 | | | Stümpel Anette, d'Allemagne, à Zurich | | procuration collective à 2 |
| 131 | | | Zahner Herbert, de Kaltbrunn, à Uznach | | procuration collective à 2 |
| 132 | | | Börger Enrico, d'Allemagne, à Vandoeuvres | | procuration collective à 2 |
| 132 | | 137 | Russo Pascal, de Lancy, à Satigny | | procuration collective à 2 |
| | 133 | | Studer Rudolf, de Breitenbach, à Frick | | procuration collective à 2 |
| 134 | | | Andagulov Kuat, de Grande-Bretagne, à Zoug | | procuration collective à 2 |
| 134 | | | Chikida Kliment, de Russie, à Zoug | | procuration collective à 2 |
| 134 | | 152 | Communale Alessandro, d'Italie, à Erlenbach | | procuration collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 134 | | 142 | ~~Daseviciute Vaida, de Lituanie, à Zurich~~ | | ~~procuration collective à 2~~ |
| 134 | | 145 | ~~Roth Marcus, d'Allemagne, à Wollerau~~ | | ~~procuration collective à 2~~ |
| 135 | | | Balestra Alessandro, d'Italie, à Zurich | | procuration collective à 2 |
| 135 | | | Boehrensen Bastian, d'Allemagne, à Lübeck, D | | procuration collective à 2 |
| 135 | | | Bosshard Christoph, de Hinwil, à Fällanden | | procuration collective à 2 |
| 135 | | | Brandenberger Barbara, de Kilchberg ZH, à Saint-Gall | | procuration collective à 2 |
| 135 | | | Buchmann Martin, de Bassersdorf, à Bassersdorf | | procuration collective à 2 |
| 135 | | | Buerger Corinne, de Zurich, à Zurich | | procuration collective à 2 |
| 135 | | | Cattoni Marco, de Kloten, à Langnau am Albis | | procuration collective à 2 |
| 135 | | 146 | ~~Deluermoz Manuel, d'Avusy, à Thalwil~~ | | ~~procuration collective à 2~~ |
| 135 | | 139 | ~~Dutt Marc Oliver, d'Allemagne, à Glattfelden~~ | | ~~procuration collective à 2~~ |
| 135 | | | Esseiva Laurent, de Le Mouret, à Winterthour | | procuration collective à 2 |
| 135 | | 139 | ~~Fehlmann Mark, de Lucerne, à Zurich~~ | | ~~procuration collective à 2~~ |
| 135 | | | Gerull Birgit, d'Allemagne, à Zollikon | | procuration collective à 2 |
| 135 | | | Habegger Rosa-Maria, de Trub, à Oerlikon | | procuration collective à 2 |
| 135 | | | Haimoff Patrick, de Zurich, à Zollikon | | procuration collective à 2 |
| 135 | | 152 | ~~Hebenstreit Holger, d'Allemagne, à Asliswil~~ | | ~~procuration collective à 2~~ |
| 135 | | | Hirlemann Martin, de Wil SG, à Pfäffikon | | procuration collective à 2 |
| 135 | | | Jost Roger, de Fahrni, à Zumikon | | procuration collective à 2 |
| 135 | | | Klaas Alberto, d'Allemagne, à Coppet | | procuration collective à 2 |
| 135 | | | Kleinert Max, de Mont-Noble, à Zurich | | procuration collective à 2 |
| 135 | | 139 | ~~Knipprath Roman, d'Allemagne, à Meyriez~~ | | ~~procuration collective à 2~~ |
| 135 | | | Knoepfel Marco, de Hundwil, à Arni-Islisberg | | procuration collective à 2 |
| 135 | | | Knoll Michael, de Wildberg, à Zurich | | procuration collective à 2 |
| 135 | | | Krämer Jörg, d'Allemagne, à Wädenswil | | procuration collective à 2 |
| 135 | | | Lerch Daniel Beat, de Brittnau, à Meilen | | procuration collective à 2 |
| 135 | | | Luterbacher David, de Lohn, à Zurich | | procuration collective à 2 |
| 135 | | 149 | ~~Maas Oliver, de Fällanden, à Zumikon~~ | | ~~procuration collective à 2~~ |
| 135 | | | Mani René, de Zurich, à Wettswil am Albis | | procuration collective à 2 |
| 135 | | 139 | ~~Mathier Frédéric, de Salgesch, à Zurich~~ | | ~~procuration collective à 2~~ |
| 135 | | | Medaglia Amalia, de Mönchaltorf, à Mönchaltorf | | procuration collective à 2 |
| 135 | | | Mueller Zuzana, de Winterthour, à Plan-les-Ouates | | procuration collective à 2 |
| 135 | | 139 | ~~Naumann Sebastian, d'Allemagne, à Thalwil~~ | | ~~procuration collective à 2~~ |
| 135 | | | Noguier Marina, de Genève, à Genève | | procuration collective à 2 |
| 135 | | | Rutsch Julia, de Rapperswil, à Thalwil | | procuration collective à 2 |
| 135 | | | Schenderlein Frank, d'Allemagne, à Meilen | | procuration collective à 2 |
| 135 | | | Signer Anton, d'Appenzell, à Zuzwil SG | | procuration collective à 2 |
| 135 | | | Tiemann Regine, d'Allemagne, à Zurich | | procuration collective à 2 |
| 135 | | 152 | ~~Tucci Rosina, d'Italie, à Diesdorf~~ | | ~~procuration collective à 2~~ |
| | 138 | | Bugliari Renzo, d'Italie, à Lutry | | procuration collective à 2 |
| | 138 | | Jacobs Ronald, d'Allemagne, à Founex | | procuration collective à 2 |
| | 138 | 153 | ~~Lemmi Gigli Nicola, d'Italie, à Zurich~~ | | ~~procuration collective à 2~~ |
| | 138 | | Stoller Montague, de Zurich, à Stäfa | | procuration collective à 2 |
| 142 | | m149 | ~~Arni Paul, de Biezwil, à Uetikon am See~~ | | ~~procuration collective à 2~~ |
| 142 | | 152 | ~~Fontoura Bruno, de Meyrin, à Meyrin~~ | | ~~procuration collective à 2~~ |
| 142 | | | Tabbah Gloria, de Genève, à Genève | | procuration collective à 2 |
| 145 | | | André Marie, de France, à Chêne-Bougeries | | procuration collective à 2 |
| 145 | | | Apatoczki Martha, de Bâle, à Zurich | | procuration collective à 2 |
| 145 | | 149 | ~~Baha Fawaz, des USA, à Zurich~~ | | ~~procuration collective à 2~~ |
| 145 | | 153 | ~~Multerjean Valérie, de Genève, à Genève~~ | | ~~procuration collective à 2~~ |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 145 | | | **Friedinger** Wolfgang, d'Allemagne, à Kilchberg ZH | | procuration collective à 2 |
| 145 | | | **Giger** Walter, de Quarten, à Fislisbach | | procuration collective à 2 |
| 145 | | | **Hauswirth** Nadia, de Lauenen, à Zurich | | procuration collective à 2 |
| 145 | | | **Jenk** Marcela, de Slovaquie, à Erlenbach | | procuration collective à 2 |
| 145 | | 152 | ~~**Lama da Palma** Nelson, d'Espagne, à Zurich~~ | | ~~procuration collective à 2~~ |
| 145 | | | **Mehran Guyot** Afsaneh, de Genève, à Genève | | procuration collective à 2 |
| 145 | | | **Triolo** Antonio, d'Italie, à Roggwil | | procuration collective à 2 |
| 145 | | 149 | ~~**Von Arnim** Franziska, d'Allemagne, à Zurich~~ | | ~~procuration collective à 2~~ |
| 145 | | | **Wurtz** Alessandra, de France, à Carouge GE | | procuration collective à 2 |
| 145 | | 153 | ~~**Wyler** Tamara, de Wollerau, à Horgen~~ | | ~~procuration collective à 2~~ |
| 146 | | | **Degroote** Louis, de France, à Lancy | | procuration collective à 2 |
| 146 | | 148 | ~~**Demagos** Ilias, de Grèce, à Genève~~ | | ~~procuration collective à 2~~ |
| 146 | | 152 | ~~**Künzler** Dominique, de St.Margrethen, à Niederlenz~~ | | ~~procuration collective à 2~~ |
| 146 | | | **Peron** Sylvana, de Bassecourt, à Nyon | | procuration collective à 2 |
| 146 | | | **San Martin Perez** Fernando, d'Espagne, à Genève | | procuration collective à 2 |
| 147 | | | **Boc** Tanja, de France, à Annecy-le-Vieux, F | | procuration collective à 2 |
| 147 | | 152 | ~~**Drossmann** Sebastian, d'Allemagne, à Zurich~~ | | ~~procuration collective à 2~~ |
| 147 | | | **Fransson** Anna, de Russie, à Veyrier | | procuration collective à 2 |
| 147 | | 152 | ~~**Hilpert** Thomas Christophe, de Winterthour, à Schwyz~~ | | ~~procuration collective à 2~~ |
| 147 | | 152 | ~~**Hollinger** Manuel, de Zurich, à Jona~~ | | ~~procuration collective à 2~~ |
| 147 | | | **Kaiser** Uwe, d'Allemagne, à Zurich | | procuration collective à 2 |
| 147 | | | **Kornilov** Mikhail, de Genève, à Genève | | procuration collective à 2 |
| 147 | | | **Rodrigues** Ricardo Pablo, du Brésil, à Zurich | | procuration collective à 2 |
| 147 | | 152 | ~~**Sofiyskiy** Vasiliy, des USA, à Pfäffikon~~ | | ~~procuration collective à 2~~ |
| 148 | | | **De Celis Azqueta** Diego, d'Espagne, à Genève | | procuration collective à 2 |
| 148 | | | **de Nooijer** Laurens, des Pays-Bas, à Carouge GE | | procuration collective à 2 |
| 148 | | | **Gallois** Camille, de France, à Genève | | procuration collective à 2 |
| 148 | | 152 | ~~**Knopp** Ulrich, d'Allemagne, à Küsnacht ZH~~ | | ~~procuration collective à 2~~ |
| 148 | | | **Price** Norton, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| 148 | | | **Rodriguez Garcia** Jorge, d'Espagne, à Nyon | | procuration collective à 2 |
| 149 | | | **Blauzwirn** Fernando, du Canada, à Pully | | procuration collective à 2 |
| 149 | | | **Kreuzer** Pascal, d'Obergoms, à Baar | | procuration collective à 2 |
| 149 | | 152 | ~~**Massalimov** Adil, de Grande-Bretagne, à Zurich~~ | | ~~procuration collective à 2~~ |
| | 149 | | **Müller** Leonhard, de Zurich, à Zurich | | procuration collective à 2 |
| | 149 | | **Raveh** Asaf, de Grande-Bretagne, Genève | | procuration collective à 2 |
| 149 | | | **Uthmeyer** Dirk, d'Allemagne, à Zurich | | procuration collective à 2 |
| 149 | | | **Veronese** Luca E., de Lugano, à Zollikon | | procuration collective à 2 |
| 149 | | 152 | ~~**Warczok** Alena, d'Allemagne, à Genève~~ | | ~~procuration collective à 2~~ |
| 151 | | | **Aaslestad-Aubouy** Karen, de France, à Chêne-Bougeries | | procuration collective à 2 |
| 151 | | | **Balasubramaniam** Sriram, d'Inde, à Birmenstorf | | procuration collective à 2 |
| 151 | | | **De Souza** Tony, de Conthey, à Satigny | | procuration collective à 2 |
| 151 | | | **Diethelm** Josef, d'Allemagne, à Zürich | | procuration collective à 2 |
| 151 | | | **Dutilleux** Thomas, de France, à Genève | | procuration collective à 2 |
| 151 | | | **Fezer** Marc, d'Allemagne, à Zürich | | procuration collective à 2 |
| 151 | | | **Hessami** Fabio, de Lugano, à Saint-Genis-Pouilly, F | | procuration collective à 2 |
| 151 | | 153 | ~~**Höglund** Jan, de Finlande, à Genève~~ | | ~~procuration collective à 2~~ |
| 151 | | | **Jauma Costa** Lluis, d'Espagne, à Genève | | procuration collective à 2 |

| Réf | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 151 | | | **L**amprecht Stephanie, d'Allemagne, à Horgen | | procuration collective à 2 |
| 151 | | | **M**enzl Markus, de Rapperswil, à Wangen | | procuration collective à 2 |
| 151 | | | **M**etry Elmar, de Leuk, à Nürensdorf | | procuration collective à 2 |
| 151 | | | **N**icollier Charles, de Vevey, à Genève | | procuration collective à 2 |
| 151 | | | **P**eku Suheila, de Zürich, à Genève | | procuration collective à 2 |
| 151 | | | **S**chenk Pascal, d'Allemagne, à Zürich | | procuration collective à 2 |
| 151 | | | **T**avares Patricia, de Thônex, à Chêne-Bourg | | procuration collective à 2 |
| 151 | | | **T**oivonen Teppo, de Finlande, à Genève | | procuration collective à 2 |
| 152 | | | **C**aironi Alessandro, d'Italie, à Zoug | | procuration collective à 2 |
| 152 | | | **C**elano Alessandro, de Versoix, à Pregny-Chambésy | | procuration collective à 2 |
| 152 | | | **C**lainscig Igor, d'Italie, à Genève | | procuration collective à 2 |
| 152 | | | **F**arschtschian Farsam, de Heiden, à Wollerau | | procuration collective à 2 |
| 152 | | | **J**aber Fabio Nader, d'Italie, à Genève | | procuration collective à 2 |
| 152 | | | **K**ubow Agnieszka, de Pologne, à Genève | | procuration collective à 2 |
| 152 | | | **M**ajor Adrian, de Léchelles, à Ambilly, F | | procuration collective à 2 |
| 152 | | | **M**arsden Dion, de Nouvelle-Zélande, à Veyrier | | procuration collective à 2 |
| 152 | | | **P**agliara Marco, d'Italie, à Wilen bei Wollerau | | procuration collective à 2 |
| 152 | | | **S**afar Andrew, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| 152 | | | **S**aha Ratnajit, de Grande-Bretagne, à Vernier | | procuration collective à 2 |
| 152 | | | **S**hepeleva Irina, de Russie, à Zurich | | procuration collective à 2 |
| 152 | | | **V**aroutsis Georgios, de Grande-Bretagne, à Zumikon | | procuration collective à 2 |
| 152 | | | **W**ölfli Joëlle, de Schangnau, à Satigny | | procuration collective à 2 |
| 153 | | | **P**eslerbe Johan, de France, à Genève | | procuration collective à 2 |
| | 61 | m 73 | ~~Koch Hans-Jürgen, d'Allemagne, à Genthod~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 73 | m 94 | ~~Koch Hans-Jürgen, d'Allemagne, à Küsnacht~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 30 | | m 31 | ~~Dieng Markus, d'Allemagne, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 30 | m 31 | ~~Kosumdok Sinan, de Berne, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 30 | | m 31 | ~~Mentha Frédéric, de Cortaillod, à Trélex~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Adria Nathalie, de Lajoux, à Genève~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Alhanko Gary, de Suède, à Confignon~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Beare Charles-Peter, de Grande-Bretagne, à Arzier~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Beaud Arlette, d'Albeuve, à Perly-Certoux~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Conscience Micaela, de Delémont, à Genève~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Erath Jean-Christophe, de Genève, à Onex~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Espinosa Jairo, de Meyrin, à Meyrin~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Frizzoni Christina, de Celerina, à Genève~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Kosumdok Sinan, de Berne, à Genève~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Langford Ellen, d'Allemagne, à Coppet~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Mighali Giuseppe, d'Italie, à Genève~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Perlingieri Federico, d'Eggersriet, à Morges~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Pohlmann E.-Helmut, de Genève, à Borex~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Reddani Mireille, de Peney-le-Jorat, à Dully~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Schelling Heinz, d'Oberhofen, à Gland~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Stauffer Anna, de Buochs, à Carouge~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Strecker Jürgen, d'Allemagne, à Genève~~ | | ~~signature collective à 2~~ |
| | 17 | m 19 | ~~Wyniger Eliane, de Köniz, à Founex~~ | | ~~signature collective à 2~~ |
| | 43 | m 73 | ~~Conscience Micaela, de Delémont, à Genève~~ | | ~~signature collective à 2~~ |
| | 43 | m 46 | ~~Felgenhauer Günther, d'Allemagne, à Thônex~~ | | ~~signature collective à 2~~ |
| 43 | | m 73 | ~~Linvers Klemens, d'Allemagne, à Genève~~ | | ~~signature collective à 2~~ |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 43 | | 60 | Lyon Stéphane, de Plan-les-Ouates, à Plan-les-Ouates | | signature collective à 2 * |
| 43 | | 50 | Mouneimneh Ahmed, de Grande-Bretagne, à Hermance | | signature collective à 2 * |
| 43 | | 70 | Noor Mohanned, du Pakistan, à Genève | | signature collective à 2 * |
| 43 | | 64 | Nordhof François, de Lausanne, à Genève | | signature collective à 2 * |
| 43 | | 53 | Pauli Pierre-André, de Wahlern, au Grand-Saconnex | | signature collective à 2 * |
| 43 | | 54 | Savary François, de Sâles, à Genève | | signature collective à 2 * |
| | 43 | m 46 | Schelling Heinz, d'Oberhofen, à Gland | | signature collective à 2 * |
| 43 | | m 47 | Smallwood Sarah, de Grande-Bretagne, à Vandoeuvres | | signature collective à 2 * |
| 43 | | 64 | Torti Alexandre, de Mendrisio, à Gland | | signature collective à 2 * |
| | 43 | 64 | Wahl Ferry, de Versoix, à Commugny | | signature collective à 2 * |
| | 43 | 50 | Wyniger Brocker Eliane, d'Altstätten, à Nyon | | signature collective à 2 * |
| | 46 | m 73 | Felgenhauer Günther, d'Allemagne, à Chêne-Bourg | | signature collective à 2 * |
| | 46 | m 73 | Schelling Heinz, d'Oberhofen, à Tannay | | signature collective à 2 * |
| | 47 | 53 | Smallwood Sarah, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| | 48 | m 73 | Alhanko Gary, de Suède, à Confignon | | signature collective à 2 * |
| | 48 | 60 | Comis Jean-Robert, de Vevey, à Genève | | signature collective à 2 * |
| | 48 | 50 | Dieng Markus, d'Allemagne, à Genève | | signature collective à 2 * |
| | 48 | m 73 | Estupina Stéphane, de Genève, à Lancy | | signature collective à 2 * |
| | 48 | 50 | Flouty Antoine, des USA, à Genève | | signature collective à 2 * |
| | 48 | 64 | Gatta Markus, de Brunnenthal, à Genolier | | signature collective à 2 * |
| | 48 | 64 | Jegge Rudolf, de Sisseln, à Crans-près-Céligny | | signature collective à 2 * |
| | 48 | 57 | Johnson David, des USA, à Genève | | signature collective à 2 * |
| | 48 | 53 | Keller Peter, de Sumiswald, à Mies. | | signature collective à 2 * |
| | 48 | m 61 | Koch Hans-Jürgen, d'Allemagne, à Genthod | | signature collective à 2 * |
| | 48 | m 73 | Kosumdok Sinan, de Berne, à Genève | | signature collective à 2 * |
| | 48 | 50 | Lahham Kassem, d'Allemagne, au Grand-Saconnex | | signature collective à 2 * |
| | 48 | m 95 | Lüscher Alfred, de Muhen, à Meyrin | | signature collective à 2 * |
| | 48 | m 73 | Mueller Joachim, d'Allemagne, à Plan-les-Ouates | | signature collective à 2 * |
| | 48 | 62 | Rouiller Myriam, de Genève, à Bernex | | signature collective à 2 * |
| | 48 | 64 | Sandhu Satpal Singh, de Zurich, à Nyon | | signature collective à 2 * |
| | 48 | 66 | Scheib Walter, d'Allemagne, à Genève | | signature collective à 2 * |
| | 48 | 53 | Schirru Stefano, de Genève, à Genève | | signature collective à 2 * |
| | 48 | 50 | Schorno Aldo, d'Alpthal, à Tartegnin | | signature collective à 2 * |
| | 48 | 60 | Singh Jogishwar, de Lausanne, au Mont-sur-Lausanne | | signature collective à 2 * |
| | 48 | 71 | Tarbush Mohammad, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| | 48 | 71 | Waller Peter, de Zurich, à Saint-George | | signature collective à 2 * |
| | 48 | 53 | Wyss Sandro, de Zurich, à Onex | | signature collective à 2 * |
| | 50 | m 73 | Cochet Rémy, d'Arnex-sur-Nyon, à Prangins | | signature collective à 2 * |
| | 50 | 61 | Dufour Gilles, de France, à Ferney-Voltaire, F | | signature collective à 2 * |
| | 50 | 64 | Ruiz-Jarabo Jesus, d'Espagne, à Genève | | signature collective à 2 * |
| | 51 | m 73 | Alpiger Robert, d'Alt St.Johann, à La Rippe | | signature collective à 2 * |
| | 51 | 64 | Blanc Jacques, de France, à Saint-Jeoire-en-Faucigny, F | | signature collective à 2 * |
| | 51 | m 73 | De Terwangne Didier, de Belgique, à Versoix | | signature collective à 2 * |
| | 51 | 72 | Fernandez-Martos Pedro, d'Espagne, à Genève | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 51 | m 73 | Geier Markus, d'Allemagne, à Plan-les-Ouates | | signature collective à 2 * |
| | 51 | 68 | Haidinger Alexander, d'Autriche, à Troinex | | signature collective à 2 * |
| | 51 | m 73 | Lopez Marc, de France, à Thônex | | signature collective à 2 * |
| | 51 | 72 | Mussler Sonja, d'Allemagne, à Genève | | signature collective à 2 * |
| | 51 | 70 | Odermatt Hugo, de Dallenwil, à Gland | | signature collective à 2 * |
| | 51 | 69 | Racine Daniel, de Lamboing, à Gaillard, F | | signature collective à 2 * |
| | 51 | m 73 | Seidel Markus, d'Allemagne, à Genève | | signature collective à 2 * |
| | 51 | 64 | Tiernan Gary, d'Irlande, à Chêne-Bougeries | | signature collective à 2 * |
| | 51 | 60 | Travelletti Laurence, d'Ayent, à Genève | | signature collective à 2 * |
| 53 | | m 73 | Bouchet Marc, de France, à Genève | | signature collective à 2 * |
| 53 | | 57 | Duong Thi-My-Hanh, de Onex, à Onex | | signature collective à 2 * |
| 53 | | 69 | Eldring Hans-Olav, de Versoix, à Valleiry, F | | signature collective à 2 * |
| 53 | | 61 | Gaechter Peter, d'Oberriet (SG), à Genève | | signature collective à 2 * |
| 53 | | m 73 | Klein Burkhart, d'Allemagne, à Confignon | | signature collective à 2 * |
| 53 | | 69 | Weinhold Karin, d'Allemagne, à Genève | | signature collective à 2 * |
| 54 | | m 73 | Buescher Jürgen, d'Allemagne, à Vernier | | signature collective à 2 * |
| | 54 | 57 | Collomb Nicole, de Portalban, à Genève | | signature collective à 2 * |
| 54 | | 72 | Elnaggar Khaled, d'Egypte, au Caire, ET | | signature collective à 2 * |
| | 54 | 60 | Fraternali Monique, de Genève, à Genève | | signature collective à 2 * |
| 54 | | 62 | Grabowski Mareva, de Grèce, à Athènes, GR | | signature collective à 2 * |
| | 54 | m 73 | Klaas Alberto, d'Allemagne, à Commugny | | signature collective à 2 * |
| | 54 | m 73 | Klossner Martin, de Diemtigen, à Gingins | | signature collective à 2 * |
| | 54 | 69 | Rickli Michèle, de Thunstetten, à Bernex | | signature collective à 2 * |
| 54 | | 60 | Seirafi Lila, d'Iran, à Genève | | signature collective à 2 * |
| 54 | | 76 | Slevogt Markus, d'Allemagne, à Istanbul, TR | | signature collective à 2 * |
| | 54 | 62 | Souto Santiago, de Vernier, à Lancy | | signature collective à 2 * |
| 57 | | 64 | Bernini David, de Zurich, à Crassier | | signature collective à 2 * |
| 57 | | m 73 | Bilbao Fernandes Jaime, du Portugal, à Genève | | signature collective à 2 * |
| 57 | | 68 | Mensi Françoise, de France, à Genève | | signature collective à 2 * |
| 57 | | 61 | Sadeler Claude, du Luxembourg, à Meinier | | signature collective à 2 * |
| 57 | | 64 | Vasileiadi Xenia, des USA, à Genève | | signature collective à 2 * |
| 57 | | 62 | von Sandersleben Wolfgang-Friedrich, d'Allemagne, à Genève | | signature collective à 2 * |
| 57 | | 62 | Wainwright Steven, de Grande-Bretagne, à Carouge | | signature collective à 2 * |
| | 60 | m 73 | Ansari Babar, de Versoix, à Founex | | signature collective à 2 * |
| 60 | | 64 | Apelgren Dick, de Norvège, à Bagnes | | signature collective à 2 * |
| 60 | | m 73 | Bahlas Anna, d'Italie, à Bogis-Bossey | | signature collective à 2 * |
| 60 | | m 73 | Bellec Jacques, de France, à Jussy | | signature collective à 2 * |
| 60 | | 64 | Boenke Christian, d'Allemagne, à Bogis-Bossey | | signature collective à 2 * |
| 60 | | m 73 | Devasar Ashish, d'Inde, à Genève | | signature collective à 2 * |
| 60 | | m 73 | Gianini Matteo, de Lugano, à Lugano | | signature collective à 2 * |
| 60 | | 64 | Hummel Christoph, d'Allemagne, à Pregny-Chambésy | | signature collective à 2 * |
| | 60 | m 73 | Hungerbühler Martin, de Zurich, à Gland | | signature collective à 2 * |
| 60 | | m 73 | Jolidon Christophe, de Saint-Brais, à Nyon | | signature collective à 2 * |
| 60 | | 69 | Juvalta Ricardo, de Zuoz, à Crans-près-Céligny | | signature collective à 2 * |
| 60 | | 61 | Labella Eduardo, d'Uruguay, à Vandoeuvres | | signature collective à 2 * |
| 60 | | 64 | Lescure Georges, de France, à Lancy | | signature collective à 2 * |
| | 60 | m 73 | Migliarini Bruno, d'Italie, à Lausanne | | signature collective à 2 * |
| 60 | | 61 | Nyiro Thomas, des USA, à Veyrier | | signature collective à 2 * |
| | 60 | m 73 | Perez Alberto, d'Espagne, à Genève | | signature collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|------|------|------|----------------------------------------------------------------|-----------|-----------------|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 60 | | 64 | Petringa Daniela, d'Italie, à Genève | | signature collective à 2 * |
| 60 | | m 73 | Quartenoud Yvan, de Lausanne, à Pully | | signature collective à 2 * |
| | 60 | m 73 | Sorio Robert, des USA, à Genève | | signature collective à 2 * |
| | 60 | m 73 | Strecker Jürgen, d'Allemagne, à Lancy | | signature collective à 2 * |
| | 60 | 64 | Thiebaud Florence, de Brot-Dessous, à Fribourg | | signature collective à 2 * |
| 60 | | m 73 | Ventura Francis Donald, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 62 | | m 73 | Boulade Michèle, de Belgique, à Genève | | signature collective à 2 * |
| 62 | | m 73 | Brügelmann Thomas, d'Allemagne, à Genève | | signature collective à 2 * |
| 62 | | 71 | Dieng Christophe, d'Allemagne, à Commugny | | signature collective à 2 * |
| 62 | | m 73 | Garadaghi-Pour Amir, de Genève, à Genève | | signature collective à 2 * |
| 62 | | 64 | Glusstein Beat, de Berne, à Genève | | signature collective à 2 * |
| 62 | | m 73 | Hess Stefan, de Bâle, à Risch | | signature collective à 2 * |
| 62 | | m 73 | Hidalgo Miguel, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 62 | | 69 | Mahdi Salman, d'Inde, à Genève | | signature collective à 2 * |
| 62 | | 68 | Martin Christophe, de Belgique, à Presinge | | signature collective à 2 * |
| 62 | | 69 | Putz Mervyn, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 62 | | m 73 | Ribbelov Marie, de Suède, à Tannay | | signature collective à 2 * |
| 62 | | m 73 | Riehl Sven, d'Allemagne, à Pregny-Chambésy | | signature collective à 2 * |
| 62 | | m 73 | Rodriguez Zufferey Ana-Maria dite Anne-Marie, de Colombier (NE), à Givrins | | signature collective à 2 * |
| 62 | | m 73 | Smallwood Mark, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 62 | | m 73 | Velez Ronald Alejandro, des USA, à Pregny-Chambésy | | signature collective à 2 * |
| 64 | | 71 | Barreto Osmar, de Palézieux, à Lausanne | | signature collective à 2 * |
| | 68 | m 73 | Balducci Jean-Christophe, de France, à Annemasse, F | | signature collective à 2 * |
| | 68 | m 73 | Breuille Eric, de France, à Nyon | | signature collective à 2 * |
| | 68 | 71 | Gleason Howard Dirck, de Thônex, à Thônex | | signature collective à 2 * |
| | 68 | m 73 | Moreira Juan Carlos, d'Uruguay, à Pregny-Chambésy | | signature collective à 2 * |
| 69 | | 86 | Cromm Michael, d'Allemagne, à Genève | | signature collective à 2 * |
| 69 | | m 73 | Dreher Chantal, de Genève, à Genève | | signature collective à 2 * |
| 69 | | m 73 | Lay Peter, de Möhlin, à Zurich | | signature collective à 2 * |
| 69 | | m 73 | Montemayor Gruszca Arturo, du Mexique, à Genève | | signature collective à 2 * |
| 69 | | 72 | Wood Karl, de Grande-Bretagne, à Zurich | | signature collective à 2 * |
| | 73 | 84 | Lopez Marc, de France, à Vandoeuvres | | signature collective à 2 * |
| | 73 | 84 | Ventura Francis Donald, de Grande-Bretagne, à Tannay | | signature collective à 2 * |
| | 94 | m 95 | Koch Hans-Jürgen, d'Allemagne, à Küsnacht | | signature collective à 2 * |
| 103 | | m104 | Steinbrinker Henning, d'Allemagne, à Genève | | signature collective à 2 * |
| 16 | | 22 | Mentha Frédéric, de Cortaillod, à Collex-Bossy | | procuration collective à 2 * |
| 18 | | 40 | Albrecht Yves, de Mörel, à Lancy | | procuration collective à 2 * |
| 18 | | 36 | Barletta Nicolas, d'Espagne, à Genève | | procuration collective à 2 * |
| 18 | | m 22 | Dufour Gilles, de France, à Thonon-les-Bains, F. | | procuration collective à 2 * |
| 18 | | m 43 | Felgenhauer Günther, d'Allemagne, à Thônex | | procuration collective à 2 * |
| 18 | | 26 | Polverari Antonio, d'Italie, à Genève | | procuration collective à 2 * |
| 18 | | 39 | Rotzetter Patrick, de Fribourg, à Chêne-Bourg | | procuration collective à 2 * |
| 18 | | m 22 | Wenning Edward F., des USA, à Mont-sur-Rolle | | procuration collective à 2 * |
| 18 | | 33 | Winkelmann Dirk, d'Allemagne, à Genève | | procuration collective à 2 * |
| | 19 | 33 | Adria Nathalie, de Lajoux, à Genève | | procuration collective à 2 * |
| | 19 | m 28 | Alhanko Gary, de Suède, à Confignon | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 19 | 20 | Beare Charles-Peter, de Grande-Bretagne, à Arzier | | procuration collective à 2 * |
| | 19 | m 46 | Beaud Arlette, d'Albeuve, à Perly-Certoux | | procuration collective à 2 * |
| | 19 | m 43 | Conscience Micaela, de Delémont, à Genève | | procuration collective à 2 * |
| | 19 | m 22 | Erath Jean-Christophe, de Genève, à Onex | | procuration collective à 2 * |
| | 19 | m 21 | Espinosa Jairo, de Meyrin, à Meyrin | | procuration collective à 2 * |
| | 19 | m 22 | Frizzoni Christina, de Celerina, à Genève | | procuration collective à 2 * |
| | 19 | m 30 | Kosumdok Sinan, de Berne, à Genève | | procuration collective à 2 * |
| | 19 | 48 | Langford Ellen, d'Allemagne, à Coppet | | procuration collective à 2 * |
| | 19 | 84 | Mighali Giuseppe, d'Italie, à Genève | | procuration collective à 2 * |
| | 19 | m 22 | Perlingieri Federico, d'Eggersriet, à Morges | | procuration collective à 2 * |
| | 19 | 33 | Pohlmann E.-Helmut, de Genève, à Borex | | procuration collective à 2 * |
| | 19 | 40 | Reddani Mireille, de Peney-le-Jorat, à Dully | | procuration collective à 2 * |
| | 19 | m 43 | Schelling Heinz, d'Oberhofen, à Gland | | procuration collective à 2 * |
| | 19 | 50 | Stauffer Anna, de Buochs, à Carouge | | procuration collective à 2 * |
| | 19 | m 47 | Strecker Jürgen, d'Allemagne, à Genève | | procuration collective à 2 * |
| | 19 | m 22 | Wyniger Eliane, de Köniz, à Founex | | procuration collective à 2 * |
| | 22 | m 50 | Dufour Gilles, de France, à Ferney-Voltaire, F | | procuration collective à 2 * |
| | 22 | 41 | Erath Jean-Christophe, de Genève, à Genève | | procuration collective à 2 * |
| | 22 | 68 | Frizzoni Araoz Christina, de Genève, à Genève | | procuration collective à 2 * |
| | 22 | m 28 | Perlingieri Federico, d'Eggersriet, à St-Prex | | procuration collective à 2 * |
| | 22 | 40 | Wenning Edward F., des USA, à Aubonne | | procuration collective à 2 * |
| | 22 | m 43 | Wyniger Brocker Eliane, d'Altstätten, à Nyon | | procuration collective à 2 * |
| 30 | | 50 | Polverari Antonio, d'Italie, à Genève | | procuration collective à 2 * |
| 34 | | 40 | Bell Tim, de Grande-Bretagne, à Collex-Bossy | | procuration collective à 2 * |
| 34 | | 53 | Lachat Serge, d'Asuel, à Chêne-Bourg | | procuration collective à 2 * |
| 34 | | 48 | Lachenal Rodolphe, de Belgique, à Genève | | procuration collective à 2 * |
| 35 | | m 43 | Wahl Ferry, de Versoix, à Commugny | | procuration collective à 2 * |
| 43 | | 50 | Besomi Alessandro, de Gerra Verzasca, à Puplinge | | procuration collective à 2 * |
| 43 | | m 50 | Cochet Rémy, d'Arnex-sur-Nyon, à Prangins | | procuration collective à 2 * |
| 43 | | m 44 | De La Serna Marcelo, d'Italie, à Chêne-Bougeries | | procuration collective à 2 * |
| 43 | | m 73 | Dederod Christian, d'Anières, à Bellevue | | procuration collective à 2 * |
| 43 | | m 73 | Droege Dagmar, d'Allemagne, à Nyon | | procuration collective à 2 * |
| 43 | | 61 | Ehlers Hinnerk, de Meyrin, à Genève | | procuration collective à 2 * |
| 43 | | 64 | Favre-Galey Nicole, d'Ecuvillens, à Gland | | procuration collective à 2 * |
| 43 | | m 54 | Fraternali Monique, de Genève, à Genève | | procuration collective à 2 * |
| 43 | | 57 | Germanos Camille, de Genève, à Genève | | procuration collective à 2 * |
| 43 | | m 90 | Girard Yvette, de Lieffrens, à Onex | | procuration collective à 2 * |
| 43 | | m 54 | Klaas Alberto, d'Allemagne, à Commugny | | procuration collective à 2 * |
| 43 | | 48 | Lévy Soline, de Tramelan, à Villars-sur-Glâne | | procuration collective à 2 * |
| 43 | | 87 | Ramazzini Patricia, de Genève, à Nyon | | procuration collective à 2 * |
| 43 | | m 54 | Rickli Michèle, de Thunstetten, à Bernex | | procuration collective à 2 * |
| 43 | | m 50 | Ruiz-Jarabo Jesus, d'Espagne, à Genève | | procuration collective à 2 * |
| 43 | | 61 | Studer Rudolf, de Deitingen, à Veyrier | | procuration collective à 2 * |
| 43 | | 68 | Tan Gilles, de France, à Genève | | procuration collective à 2 * |
| 43 | | 72 | Thiébaud Olivier, de France, à Lausanne | | procuration collective à 2 * |
| 43 | | m 46 | Zollo Monique, de Romoos, à Genève | | procuration collective à 2 * |
| | 44 | 50 | De La Serna Marcelo, d'Italie, à Thônex | | procuration collective à 2 * |
| | 46 | 66 | Beaud Arlette, d'Albeuve, à Thônex | | procuration collective à 2 * |
| | 46 | 121 | Zollo Monique, de Romoos, à Thônex | | procuration collective à 2 * |

| | Réf. | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 47 | m 60 | ~~Strecker Jürgen, d'Allemagne, à Lancy~~ | | ~~procuration collective à 2~~ * |
| | 48 | 51 | ~~Fernandez-Martos Pedro, d'Espagne, à Genève~~ | | ~~procuration collective à 2~~ * |
| | 48 | 80 | ~~Kamer Bruno, d'Arth, à Bernex~~ | | ~~procuration collective à 2~~ * |
| | 48 | 53 | ~~Kristen Michael, de Provence, à Genève~~ | | ~~procuration collective à 2~~ * |
| | 48 | 50 | ~~Mégevand Claude, de Genève, à Founex~~ | | ~~procuration collective à 2~~ * |
| | 51 | 124 | ~~Aeschlimann Grégoire, de Genève, à Genève~~ | | ~~procuration collective à 2~~ * |
| | 51 | m 54 | ~~Collomb Nicole, de Portalban, à Genève~~ | | ~~procuration collective à 2~~ * |
| | 51 | 64 | ~~Dolan Melissa, de Grande-Bretagne, à Genève~~ | | ~~procuration collective à 2~~ * |
| | 51 | 77 | ~~Erath Jean-Christophe, de Genève, à Pers-Jussy, F~~ | | ~~procuration collective à 2~~ * |
| | 51 | m 60 | ~~Hungerbühler Martin, de Zurich, à Gland~~ | | ~~procuration collective à 2~~ * |
| | 51 | 60 | ~~Khattab Akram, d'Allemagne, à Saint-Julien-en-Genevois, F~~ | | ~~procuration collective à 2~~ * |
| | 51 | m 54 | ~~Klossner Martin, de Diemtigen, à Gingins~~ | | ~~procuration collective à 2~~ * |
| | 51 | 77 | ~~Liddington Mark, de Grande-Bretagne, à Genève~~ | | ~~procuration collective à 2~~ * |
| | 51 | 86 | ~~Matthey Jean-Bernard, de Vallorbe, à Neuchâtel~~ | | ~~procuration collective à 2~~ * |
| | 51 | m 73 | ~~Natahi Chahid, de Tunisie, au Grand-Saconnex~~ | | ~~procuration collective à 2~~ * |
| | 51 | 71 | ~~Nicolai Carl Hermann, d'Allemagne, à Genolier~~ | | ~~procuration collective à 2~~ * |
| | 51 | 70 | ~~Pathofer Oliver, d'Allemagne, à Genève~~ | | ~~procuration collective à 2~~ * |
| | 51 | m 60 | ~~Sorio Robert, des USA, à Genève~~ | | ~~procuration collective à 2~~ * |
| | 51 | 131 | ~~Vaglio Philippe, de Genève, à Lancy~~ | | ~~procuration collective à 2~~ * |
| | 51 | 60 | ~~Vibert Martin, d'Avusy, à Genève~~ | | ~~procuration collective à 2~~ * |
| | 51 | 85 | ~~Wacongne Henri, de Porrentruy, à Genève~~ | | ~~procuration collective à 2~~ * |
| 53 | | 86 | ~~Elpidine-Roth Maria, de Melchnau, à Thônex~~ | | ~~procuration collective à 2~~ * |
| 53 | | 72 | ~~Lepri Sahli Franca, de Wohlen bei Bern, à Chavannes-des-Bois~~ | | ~~procuration collective à 2~~ * |
| 53 | | 66 | ~~Menzel Ronald, de Genève, à Veyrier~~ | | ~~procuration collective à 2~~ * |
| 54 | | m 60 | ~~Ansari Babar, de Versoix, à Founex~~ | | ~~procuration collective à 2~~ * |
| 54 | | m 68 | ~~Gleason Howard-Dirck, de Thônex, à Thônex~~ | | ~~procuration collective à 2~~ * |
| 54 | | 72 | ~~Lamborelle Philippe, de Moudon, à Genève~~ | | ~~procuration collective à 2~~ * |
| 54 | | m 60 | ~~Migliarini Bruno, d'Italie, à Lausanne~~ | | ~~procuration collective à 2~~ * |
| 54 | | 77 | ~~Musumeci Antonino, de La Chaux-de-Fonds, à Nyon~~ | | ~~procuration collective à 2~~ * |
| 54 | | m 60 | ~~Perez Alberto, d'Espagne, à Genève~~ | | ~~procuration collective à 2~~ * |
| 54 | | m 73 | ~~Rouault Stéphane, de France, à Saint-Julien-en-Genevois, F~~ | | ~~procuration collective à 2~~ * |
| 54 | | 71 | ~~Schuetrumpf Jens, d'Allemagne, à Genève~~ | | ~~procuration collective à 2~~ * |
| 54 | | m107 | ~~Von Damnitz Frank, d'Allemagne, au Grand-Saconnex~~ | | ~~procuration collective à 2~~ * |
| 57 | | 68 | ~~Santuccio Massimo, de Crans-près-Céligny, à Nyon~~ | | ~~procuration collective à 2~~ * |
| 57 | | m 60 | ~~Thiebaud Florence, de Brot-Dessous, à Fribourg~~ | | ~~procuration collective à 2~~ * |
| 60 | | m 68 | ~~Balducci Jean-Christophe, de France, à Annemasse, F~~ | | ~~procuration collective à 2~~ * |
| 60 | | 64 | ~~Barahona André, de Genève, à Genève~~ | | ~~procuration collective à 2~~ * |
| 60 | | 64 | ~~Bermejo-Mbia Sonia, de Genève, à Genève~~ | | ~~procuration collective à 2~~ * |
| 60 | | 66 | ~~Bravo Francisco, de Genève, à Genève~~ | | ~~procuration collective à 2~~ * |
| 60 | | m 73 | ~~Clement Stéphane, de France, à Meinier~~ | | ~~procuration collective à 2~~ * |
| 60 | | 77 | ~~Curchod Philippe, de Vernier, à Veyrier~~ | | ~~procuration collective à 2~~ * |
| 60 | | 68 | ~~Dalbiez Aurélie, de France, à Massongy, F~~ | | ~~procuration collective à 2~~ * |
| 60 | | 69 | ~~Demuth Sandra, de Hüntwangen, à Genève~~ | | ~~procuration collective à 2~~ * |
| 60 | | 64 | ~~Dinis-Rebillard Cristina, de Genève, à Genève~~ | | ~~procuration collective à 2~~ * |
| 60 | | m 73 | ~~Fazzari Barbara, d'Italie, à Olten~~ | | ~~procuration collective à 2~~ * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 60 | | 69 | Furrer Hans-Ulrich, de Horgen, à Genolier | | procuration collective à 2 * |
| 60 | | m107 | Gil Jesus, de Genève, à Vernier | | procuration collective à 2 * |
| 60 | | m 93 | Haesli Monica, de Winterthur, à Genève | | procuration collective à 2 * |
| 60 | | m 73 | Hartmann Chris Helge, d'Allemagne, à Genève | | procuration collective à 2 * |
| 60 | | m 73 | Labry Yann, de Luins, à Genthod | | procuration collective à 2 * |
| 60 | | m 73 | Martinez Jose, de Genève, à Thônex | | procuration collective à 2 * |
| 60 | | 70 | Perez Maria-Victoria, de Vernier, à Genève | | procuration collective à 2 * |
| 60 | | 68 | Perez Maria-Josefa, de Thônex, à Thônex | | procuration collective à 2 * |
| 60 | | m 93 | Rau Markus, d'Allemagne, à Genève | | procuration collective à 2 * |
| 60 | | 80 | Taillens Fabien, de Lausanne, à Lancy | | procuration collective à 2 * |
| 61 | | m 73 | Lefebvre Guy, de Genève, à Nyon | | procuration collective à 2 * |
| 61 | | 72 | Rieder Caroline, de Frutigen, à Nyon | | procuration collective à 2 * |
| 61 | | 68 | Sagone Luca, d'Italie, à Genève | | procuration collective à 2 * |
| 61 | | 69 | Walliser Marion, d'Obersiggenthal, à Klingnau | | procuration collective à 2 * |
| 62 | | 74 | Bettin Oliver Jens, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| 62 | | 72 | Bommeli Elizabeth, de Flawil, à Nyon | | procuration collective à 2 * |
| 62 | | m 93 | Foerster Kristin, d'Allemagne, à Commugny | | procuration collective à 2 * |
| 62 | | 127 | Page Philippe, de Neyruz, à Vandoeuvres | | procuration collective à 2 * |
| 64 | | 77 | Arlandis Agnès, de France, à Genève | | procuration collective à 2 * |
| 64 | | m 93 | Bald Barbara, des USA, à Lancy | | procuration collective à 2 * |
| 64 | | m 73 | Botteron Pascal, de La Neuveville, à Kloten | | procuration collective à 2 * |
| 64 | | m 68 | Breuille Eric, de France, à Nyon | | procuration collective à 2 * |
| 64 | | m107 | Carfora Vincent, de Genève, à Genève | | procuration collective à 2 * |
| 64 | | 68 | Desautez Pierre, de France, à Genève | | procuration collective à 2 * |
| 64 | | 72 | Dubi Joel, de Burgistein, à Ferney-Voltaire, F | | procuration collective à 2 * |
| 64 | | 72 | Grimm Thomas J., des USA, à Genève | | procuration collective à 2 * |
| 64 | | 127 | Ianni Luca, d'Avully, à Genève | | procuration collective à 2 * |
| 64 | | 77 | Laubach Angela, d'Allemagne, à Genève | | procuration collective à 2 * |
| 64 | | 72 | Leiser Martin, de Grossaffoltern, à Lausanne | | procuration collective à 2 * |
| 64 | | m 68 | Moreira Juan Carlos, d'Uruguay, à Pregny-Chambésy | | procuration collective à 2 * |
| 64 | | 72 | Sackmann Thorsten, d'Allemagne, à Genève | | procuration collective à 2 * |
| 64 | | 124 | Sarbach Tania, d'Allemagne, à Genève | | procuration collective à 2 * |
| 64 | | 69 | Sottas Denis, du Grand-Saconnex, à Nyon | | procuration collective à 2 * |
| 64 | | 92 | Tschachtli Marie-France, de Genève, à Carouge | | procuration collective à 2 * |
| 66 | | 131 | Browse Tim, du Canada, à Genève | | procuration collective à 2 * |
| 66 | | m 93 | Del Roio Rino, de Morges, à Nyon | | procuration collective à 2 * |
| 68 | | | Bauwens Stephan, de Belgique, à Genève | | procuration collective à 2 * |
| 68 | | 77 | Clark Jason, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| 68 | | m 73 | Hameed Imran, de Grande-Bretagne, à Londres, GB | | procuration collective à 2 * |
| 68 | | | Hoelzl Anton, de Cologny, à Genève | | procuration collective à 2 * |
| 68 | | 76 | Khan Khatija, des USA, à Genève | | procuration collective à 2 * |
| 68 | | m 93 | Kuster Laurent, de Genève, à Cologny | | procuration collective à 2 * |
| 68 | | 77 | Meidal Jakob, de Suède, à Genève | | procuration collective à 2 * |
| 68 | | 92 | Monney Thierry, de Genève, à Yverdon-les-Bains | | procuration collective à 2 * |
| 68 | | 77 | Rillig Peter, d'Allemagne, à Nyon | | procuration collective à 2 * |
| 68 | | 115 | Roethlisberger Luc, de Chêne-Bourg, à Chêne-Bougeries | | procuration collective à 2 * |
| 68 | | 77 | Rolon Jimenez Ernesto, du Paraguay, à Genève | | procuration collective à 2 * |

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | |
| 68 | | 86 | Rossi Fabrice, de Genève, à Duillier | | procuration collective à 2 * |
| 68 | m 72 | | Sarret Gaelle, du Grand-Saconnex, à Bernex | | procuration collective à 2 * |
| 68 | | 92 | Schniepp Claudia, d'Allemagne, à Genève | | procuration collective à 2 * |
| 68 | m 73 | | Suter Géraldine, de Genève, à Versoix | | procuration collective à 2 * |
| 68 | | 79 | van Hoomissen Filip, de Belgique, à Gland | | procuration collective à 2 * |
| 69 | | 76 | de Klijn Adrianus, des Pays-Bas, à Hermance | | procuration collective à 2 * |
| 69 | | 77 | Fedeli Stefania, de Genève, à Genève | | procuration collective à 2 * |
| 69 | | 147 | Hammon George, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| 72 | | 98 | Bseisu Dina, de Chêne-Bougeries, à Collonge-Bellerive | | procuration collective à 2 * |
| | 72 | m 93 | Charbonnier Gaelle, du Grand-Saconnex, à Bernex | | procuration collective à 2 * |
| 72 | | 83 | Conti Andrea, de Chiasso, à Chavannes-de-Bogis | | procuration collective à 2 * |
| 72 | m 79 | | Gayo Isabel, de Vernier, à Nyon | | procuration collective à 2 * |
| 72 | | 79 | Henriksen Kim, de Lamboing, à Lutry | | procuration collective à 2 * |
| 72 | | 86 | Letore Jean, de France, à Chêne-Bougeries | | procuration collective à 2 * |
| 72 | m 93 | | Marazzi Flavia, de Lugano, à Bissone | | procuration collective à 2 * |
| 72 | | 97 | Pestalozzi André, de Zurich, à Veyrier | | procuration collective à 2 * |
| 72 | | 89 | Pinto Alexandre, de Sion, à Gland | | procuration collective à 2 * |
| 72 | | 97 | Schmidt Rüdiger, d'Allemagne, à Tannay | | procuration collective à 2 * |
| | 73 | 152 | Alhanko Gary, de Suède, à Anières | | procuration collective à 2 * |
| | 73 | 83 | Alpiger Robert, d'Alt St.Johann, à La Rippe | | procuration collective à 2 * |
| | 73 | 89 | Ansari Babar, de Versoix, à Founex | | procuration collective à 2 * |
| | 73 | m 93 | Bahlas Anna, d'Italie, à Bogis-Bossey | | procuration collective à 2 * |
| | 73 | 84 | Balducci Jean-Christophe, de France, à Annemasse, F | | procuration collective à 2 * |
| | 73 | 127 | Bellec Jacques, de France, à Jussy | | procuration collective à 2 * |
| | 73 | 76 | Bilbao Fernandes Jaime, du Portugal, à Genève | | procuration collective à 2 * |
| | 73 | m 97 | Botteron Pascal, de La Neuveville, à Epalinges | | procuration collective à 2 * |
| | 73 | 89 | Bouchet Marc, de France, à Collonge-Bellerive | | procuration collective à 2 * |
| | 73 | 108 | Boulade Michèle, de Belgique, à Genève | | procuration collective à 2 * |
| | 73 | 83 | Breuille Eric, de France, à Nyon | | procuration collective à 2 * |
| | 73 | 137 | Brügelmann Thomas, d'Allemagne, à Collonge-Bellerive | | procuration collective à 2 * |
| | 73 | 86 | Buescher Jürgen, d'Allemagne, à Freienbach | | procuration collective à 2 * |
| | 73 | m 93 | Clement Stéphane, d'Ependes (FR), à Meinier | | procuration collective à 2 * |
| | 73 | 80 | Cochet Rémy, d'Arnex-sur-Nyon, à Prangins | | procuration collective à 2 * |
| | 73 | 111 | Conscience Micaela, de Delémont, à Genève | | procuration collective à 2 * |
| | 73 | 89 | De Terwangne Didier, de Belgique, à Versoix | | procuration collective à 2 * |
| | 73 | 105 | Dederod Christian, d'Anières, à Plan-les-Ouates | | procuration collective à 2 * |
| | 73 | | Devasar Ashish, d'Inde, au Grand-Saconnex | | procuration collective à 2 * |
| | 73 | m 93 | Dreher Chantal, de Genève, à Genève | | procuration collective à 2 * |
| | 73 | 111 | Droege Dagmar, d'Allemagne, à Signy-Avenex | | procuration collective à 2 * |
| | 73 | 86 | Estupina Stéphane, de Genève, à Plan-les-Ouates | | procuration collective à 2 * |
| | 73 | 83 | Fazzari Barbara, d'Italie, à Onex | | procuration collective à 2 * |
| | 73 | m107 | Felgenhauer Günther, d'Allemagne, à Chêne-Bourg | | procuration collective à 2 * |
| | 73 | 77 | Garadaghi-Pour Amir, d'Autriche, à Genève | | procuration collective à 2 * |
| | 73 | | Geier Markus, d'Allemagne, à Plan-les-Ouates | | procuration collective à 2 * |
| | 73 | m 93 | Gianini Matteo, de Lugano, à Pregny-Chambésy | | procuration collective à 2 * |
| | 73 | 77 | Hameed Imran, de Grande-Bretagne, au Grand-Saconnex | | procuration collective à 2 * |
| | 73 | 92 | Hartmann Chris Helge, d'Allemagne, à Uster | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 73 | 83 | Hess Stefan, de Bâle, à Risch | | procuration collective à 2 * |
| | 73 | 97 | Hidalgo Miguel, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| | 73 | 96 | Hungerbühler Martin, de Zurich, à Epalinges | | procuration collective à 2 * |
| | 73 | 111 | Jolidon Christophe, de Saint-Brais, à Nyon | | procuration collective à 2 * |
| | 73 | | Klaas Alberto, d'Allemagne, à Coppet | | procuration collective à 2 * |
| | 73 | 111 | Klein Burkhart, d'Allemagne, à Confignon | | procuration collective à 2 * |
| | 73 | m 93 | Klossner Martin, de Diemtigen, à Gingins | | procuration collective à 2 * |
| | 73 | 77 | Kosumdok Sinan, de Berne, à Genève | | procuration collective à 2 * |
| | 73 | 103 | Labry Yann, de Luins, à Veyrier | | procuration collective à 2 * |
| | 73 | 137 | Lay Peter, de Möhlin, à Zurich | | procuration collective à 2 * |
| | 73 | 77 | Lefebvre Guy, de Genève, à Begnins | | procuration collective à 2 * |
| | 73 | 80 | Linvers Klemens, d'Allemagne, à Genève | | procuration collective à 2 * |
| | 73 | 104 | Martinez Jose, de Thônex, à Arzier | | procuration collective à 2 * |
| | 73 | 94 | Migliarini Bruno, d'Italie, à Lausanne | | procuration collective à 2 * |
| | 73 | 77 | Montemayor Gruszca Arturo, du Mexique, à Pregny-Chambésy | | procuration collective à 2 * |
| | 73 | 77 | Moreira Juan Carlos, d'Uruguay, à Pregny-Chambésy | | procuration collective à 2 * |
| | 73 | 92 | Mueller Joachim, d'Allemagne, à Founex | | procuration collective à 2 * |
| | 73 | | Natahi Chahid, de Tunisie, à Genève | | procuration collective à 2 * |
| | 73 | | Perez Alberto, d'Espagne, à Lancy | | procuration collective à 2 * |
| | 73 | 137 | Quartenoud Yvan, de Lausanne, à Pully | | procuration collective à 2 * |
| | 73 | 124 | Ribbelov Marie, de Suède, à Collonge-Bellerive | | procuration collective à 2 * |
| | 73 | 80 | Riehl Sven, d'Allemagne, à Pregny-Chambésy | | procuration collective à 2 * |
| | 73 | 121 | Rodriguez Zufferey Ana-Maria dite Anne-Marie, de Colombier (NE), à Givrins | | procuration collective à 2 * |
| | 73 | 79 | Rouault Stéphane, de France, à Archamps, F | | procuration collective à 2 * |
| | 73 | m115 | Schelling Heinz, d'Oberhofen, à Tännay | | procuration collective à 2 * |
| | 73 | 86 | Smallwood Mark, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| | 73 | 84 | Sorio Robert, des USA, à Chêne-Bourg | | procuration collective à 2 * |
| | 73 | 87 | Strecker Jürgen, d'Allemagne, à Lancy | | procuration collective à 2 * |
| | 73 | 85 | Suter Géraldine, de Genève, à Zurich | | procuration collective à 2 * |
| | 73 | m 93 | Velez Ronald Alejandro, des USA, à Pregny-Chambésy | | procuration collective à 2 * |
| 74 | | m 93 | Flemmer Ian, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| 74 | | m 93 | Meter Willem, des Pays-Bas, à Versoix | | procuration collective à 2 * |
| 74 | | m 93 | Wang Pying-Huan, de Lausanne, à Horgen | | procuration collective à 2 * |
| 76 | | m107 | Ayer Anantha, d'Inde, à Dällikon | | procuration collective à 2 * |
| 76 | | 124 | Bossi Pierre-Eric, de Bruzella, à Genève | | procuration collective à 2 * |
| 76 | | 86 | Celano Alessandro, de Versoix, à Genève | | procuration collective à 2 * |
| 76 | | 84 | Clark Myriam, de France, à Saint-Cergue | | procuration collective à 2 * |
| 76 | | 86 | Contessotto Hess Annamaria, de Versoix, à Founex | | procuration collective à 2 * |
| 76 | | 89 | de la Torre Carlos, de Granges, à Genève | | procuration collective à 2 * |
| 76 | | 83 | Durazzano Francesco, d'Italie, à Genève | | procuration collective à 2 * |
| 76 | | 100 | Fontugne Grégoire, de France, à Anières | | procuration collective à 2 * |
| 76 | | m 93 | Hodes-Tormey Mary Luise, d'Irlande, à Prangins | | procuration collective à 2 * |
| 76 | | 92 | Luxem Redmer, d'Allemagne, à Genève | | procuration collective à 2 * |
| 76 | | m 93 | Maechler Jean-Luc, de Genève, à Marchissy | | procuration collective à 2 * |
| 76 | | | Martin Mathy Catherine, de Belgique, à Veyrier | | procuration collective à 2 * |
| 76 | | 115 | Moreau Tanja, de France, à Ayze | | procuration collective à 2 * |
| 76 | | 83 | Moussapour Farshid, de Genève, à Genève | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 76 | | m 93 | Perea Xavier, de France, à Contamine-sur-Arve, F | | procuration collective à 2 * |
| 76 | | m 93 | Reid Andrew, de Grande-Bretagne, à Bernex | | procuration collective à 2 * |
| 76 | | 92 | Tsikouras Alexander, de Grande-Bretagne, à Nyon | | procuration collective à 2 * |
| 77 | | 92 | Bonzon Patrick, de Pompaples, à Pully | | procuration collective à 2 * |
| 77 | | 89 | de Gorski Joëlle, de Genève, à Genève | | procuration collective à 2 * |
| 77 | | | Heresi Juan, de Camuns, à Genève | | procuration collective à 2 * |
| 77 | | 96 | Roussy Olivier, d'Yverdon-les-Bains, à Yverdon-les-Bains | | procuration collective à 2 * |
| 77 | | 103 | Salawi Emile, de France, à Genève | | procuration collective à 2 * |
| 77 | | m 79 | Winkle Elinor, d'Allemagne, à Carouge | | procuration collective à 2 * |
| | 79 | 152 | Gayo Isabel, de Vernier, à Genève | | procuration collective à 2 * |
| | 79 | m 92 | Winkle Elinor, d'Allemagne, à Collonge-Bellerive | | procuration collective à 2 * |
| 83 | | m107 | Bourquin Philippe, de La Côte-aux-Fées, à Genève | | procuration collective à 2 * |
| 83 | | 94 | Chopard Julien, de Sonvilier, à Genève | | procuration collective à 2 * |
| 83 | | 111 | Schuld Véronique, de Puplinge, à Genève | | procuration collective à 2 * |
| 84 | | 115 | Frossard de Saugy Nicolas, de Genève, à Nyon | | procuration collective à 2 * |
| 84 | | 92 | Rodriguez Ana Maria, d'Espagne, à Gland | | procuration collective à 2 * |
| 85 | | 111 | Infante Maria, de Genève, à Genève | | procuration collective à 2 * |
| 86 | | 128 | Chamat Elie, de France, à Chêne-Bougeries | | procuration collective à 2 * |
| 86 | | | Coianiz Daniel, du Grand-Saconnex, à Genève | | procuration collective à 2 * |
| 86 | | m 93 | Krämer Kristin, d'Allemagne, à Zurich | | procuration collective à 2 * |
| 86 | | m107 | Mueller Zuzana, de Winterthur, à Veyrier | | procuration collective à 2 * |
| 86 | | 115 | Perowne Alexander, de Grand-Bretagne, Genève | | procuration collective à 2 * |
| 86 | | m149 | Raveh Asaf, de Grand-Bretagne, Genève | | procuration collective à 2 * |
| 86 | | 92 | Rogovsky Stephane, de Belgique, à Nyon | | procuration collective à 2 * |
| 86 | | 92 | Sakka Moukarzel Zina, de Grande-Bretagne, à Chêne-Bougeries | | procuration collective à 2 * |
| 86 | | 92 | Strazimiri Enton, d'Albanie, à Genève | | procuration collective à 2 * |
| 86 | | m 93 | Wainwright Steven, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| | 86 | 115 | Xavier Pedro, de Interlaken, à Saint-Julien-en-Genevois, F | | procuration collective à 2 * |
| 87 | | 118 | Kumar Sarvesh, d'Inde, à Stäfa | | procuration collective à 2 * |
| 87 | | 115 | Ruszczyk Brian, des USA, à Veigy-Foncenex, F | | procuration collective à 2 * |
| 87 | | m 93 | Widmer Max Andres, de Dietikon, à Veyrier | | procuration collective à 2 * |
| 89 | | 97 | d'Aprile Salvatore, d'Italie, à Perly-Certoux | | procuration collective à 2 * |
| 89 | | 100 | de la Barre d'Erquelines Dominique, de Belgique, à Founex | | procuration collective à 2 * |
| 89 | | | Elkorde Bahija, de France, à Anières | | procuration collective à 2 * |
| 89 | | m 93 | Gregoire Samuel, de France, à Carouge | | procuration collective à 2 * |
| 89 | | 108 | Kelly Denis Ian, d'Argentine, à Genève | | procuration collective à 2 * |
| 89 | | 127 | Weinhold Karin, d'Allemagne, à Chavannes-de-Bogis | | procuration collective à 2 * |
| | 90 | 131 | Abou El Kacem Yvette, de Lieffrens, à Onex | | procuration collective à 2 * |
| 90 | | 97 | Atamer Alan Ahmet, des USA, à Veyrier | | procuration collective à 2 * |
| 90 | | m107 | Bilbao Casado Iñaki, d'Espagne, à Genève | | procuration collective à 2 * |
| 90 | | 103 | Ekinci Hakan, de Turquie, à Genève | | procuration collective à 2 * |
| 90 | | | Hoffmann Uwe, d'Allemagne, à Genève | | procuration collective à 2 * |
| 90 | | 98 | Reder Simone, d'Allemagne, à Genève | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 90 | | 115 | Scardino Salvatore, de Genève, à Chancy | | procuration collective à 2 * |
| 91 | | m107 | Kartalis Themistoklis, de Grèce, à Genève | | procuration collective à 2 * |
| | 92 | m107 | Borger-Winkle Elinor, d'Allemagne, à Collonge-Bellerive | | procuration collective à 2 * |
| 92 | | | Desuzinges Guillaume, d'Isérables, à Fillinges, F | | procuration collective à 2 * |
| 92 | | m107 | Holland Lee, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| 92 | | | Puchalt Judith, de Genève, à Genève | | procuration collective à 2 * |
| | 93 | m 98 | Bahlas Anna, d'Italie, à Chavannes-de-Bogis | | procuration collective à 2 * |
| | 93 | m 98 | Bald Barbara, des USA, à Collonges-sous-Salève, F | | procuration collective à 2 * |
| | 93 | 111 | Charbonnier Gaelle, du Grand-Saconnex, à Onex | | procuration collective à 2 * |
| | 93 | 122 | Clement Stéphane, d'Ependes (FR), à Onex | | procuration collective à 2 * |
| | 93 | 145 | Del Roio Rino, de Morges, à Chêne-Bougeries | | procuration collective à 2 * |
| | 93 | | Dreher Chantal, de Genève, à Messery, F | | procuration collective à 2 * |
| | 93 | 103 | Flemmer Ian, de Grande-Bretagne, à Chamonix, F | | procuration collective à 2 * |
| | 93 | 100 | Foerster Kristin, d'Allemagne, à Founex | | procuration collective à 2 * |
| | 93 | 127 | Gianini Matteo, de Lugano, à Bogis-Bossey | | procuration collective à 2 * |
| | 93 | 118 | Gregoire Samuel, de France, à Genève | | procuration collective à 2 * |
| | 93 | | Haesli Monica, de Winterthur, à Aubonne | | procuration collective à 2 * |
| | 93 | 115 | Hodes-Tormey Mary Louise, d'Irlande, à Prangins | | procuration collective à 2 * |
| | 93 | 105 | Klossner Martin, de Diemtigen, à Genolier | | procuration collective à 2 * |
| | 93 | 113 | Krämer Kirstin, d'Allemagne, à Zurich | | procuration collective à 2 * |
| | 93 | 137 | Kuster Laurent, de Genève, à Duillier | | procuration collective à 2 * |
| | 93 | 100 | Maechler Jean-Luc, de Genève, à Fully | | procuration collective à 2 * |
| | 93 | 96 | Marazzi Flavia, de Lugano, à Genève | | procuration collective à 2 * |
| | 93 | m107 | Meter Willem, des Pays-Bas, à Nyon | | procuration collective à 2 * |
| | 93 | 106 | Perea Xavier, de France, à Burdignin, F | | procuration collective à 2 * |
| | 93 | | Rau Markus, d'Allemagne, à Cessy, F | | procuration collective à 2 * |
| | 93 | 127 | Reid Andrew, de Grande-Bretagne, à Signy-Avenex | | procuration collective à 2 * |
| | 93 | 115 | Velez Ronald Alejandro, des USA, à Coppet | | procuration collective à 2 * |
| | 93 | m138 | Wainwright Steven, de Grande-Bretagne, à Veyrier | | procuration collective à 2 * |
| | 93 | 97 | Wang Pying-Huan, de Lausanne, à Erlenbach | | procuration collective à 2 * |
| | 93 | 113 | Widmer Max Andres, de Dietikon, à Genève | | procuration collective à 2 * |
| 97 | | | Akbar Saira, du Pakistan, à Genève | | procuration collective à 2 * |
| 97 | | 121 | Bonato Giancarlo, d'Italie, à Carouge (GE) | | procuration collective à 2 * |
| 97 | | | Callegari Virginie, de France, à Veyrier | | procuration collective à 2 * |
| 97 | | 127 | Caramanolis-Cotelli Birgul, de Rennaz, à Gland | | procuration collective à 2 * |
| 97 | | 115 | Korsan Cevdet, du Canada, à Nyon | | procuration collective à 2 * |
| 97 | | m147 | Roth Lorraine, de Ganterschwil, à Genève | | procuration collective à 2 * |
| | 98 | m107 | Bahlas Anna, d'Italie, à Bogis-Bossey, F | | procuration collective à 2 * |
| | 98 | m107 | Bald Barbara, des USA, à Lancy | | procuration collective à 2 * |
| 98 | | | El Boragy Hatem, d'Egypte, à Vernier | | procuration collective à 2 * |
| 98 | | m114 | Sosa Brillembourg Ana Ma, du Venezuela, à Chêne-Bougeries | | procuration collective à 2 * |
| 100 | | 115 | Oikonomopoulou Andriana, de Grèce, à Carouge | | procuration collective à 2 * |
| 100 | | m107 | Otero Bruno, du Brésil, à Crans-près-Céligny | | procuration collective à 2 * |
| 103 | | 113 | Dorai Hedi, de France, à Genève | | procuration collective à 2 * |
| 103 | | 110 | Ewerhart Jann, d'Allemagne, à Genève | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 104 | | 131 | Arnold René, de Simplon, à Heiden | | procuration collective à 2 * |
| 104 | | 145 | Barbé Jérôme, de Belgique, à Genève | | procuration collective à 2 * |
| 104 | | 131 | Beyrard Nathalie, d'Hermance, à Genève | | procuration collective à 2 * |
| 104 | | | Rabinowitz Yaël, d'Israël, à Veyrier | | procuration collective à 2  * |
| 104 | | 127 | Rossat Alexandre, de Granges-près-Marnand, à Nyon | | procuration collective à 2 * |
| | 104 | m107 | Steinbrinker Henning, d'Allemagne, à Genève | | procuration collective à 2 * |
| 104 | | | Vitorero Rodriguez Alvaro, d'Espagne, à Pregny-Chambésy | | procuration collective à 2  * |
| 105 | | 113 | Hora Yuvendra, d'Inde, à Chêne-Bourg | | procuration collective à 2 * |
| 105 | | | Swaminathan Venkatraman, d'Inde, à Genève | | procuration collective à 2  * |
| 105 | | 111 | Vickers Mark William, de Grande-Bretagne, à Montreux | | procuration collective à 2 * |
| 105 | | 111 | Voirol Jean-Luc, des Genevez (JU), à Nyon | | procuration collective à 2 * |
| 106 | | 127 | Doval Hismael, de Genève, à Genève | | procuration collective à 2 * |
| 106 | | | Gorhan Gerald, de Staufen, à Chavannes-de-Bogis | | procuration collective à 2  * |
| 106 | | 111 | Hungerbuehler Martin, de Zurich, à Epalinges | | procuration collective à 2 * |
| 106 | | 124 | Mares Guillaume, de France, à Genève | | procuration collective à 2 * |
| | 107 | 111 | Ayer Anantha, d'Inde, à Singapour, SGP | | procuration collective à 2 * |
| | 107 | 137 | Bahlas Anna, d'Italie, à Bogis-Bossey | | procuration collective à 2 * |
| | 107 | | Bald Barbara, des USA, à Collonges-sous-Salève, F | | procuration collective à 2  * |
| | 107 | 131 | Bilbao Casado Iñaki, d'Espagne, à Bagnes | | procuration collective à 2 * |
| | 107 | 111 | Borger Winkle Elinor, d'Allemagne, à Vandoeuvres | | procuration collective à 2 * |
| | 107 | 111 | Bourquin Philippe, de La Côte-aux-Fées, à Collonge-Bellerive | | procuration collective à 2 * |
| | 107 | 145 | Carfora Vincent, de Genève, à Carouge | | procuration collective à 2 * |
| | 107 | 115 | Felgenhauer Günther, d'Allemagne, à Genève | | procuration collective à 2 * |
| | 107 | 111 | Gil Jesus, de Genève, à Messey, F | | procuration collective à 2 * |
| | 107 | | Holland Lee, de Grande-Bretagne, à Veyrier | | procuration collective à 2  * |
| | 107 | 131 | Kartalis Themistoklis, de Grèce, à Gy | | procuration collective à 2 * |
| | 107 | 113 | Meter Willem, des Pays-Bas, à Eysins | | procuration collective à 2 * |
| | 107 | | Mueller Zuzana, de Winterthur, à Plan-les-Ouates | | procuration collective à 2  * |
| | 107 | 118 | Otero Bruno, du Brésil, à Commugny | | procuration collective à 2 * |
| | 107 | 131 | Steinbrinker Henning, d'Allemagne, à Tannay | | procuration collective à 2 * |
| | 107 | | Von Damnitz Frank, d'Allemagne, à Nänikon | | procuration collective à 2  * |
| 108 | | | Albrecht Richard, de Mörel, à Genève | | procuration collective à 2  * |
| 108 | | 139 | Crelier Jean-Bernard, de Bure, à Anières | | procuration collective à 2 * |
| 108 | | | Oneto Suberbie Manuel Angel, du Mexique, à Genève | | procuration collective à 2  * |
| 110 | | 128 | Lopez Faustino, des USA, à Carouge | | procuration collective à 2 * |
| 110 | | 149 | Reinacher Markus, de Bâle, à Zurich | | procuration collective à 2 * |
| 110 | | 117 | Zeiger Tony, d'Australie, à Coppet | | procuration collective à 2 * |
| 111 | | 131 | Bilgebey Bülent Emre, de Turquie, à Carouge | | procuration collective à 2 * |
| 111 | | 145 | Burger Manfred, d'Engelberg, à Commugny | | procuration collective à 2 * |
| 113 | | | Villaroge Natacha, d'Allemagne, à Versoix | | procuration collective à 2  * |
| | 114 | 120 | Sosa Brillembourg Ana Maria, du Venezuela, à Chêne-Bougeries | | procuration collective à 2 * |
| 115 | | 118 | Alves Pereira Severiano, de Chêne-Bougeries, à Tannay | | procuration collective à 2 * |
| 115 | | 131 | Dodens Stéphane, de Pregny-Chambésy, à | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | Commugny | | |
| 117 | | 152 | Geromin Marco, d'Italie, à Genève | | procuration collective à 2 * |
| 117 | | 131 | Godard Zapata Felipe, du Mexique, à Hermance | | procuration collective à 2 * |
| 117 | | 137 | Lustenberger Christian, de Sursee, à Zoug | | procuration collective à 2 * |
| 118 | | | Boustany Rami, de France, à Genève | | procuration collective à 2 * |
| 118 | | 128 | Burnat Alexandre, de Vevey, à Genève | | procuration collective à 2 * |
| 118 | | | Ergas Carole, de France, à Coppet | | procuration collective à 2 * |
| 118 | | 152 | Estua Belaunzaran Armando, du Mexique, à Jussy | | procuration collective à 2 * |
| 118 | | 152 | Gomaa Wafid, de Genève, au Grand-Saconnex | | procuration collective à 2 * |
| 118 | | 131 | Monchau Charles Henry, de Genève, à Cologny | | procuration collective à 2 * |
| 118 | | 145 | Shaw Joseph, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| 120 | | | Busetto Marco, d'Italie, à Genève | | procuration collective à 2 * |
| 120 | | 139 | Ferrazzo Tommaso, de Giubiasco, à Eysins | | procuration collective à 2 * |
| 141 | | | Arquint Seraina, de Domat/Ems, à Au ZH | | procuration collective à 2 * |
| 141 | | | Bortuzzo Germain, de France, à Annecy, F | | procuration collective à 2 * |
| 141 | | | Seefeldt Lisa, d'Allemagne, à Stäfa | | procuration collective à 2 * |
| | 147 | | Herbst Lorraine, de Ganterschwil, à Genève | | procuration collective à 2 * |
| * limitée à l'établissement principal | | | | | |
| (1) avec une personne autorisée et résidant en Suisse | | | | | |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 0 | | report | | | 1 | 745 | 22.01.1993 | 05.02.1993 | 598 |
| 2 | 1921 | 23.02.1993 | 09.03.1993 | 1157 | 3 | 6227 | 28.06.1993 | 15.07.1993 | 3701 |
| 4 | 9616 | 30.09.1993 | 21.10.1993 | 5440 | 5 | 10500 | 21.10.1993 | 05.11.1993 | 5824 |
| 6 | 12135 | 02.12.1993 | 17.12.1993 | 6677 | 7 | 1862 | 16.02.1994 | 28.02.1994 | 1132 |
| 8 | 6290 | 01.07.1994 | 19.07.1994 | 4040 | 9 | 8059 | 29.08.1994 | 08.09.1994 | 5007 |
| 10 | 10051 | 26.10.1994 | 08.11.1994 | 6122 | 11 | 11003 | 23.11.1994 | 05.12.1994 | 6632 |
| 12 | 1763 | 09.02.1995 | 21.02.1995 | 1010 | 13 | 2129 | 17.02.1995 | 01.03.1995 | 1172 |
| 14 | 4519 | 05.05.1995 | 17.05.1995 | 2758 | 15 | | Rectification | 15.06.1995 | 3356 |
| 16 | 6826 | 19.07.1995 | 03.08.1995 | 4362 | 17 | 346 | 10.01.1996 | 19.01.1996 | 387 |
| 18 | 1520 | 08.02.1996 | 19.02.1996 | 968 | 19 | | Rectification | 29.02.1996 | 1196 |
| 20 | 4337 | 06.05.1996 | 20.05.1996 | 2892 | 21 | 5432 | 07.06.1996 | 19.06.1996 | 3646 |
| 22 | 7827 | 22.08.1996 | 02.09.1996 | 5273 | 23 | 7945 | 26.08.1996 | 06.09.1996 | 5394 |
| 24 | 8994 | 26.09.1996 | 09.10.1996 | 6152 | 25 | 11227 | 28.11.1996 | 12.12.1996 | 7704 |
| 26 | 11966 | 17.12.1996 | 08.01.1997 | 80 | 27 | 728 | 22.01.1997 | 04.02.1997 | 772 |
| 28 | 1093 | 30.01.1997 | 14.02.1997 | 1017 | 29 | 2172 | 26.02.1997 | 10.03.1997 | 1628 |
| 30 | 7898 | 21.07.1997 | 15.08.1997 | 5890 | 31 | | Rectification | 17.09.1997 | 6854 |
| 32 | 1361 | 03.02.1998 | 10.02.1998 | 1014 | 33 | 2719 | 09.03.1998 | 13.03.1998 | 1781 |
| 34 | 5958 | 22.05.1998 | 28.05.1998 | 3630 | 35 | 12406 | 10.11.1998 | 16.11.1998 | 7820 |
| 36 | 12835 | 19.11.1998 | 25.11.1998 | 8060 | 37 | 248 | 07.01.1999 | 13.01.1999 | 237 |
| 38 | 5920 | 08.06.1999 | 14.06.1999 | 3981 | 39 | 6377 | 21.06.1999 | 25.06.1999 | 4274 |
| 40 | 8282 | 05.08.1999 | 11.08.1999 | 5491 | 41 | 10887 | 12.10.1999 | 19.10.1999 | 7153 |
| 42 | 12560 | 24.11.1999 | 02.12.1999 | 8178 | 43 | 307 | 06.01.2000 | 12.01.2000 | 231 |
| 44 | 2734 | 07.03.2000 | 13.03.2000 | 1697 | 45 | 2810 | 08.03.2000 | 14.03.2000 | 1723 |
| 46 | 3419 | 23.03.2000 | 29.03.2000 | 2110 | 47 | 6023 | 31.05.2000 | 07.06.2000 | 3864 |
| 48 | 6381 | 13.06.2000 | 19.06.2000 | 4123 | 49 | 7415 | 11.07.2000 | 17.07.2000 | 4875 |
| 50 | 1026 | 25.01.2001 | 31.01.2001 | 758 | 51 | 1876 | 14.02.2001 | 20.02.2001 | 1289 |
| 52 | 3785 | 27.03.2001 | 02.04.2001 | 2439 | 53 | 13225 | 04.12.2001 | 10.12.2001 | 9691 |

| Réf. | JOURNAL Numéro | JOURNAL Date | PUBLICATION FOSC Date | PUBLICATION FOSC Page/Id | Réf. | JOURNAL Numéro | JOURNAL Date | PUBLICATION FOSC Date | PUBLICATION FOSC Page/Id |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 1462 | 06.02.2002 | 12.02.2002 | 7 | 55 | 5897 | 07.06.2002 | 13.06.2002 | 5 |
| 56 | 6371 | 20.06.2002 | 26.06.2002 | 6 | 57 | 7733 | 22.07.2002 | 26.07.2002 | 6 |
| 58 | 12287 | 20.11.2002 | 26.11.2002 | 6 | 59 | 13599 | 19.12.2002 | 30.12.2002 | 13 |
| 60 | 1601 | 06.02.2003 | 12.02.2003 | 7/0859248 | 61 | 9302 | 18.08.2003 | 22.08.2003 | 7/1140998 |
| 62 | 3567 | 19.03.2004 | 25.03.2004 | 6/2185046 | 63 | 6267 | 26.05.2004 | 03.06.2004 | 7/2290620 |
| 64 | 13978 | 25.11.2004 | 01.12.2004 | 6/2567120 | 65 | 15366 | 21.12.2004 | 27.12.2004 | 11/2611492 |
| 66 | 565 | 13.01.2005 | 19.01.2005 | 6/2648538 | 67 | 3657 | 21.03.2005 | 29.03.2005 | 7/2765080 |
| 68 | 6627 | 01.06.2005 | 07.06.2005 | 8/2869804 | 69 | 12454 | 13.10.2005 | 19.10.2005 | 6/3066380 |
| 70 | 14964 | 09.12.2005 | 15.12.2005 | 7/3149756 | 71 | 7641 | 14.06.2006 | 20.06.2006 | 7/3425544 |
| 72 | 14761 | 20.11.2006 | 24.11.2006 | 7/3650856 | 73 | 15070 | 27.11.2006 | 01.12.2006 | 6/3661390 |
| 74 | 16465 | 21.12.2006 | 29.12.2006 | 11/3702292 | 75 | 4344 | 28.03.2007 | 03.04.2007 | 7/3869402 |
| 76 | 6524 | 15.05.2007 | 22.05.2007 | 8/3941648 | 77 | 13788 | 26.10.2007 | 01.11.2007 | 6/4180672 |
| 78 | 15126 | 21.11.2007 | 27.11.2007 | 10/4219486 | 79 | 16120 | 11.12.2007 | 17.12.2007 | 10/4250040 |
| 80 | 6105 | 08.05.2008 | 15.05.2008 | 8/4476978 | 81 | 6836 | 26.05.2008 | 30.05.2008 | 9/4500022 |
| 82 | 7222 | 03.06.2008 | 09.06.2008 | 8/4513546 | 83 | 8400 | 27.06.2008 | 03.07.2008 | 10/4556704 |
| 84 | 12063 | 22.09.2008 | 26.09.2008 | 6/4667062 | 85 | 15840 | 08.12.2008 | 12.12.2008 | 9/4778750 |
| 86 | 4537 | 25.03.2009 | 31.03.2009 | 8/4951922 | 87 | 6796 | 11.05.2009 | 15.05.2009 | 9/5022498 |
| 88 | 9188 | 23.06.2009 | 29.06.2009 | 14/5096576 | 89 | 9983 | 02.07.2009 | 08.07.2009 | 12/5124750 |
| 90 | 15171 | 02.10.2009 | 08.10.2009 | 8/5284470 | 91 | 19022 | 07.12.2009 | 11.12.2009 | 9/5389186 |
| 92 | 5428 | 25.03.2010 | 31.03.2010 | 9/5568760 | 93 | 7687 | 04.05.2010 | 10.05.2010 | 9/5626180 |
| 94 | 8178 | 12.05.2010 | 19.05.2010 | 9/5639450 | 95 | 8635 | 21.05.2010 | 28.05.2010 | 9/5651214 |
| 96 | 13960 | 17.08.2010 | 23.08.2010 | 9/5781258 | 97 | 17502 | 20.10.2010 | 26.10.2010 | 7/5868792 |
| 98 | 19920 | 30.11.2010 | 06.12.2010 | 10/5925736 | 99 | 2387 | 04.02.2011 | 10.02.2011 | 7/6028352 |
| 100 | 6809 | 18.04.2011 | 21.04.2011 | 6132128 | 101 | 8680 | 24.05.2011 | 27.05.2011 | 6181894 |
| 102 | 11879 | 18.07.2011 | 21.07.2011 | 6265658 | 103 | 16045 | 11.10.2011 | 14.10.2011 | 6376132 |
| 104 | 18630 | 23.11.2011 | 28.11.2011 | 6434416 | 105 | 7217 | 07.05.2012 | 10.05.2012 | 6673156 |
| 106 | 9242 | 13.06.2012 | 18.06.2012 | 6722424 | 107 | 9732 | 20.06.2012 | 25.06.2012 | 6734558 |
| 108 | 13121 | 03.08.2012 | 08.08.2012 | 6802036 | 109 | 5669 | 02.04.2013 | 05.04.2013 | 7135020 |
| 110 | 5926 | 05.04.2013 | 10.04.2013 | 7141062 | 111 | 6191 | 10.04.2013 | 15.04.2013 | 7147370 |
| 112 | 7609 | 03.05.2013 | 08.05.2013 | 7182448 | 113 | 10619 | 21.06.2013 | 26.06.2013 | 940521 |
| 114 | 13422 | 07.08.2013 | 12.08.2013 | 1023403 | 115 | 18002 | 30.10.2013 | 04.11.2013 | 1160909 |
| 116 | | Complément | 19.12.2013 | 7225832 | 117 | 5874 | 02.04.2014 | 07.04.2014 | 1439257 |
| 118 | 6170 | 07.04.2014 | 10.04.2014 | 1446831 | 119 | 10487 | 23.06.2014 | 26.06.2014 | 1576857 |
| 120 | 14695 | 04.09.2014 | 09.09.2014 | 1705705 | 121 | 17847 | 28.10.2014 | 31.10.2014 | 1798265 |
| 122 | 5254 | 30.03.2015 | 02.04.2015 | 2078655 | 123 | 6579 | 22.04.2015 | 27.04.2015 | 2119811 |
| 124 | 11981 | 23.07.2015 | 28.07.2015 | 2293265 | 125 | 19185 | 01.12.2015 | 04.12.2015 | 2520993 |
| 126 | 554 | 11.01.2016 | 14.01.2016 | 2597215 | 127 | 10153 | 13.06.2016 | 16.06.2016 | 2895117 |
| 128 | 13564 | 08.08.2016 | 11.08.2016 | 2999889 | 129 | 14403 | 25.08.2016 | 30.08.2016 | 3028315 |
| 130 | 15019 | 06.09.2016 | 09.09.2016 | 3048053 | 131 | 16912 | 10.10.2016 | 13.10.2016 | 3107107 |
| 132 | 21518 | 16.12.2016 | 21.12.2016 | 3238669 | 133 | 2192 | 06.02.2017 | 09.02.2017 | 3338379 |
| 134 | 3089 | 17.02.2017 | 22.02.2017 | 3364589 | 135 | 10887 | 21.06.2017 | 26.06.2017 | 3603031 |
| 136 | 11299 | 27.06.2017 | 30.06.2017 | 3615311 | 137 | 11604 | 30.06.2017 | 05.07.2017 | 3625765 |
| 138 | 11997 | 05.07.2017 | 10.07.2017 | 3635113 | 139 | 12448 | 12.07.2017 | 17.07.2017 | 3649433 |
| 140 | 13018 | 21.07.2017 | 26.07.2017 | 3667757 | 141 | 16640 | 25.09.2017 | 28.09.2017 | 3778629 |
| 142 | 17835 | 10.10.2017 | 13.10.2017 | 3809565 | 143 | 2130 | 31.01.2018 | 05.02.2018 | 4034769 |
| 144 | 2876 | 09.02.2018 | 14.02.2018 | 4056625 | 145 | 5261 | 15.03.2018 | 20.03.2018 | 4123693 |
| 146 | 8726 | 11.05.2018 | 16.05.2018 | 4231959 | 147 | 14888 | 15.08.2018 | 20.08.2018 | 4424083 |
| 148 | 20256 | 01.11.2018 | 06.11.2018 | 1004491850 | 149 | 3382 | 15.02.2019 | 20.02.2019 | 1004571288 |
| 150 | 6698 | 03.04.2019 | 08.04.2019 | 1004605919 | 151 | 9828 | 22.05.2019 | 27.05.2019 | 1004639195 |
| 152 | 13936 | 19.07.2019 | 24.07.2019 | 1004683507 | 153 | 19502 | 17.10.2019 | 22.10.2019 | 1004742867 |

Genève, le 04 février 2020



*Fin de l'extrait*

**Seul un extrait certifié conforme, signé et muni du sceau du registre, a une valeur légale.**

# Exhibit 32b

# GENEVA TRADE REGISTER

**Extract with Possible Cancellations**



EXTRACT FROM THE REGISTER
Report on March 10, 1993
Ref. no.    08100/1980
Fed. no.    CH-660-0537980-4
IDE    CHE-105.875.437

## Deutsche Bank (Suisse) SA

registered on December 8. 1980

Public Limited Liability Company

| Ref. | Company Name |
|---|---|
| 1 | Deutsche Bank (Suisse) SA |
| | (Deutsche Bank (Schweiz) AG) |
| | (Deutsche Bank (Switzerland) Ltd) |
| | (Deutsche Bank (Svizzera) SA) |

| | Headquarters |
|---|---|
| 1 | Geneva |

| | Address |
|---|---|
| 1 | Place des Bergues 3 |

| | Statute Dates | | |
|---|---|---|---|
| 1 | 09.22.1987 (last mod.) | 82 | 04.23.2008 |
| 3 | 05.05.1993 (new stat.) | 119 | 06.16.2014 |
| 45 | 02.07.2000 | 136 | 06.15.2017 |
| 63 | 05.06.2004 (new stat.) | | |

| | Purpose, Observations |
|---|---|
| 1 | Purpose: (rad. ref. 119)<br>~~Operation of management, deposit and commercial bank operating in Switzerland and on the international money and financial markets:~~<br><br>Administration: (rad. ref. 45)<br>~~At least 7 members (rad. ref. 45)~~ |
| 116 | The identification under number CH-660-0537980-4 is replaced by the identification number of the companies (IDE/UID) CHE-105.875.437. |
| 119 | Purpose: (rad. ref. 136)<br>~~Operation of a management, deposit and commercial bank, including securities trading activities, operating in Switzerland and on the international money and financial markets (cf. full purpose statutes).~~ |
| 136 | Purpose:<br>Operation of a management, deposit and commercial bank, including securities trading activities, operating in Switzerland and on the international money and financial markets (cf. full purpose statutes). |

| | Mergers (LFus) |
|---|---|
| 65 | Merger:<br>Takeover of the assets and liabilities of DBPB Services SA, in Geneva (CH-660-1693996-0), according to the merger agreement on 12-15-2004 and balance sheet on 11-30-2004, with assets of CHF 33,975,347, liabilities to third parties of CHF 21,368,201, i.e. net assets of CHF 12,607,146. The acquiring company holding all the shares of the transferring company, the merger does not give rise to a capital increase or to a shares allocation. |
| 88 | Merger:<br>Takeover of the assets and liabilities of Rüd, Blass & Cie AG Bankgeschäft, in Zurich (CH-020-3922443-3), according to the merger agreement on 05.25.2009 and balance sheet on 12.31.2008, with assets of CHF 995,067,906.22, liabilities to third parties of CHF 895,256,587.32, i.e. net assets of CHF 99,811,318.90. The acquiring company holding all the shares of the transferring company, the merger does not give rise to a capital increase or to a shares allocation. |
| 112 | Merger:<br>Takeover of assets and liabilities of Bank Sal. Oppenheim jr. & Cie (Schweiz) AG, in Zürich (CH-020-39Q2748-3), according to the merger agreement on 04/30/2013 and balance sheet on 12/31/2012, with assets of CHF 1,379,000,000, liabilities towards third parties of CHF 1,273,817,000, i.e. net assets of CHF 105,183,000. The entire share capital of the two companies being held by the same shareholder, the merger does not give rise to a capital increase or to a shares allocation. |

**Morningside**
Translations

# TRANSLATION CERTIFICATION

Date: February 21, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- French

To:

- English

The documents are designated as:
- Geneve Trade Register Extract – Page 1

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."


_____

Signature of Eugene Li