# Exhibit 33a



# Handelsregisteramt des Kantons Zürich

| Firmennummer | Rechtsnatur | Eintragung | Löschung | Übertrag CH-020.3.902.748-3 von: CH-020.3.902.748-3/a auf: | 1 |
|---|---|---|---|---|---|
| **CHE-100.684.367** | **Aktiengesellschaft** | 10.02.1932 | 03.05.2013 | | |

Alle Eintragungen

# Firma erloschen

| Ei | Lö | Firma | Ref | Sitz |
|---|---|---|---|---|
| 1 | 7 | ~~Bank Oppenheim Pierson (Schweiz) AG~~ | 1 | Zürich |
| 1 | 7 | ~~(Banque Oppenheim Pierson (Suisse) SA) (Banca Oppenheim Pierson (Svizzera) SA) (Bank Oppenheim Pierson (Switzerland) Ltd)~~ | | |
| 7 | | **Bank Sal. Oppenheim jr. & Cie (Schweiz) AG** | | |
| 7 | | (Banque Sal. Oppenheim jr. & Cie (Suisse) SA) (Banca Sal. Oppenheim jr. & Cie (Svizzera) SA) (Bank Sal. Oppenheim jr. & Cie (Switzerland) Ltd) | | |

| Ei | Lö | Aktienkapital (CHF) | Liberierung (CHF) | Aktien-Stückelung | Ei | Lö | Domiziladresse |
|---|---|---|---|---|---|---|---|
| 1 | | 6'400'000.00 | 6'400'000.00 | 6'400 Namenaktien zu CHF 1'000.00 | 1 | | Uraniastrasse 28 8001 Zürich |

| Ei | Lö | Zweck | Ei | Lö | weitere Adressen |
|---|---|---|---|---|---|
| 1 | 15 | ~~Betrieb einer Bank mit Hauptgewicht auf dem Wertschriften- und Vermögensverwaltungsgeschäft, insbesondere Annahme von Depositen in den in der Schweiz üblichen Formen, auch Entgegennahme von Spareinlagen, Gewährung gedeckter oder ungedeckter Kredite in jeder Form, Diskontierung von Wechseln, Kauf und Verkauf von ausländischen Titeln, Devisen und Edelmetallen für eigene und fremde Rechnung, Betrieb einer Börsenagentur, Handel mit Wertpapieren und mit Industrie- und Handelsbeteiligungen jeder Art, Aufbewahrung und Verwaltung von Titeln und andern Werten sowie Durchführung von Vermögensverwaltungen, Erbschaftsverwaltungen, Liquidationen und Treuhandgeschäften, Zeichnung von Anleihen und Mitwirkung an der Emission von Wertpapieren, Beteiligung an andern Gesellschaften gleicher oder ähnlicher Art; Geschäftskreis: vornehmlich Europa sowie Nord- und Südamerika; Kredite an im Ausland domizilierte Personen und Gesellschaften dürfen in der Regel nur gegen in der Schweiz verwertbare Sicherheiten, im Ausland kotierte Wertschriften, Gold oder erstklassige Bankgarantien gewährt werden.~~ | | | |
| 15 | | Betrieb einer Bank mit Hauptgewicht auf dem Wertschriften- und Vermögensverwaltungsgeschäft, insbesondere Annahme von Geldern in allen banküblichen Formen, inklusive Spareinlagen, Gewährung gedeckter oder ungedeckter Kredite in jeder Form, Handel in in- und ausländischen Wertpapieren und Wertrechten, Devisen, Edelmetallen, Optionen, Futures und ähnlichen Instrumenten für eigene und fremde Rechnung an und ausserhalb der Börse, Aufbewahrung und Verwaltung von Wertpapieren und andern Werten jeglicher Art, Anlageberatung, Durchführung von Vermögensverwaltungen, Erbschaftsverwaltungen, Liquidationen und Treuhandgeschäften, Emissionsgeschäfte jeglicher Art, Verwaltung und Vermittlung von Beteiligungen jeglicher Art, Übernahme der Aufgaben einer Zeichnungsstelle und der Depotbank bei Anlagefonds; Geschäftskreis: Schweiz und das gesamte Ausland; kann sich an anderen Gesellschaften beteiligen sowie Liegenschaften erwerben. | | | |

| Ei | Lö | Bemerkungen | Ref | Statutendatum |
|---|---|---|---|---|
| 7 | | Mitteilungen an die Aktionäre erfolgen brieflich, nötigenfalls durch eingeschriebenen Brief, an deren letzte im Aktionärregister vermerkte Adresse. | 1 | 07.02.1991 |
| 7 | | Die Übertragbarkeit der Namenaktien ist nach Massgabe der Statuten beschränkt. | 7 | 29.09.1993 |
| 92 | | Aktiven und Passiven (Fremdkapital) gehen infolge Fusion auf die Deutsche Bank (Suisse) SA, in Genf (CH-660.0.537.980-4), über. Die Gesellschaft wird gelöscht. | 15 | 24.11.1995 |
| | | | 34 | 27.08.2001 |

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|---|---|---|---|---|
| 1 | | Aktiven und Passiven laut Bilanz vom 31.12.1931 der Firma "Schopp, Reiff & Co", in Zürich. | 1 | SHAB |
| 1 | | CHF 1'400'000.-- des Grundkapitals sind aus Reserven liberiert. | | |

Zürich, 03.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | | Zürich | 2 |

Alle Eintragungen

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|----|----|----|----|----|
| 12 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Schopp Reiff Immobilien AG, in Zürich. Aktiven von Fr. 8'957'785.-- und Passiven von Fr. 7'778'052.40 gehen gemäss Fusionsvertrag vom 15.09.1994 und Fusionsbilanz per 30.06.1994 durch Universalsukzession an die Gesellschaft über, die bereits sämtliche Aktien der übernommenen Gesellschaft besitzt. Dabei erlöschen diese Aktien, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | | |

| Ei | Lö | Zweigniederlassung (en) | Ei | Lö | Zweigniederlassung (en) |
|----|----|----|----|----|----|
| 33 | | Genf | | | |
| 63 | | Lugano (CH-501.9.011.524-3) | | | |

Zürich, 03.02.2020

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| E-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | | Zürich | 3 |
|---|---|---|---|---|

Alle Eintragungen

| Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id | Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | (Auslassung) | | | (Auslassung) | | 47 | | 27562 | 28.09.2004 | 192 | 04.10.2004 | 17 / 2476976 |
| | 1 | 8390 | 26.04.1991 | 88 | 08.05.1991 | 1980 | 48 | | 29876 | 20.10.2004 | 208 | 26.10.2004 | 18 / 2514092 |
| | 2 | 13968 | 16.07.1991 | 144 | 29.07.1991 | 3290 | 49 | | 2208 | 20.01.2005 | 18 | 26.01.2005 | 19 / 2670576 |
| | 3 | 22188 | 27.11.1991 | 237 | 06.12.1991 | 5228 | 50 | | 12912 | 09.05.2005 | 92 | 13.05.2005 | 20 / 2837024 |
| | 4 | 5447 | 24.03.1992 | 65 | 03.04.1992 | 1503 | 51 | | 33574 | 12.12.2005 | 245 | 16.12.2005 | 24 / 3152350 |
| | 5 | 2419 | 05.02.1993 | 33 | 17.02.1993 | 799 | 52 | | 4749 | 15.02.2006 | 36 | 21.02.2006 | 19 / 3253516 |
| | 6 | 7638 | 30.04.1993 | 94 | 17.05.1993 | 2493 | 53 | | 11537 | 25.04.2006 | 83 | 01.05.2006 | 19 / 3355790 |
| | 7 | 21551 | 13.10.1993 | 211 | 29.10.1993 | 5676 | 54 | | 17716 | 28.06.2006 | 127 | 04.07.2006 | 27 / 3447190 |
| | 8 | 24127 | 17.11.1993 | 233 | 30.11.1993 | 6291 | 55 | | 7728 | 12.03.2007 | 53 | 16.03.2007 | 24 / 3841274 |
| | 9 | 4823 | 09.03.1994 | 53 | 16.03.1994 | 1433 | 56 | | 8492 | 20.03.2007 | 59 | 26.03.2007 | 21 / 3855650 |
| | 10 | 7757 | 19.04.1994 | 80 | 26.04.1994 | 2255 | 57 | | 13246 | 09.05.2007 | 93 | 15.05.2007 | 21 / 3931582 |
| | 11 | 23837 | 18.11.1994 | 230 | 25.11.1994 | 6453 | 58 | | 22279 | 08.08.2007 | 156 | 15.08.2007 | 17 / 4067410 |
| | 12 | 27443 | 28.12.1994 | 2 | 04.01.1995 | 29 | 59 | | 30753 | 06.11.2007 | 219 | 12.11.2007 | 24 / 4195248 |
| | 13 | 4840 | 03.03.1995 | 48 | 09.03.1995 | 1331 | 60 | | 33097 | 29.11.2007 | 236 | 05.12.2007 | 20 / 4231562 |
| | 14 | 19170 | 15.09.1995 | 183 | 21.09.1995 | 5235 | 61 | | 13581 | 19.05.2008 | 98 | 23.05.2008 | 22 / 4487976 |
| | 15 | 25732 | 11.12.1995 | 244 | 15.12.1995 | 6827 | 62 | | 22601 | 12.08.2008 | 158 | 18.08.2008 | 24 / 4615104 |
| | 16 | 3962 | 23.02.1996 | 42 | 29.02.1996 | 1179 | 63 | | 37046 | 17.12.2008 | 249 | 23.12.2008 | 37 / 4797782 |
| | 17 | 8775 | 24.04.1996 | 83 | 30.04.1996 | 2449 | 64 | | 17672 | 14.05.2009 | 96 | 20.05.2009 | 29 / 5028178 |
| | 18 | 16769 | 05.08.1996 | 153 | 09.08.1996 | 4751 | 65 | | 31078 | 11.08.2009 | 157 | 17.08.2009 | 28 / 5199468 |
| | 19 | 7147 | 02.04.1997 | 65 | 08.04.1997 | 2313 | 66 | | 41112 | 21.10.2009 | 209 | 27.10.2009 | 21 / 5311472 |
| | 20 | 17585 | 07.08.1997 | 153 | 13.08.1997 | 5783 | 67 | B | 4271 | 28.01.2010 | B | 23 | 03.02.2010 | 27 / 5476032 |
| | 21 | 25632 | 10.11.1997 | 220 | 14.11.1997 | 8285 | 68 | | 9080 | 02.03.2010 | 46 | 08.03.2010 | 26 / 5528776 |
| | 22 | 9091 | 23.04.1998 | 81 | 29.04.1998 | 2875 | 69 | | 11119 | 18.03.2010 | 58 | 24.03.2010 | 25 / 5556922 |
| | 23 | 12231 | 04.06.1998 | 109 | 10.06.1998 | 3927 | 70 | | 18385 | 17.05.2010 | 97 | 21.05.2010 | 23 / 5641512 |
| | 24 | 14033 | 25.06.1998 | 124 | 01.07.1998 | 4515 | 71 | | 19230 | 25.05.2010 | 102 | 31.05.2010 | 25 / 5652534 |
| | 25 | 21339 | 29.09.1998 | 192 | 05.10.1998 | 6807 | 72 | | 26931 | 21.07.2010 | 143 | 27.07.2010 | 22 / 5745758 |
| | 26 | 8456 | 20.04.1999 | 79 | 26.04.1999 | 2689 | 73 | | 39197 | 08.11.2010 | 221 | 12.11.2010 | 22 / 5891972 |
| | 27 | 23172 | 19.10.1999 | 207 | 25.10.1999 | 7273 | 74 | | 1960 | 13.01.2011 | 13 | 19.01.2011 | 22 / 5992344 |
| | 28 | 19824 | 18.08.2000 | 164 | 24.08.2000 | 5763 | 75 | | 9264 | 08.03.2011 | 50 | 11.03.2011 | 6072928 |
| | 29 | 20390 | 25.08.2000 | 169 | 31.08.2000 | 5936 | 76 | | 10431 | 16.03.2011 | 56 | 21.03.2011 | 6084968 |
| | 30 | 10556 | 23.04.2001 | 81 | 27.04.2001 | 3125 | 77 | | 16215 | 03.05.2011 | 88 | 06.05.2011 | 6151318 |
| | 31 | 13054 | 16.05.2001 | 98 | 22.05.2001 | 3841 | 78 | | 25345 | 12.07.2011 | 136 | 15.07.2011 | 6256346 |
| | 32 | 14784 | 06.08.2001 | 111 | 12.06.2001 | 4386 | 79 | | 29680 | 16.08.2011 | 160 | 19.08.2011 | 6302594 |
| | 33 | 21057 | 08.08.2001 | 155 | 14.08.2001 | 6231 | 80 | | 39569 | 03.11.2011 | 217 | 08.11.2011 | 6407522 |
| | 34 | 24491 | 17.09.2001 | 183 | 21.09.2001 | 7364 | 81 | | 45691 | 20.12.2011 | 250 | 23.12.2011 | 6475620 |
| | 35 | 31167 | 28.11.2001 | 235 | 04.12.2001 | 9535 | 82 | | 2186 | 16.01.2012 | 13 | 19.01.2012 | 6511292 |
| | 36 | 1393 | 17.01.2002 | 15 | 23.01.2002 | 19 / 307772 | 83 | | 8398 | 06.03.2012 | 49 | 09.03.2012 | 6587072 |
| | 37 | 23913 | 26.09.2002 | 190 | 02.10.2002 | 16 / 666842 | 84 | | 9106 | 12.03.2012 | 53 | 15.03.2012 | 6595804 |
| | 38 | 2490 | 24.01.2003 | 19 | 30.01.2003 | 19 / 837806 | 85 | | 12312 | 10.04.2012 | 72 | 13.04.2012 | 6636352 |
| | 39 | 10678 | 22.04.2003 | 79 | 28.04.2003 | 22 / 965062 | 86 | | 16992 | 23.05.2012 | 102 | 29.05.2012 | 6693942 |
| | 40 | 11761 | 06.05.2003 | 89 | 12.05.2003 | 17 / 984704 | 87 | | 20756 | 22.06.2012 | 123 | 27.06.2012 | 6739360 |
| | 41 | 17403 | 02.07.2003 | 128 | 08.07.2003 | 19 / 1071078 | 88 | | 34541 | 08.10.2012 | 198 | 11.10.2012 | 6886276 |
| | 42 | 26430 | 17.09.2003 | 182 | 23.09.2003 | 20 / 1182674 | 89 | | 39055 | 14.11.2012 | 225 | 19.11.2012 | 6936616 |
| | 43 | 32444 | 20.11.2003 | 228 | 26.11.2003 | 16 / 2000386 | 90 | | 5941 | 18.02.2013 | 36 | 21.02.2013 | 7073938 |
| | 44 | 3084 | 30.01.2004 | 24 | 05.02.2004 | 17 / 2104352 | 91 | | 13487 | 24.04.2013 | 81 | 29.04.2013 | 7167272 |
| | 45 | 14342 | 25.05.2004 | 103 | 01.06.2004 | 20 / 2286354 | 92 | | 14716 | 03.05.2013 | 88 | 08.05.2013 | 7182218 |
| | 46 | 23937 | 23.08.2004 | 166 | 27.08.2004 | 16 / 2424716 | | | | | | | |

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 51 | ~~Freiherr von Oppenheim, Alfred, deutscher Staatsangehöriger, in Köln~~ | ~~Präsident des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |



# Handelsregisteramt des Kantons Zürich

| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | | Zürich | 4 |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|----|----|----|----|----|----|
| 1 | | 7 | Kleiterp, Dr. Johan, niederländischer Staatsangehöriger, in Vogelenzang (Niederlande) | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 13 | Bodmer, Hans C., von Zürich, in Rüschlikon | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 7m | Karrer, Dr. Martin, von Teufenthal AG und Zürich, in Zürich | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 20 | Kessler, Nicholas, von Winterthur, in Küsnacht ZH | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 28 | Braginsky, René, von Basel, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 21m | Creux, Dr. Jean, von Lausanne, in Erlenbach | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 17m | Freiherr von Richter, Georg, deutscher Staatsangehöriger, in Zumikon | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 3 | Migliaretti, Silvio, von Aeschi SO und Zürich, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 7m | Schmid, Jakob, von Oetwil an der Limmat, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 13 | Villoz, André, von Sorens, in Altendorf | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 13 | Henze, Gerhard, deutscher Staatsangehöriger, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 19 | Märkl, Lothar, deutscher Staatsangehöriger, in Uetikon am See | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 6m | Aschwanden, Marc, von Wädenswil und Sisikon, in Tramelan | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Borsboom, Ferdinand Theodorus Christianus, niederländischer Staatsangehöriger, in Ottenbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13 | Bäumer, Rudolf, deutscher Staatsangehöriger, in Uster | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 65 | Grélat, René, von Basel, in Spreitenbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 21 | König, Rudolf, von Frauenfeld, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Lüscher, Hans-Peter, von Seon, in Wallisellen | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Pfund, Gerhard, von Hallau, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Saner, Heinz, von Kleinlützel, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 10 | Schär, Peter Paul, von Trubschachen und Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 39m | Schönholzer, Hans-Peter, von Istighofen und Götighofen, in Winterthur | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 28 | Singer, Werner, von Salenstein, in Geroldswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 6m | Weintraub, Alexandre Philippe, von Kilchberg ZH und Winterthur, in Zumikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 8 | Wolf, Dr. Matthias, von Bottmingen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 16 | Zimmermann, Friedrich, von Unterseen und Winterthur, in Winterthur | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 13m | Basan, Bruno, von Basel, in Spreitenbach | | Kollektivprokura zu zweien |
| 1 | | 2 | Blaser, Marco, von Steinen, in Meilen | | Kollektivprokura zu zweien |
| 1 | | 9m | Felix, Reto, von Haldenstein, in Zumikon | | Kollektivprokura zu zweien |
| 1 | | 6m | Gaisser-von Arx, Marie-Louise, von Urnäsch, in Männedorf | | Kollektivprokura zu zweien |
| 1 | | 6m | Kobler, Thomas, von Oberriet SG, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 19 | Miller, James, britischer Staatsangehöriger, in Opfikon | | Kollektivprokura zu zweien |
| 1 | | 23 | Novacek, Michal, von Illnau-Effretikon, in Würenlos | | Kollektivprokura zu zweien |
| 1 | | 47 | Schönenberger, Ursula, von Wuppenau, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 8 | Strickler, Alfred, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 4m | Tambini, Bruno, von Zürich, in Jona | | Kollektivprokura zu zweien |
| 1 | | 58 | Zürcher, Baldwin, von Fritschen, in Winterthur | | Kollektivprokura zu zweien |
| 3 | | 17m | Vollenweider, Guido, von Hausen am Albis, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 3 | | 26 | Keller, Philippe, von Reute AR, in Dübendorf | | Kollektivprokura zu zweien |
| 3 | | 16m | Locher, Rolf, von Hasle bei Burgdorf, in Neuenhof | | Kollektivprokura zu zweien |
| 4 | | 49 | Bader, Friedrich, von Zürich und Magden, in Wallisellen | Vizedirektor | Kollektivunterschrift zu zweien |

# Handelsregisteramt des Kantons Zürich

| | | | | | |
|---|---|---|---|---|---|
| HE-100.684.367 | | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | | Zürich | 5 |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 4 | 9m | Tambini, Bruno, von Zürich, in Jona | Vizedirektor | Kollektivunterschrift zu zweien |
| 4 | | 17m | Rupper, Walter André, von Bichelsee, in Bichelsee | | Kollektivprokura zu zweien |
| 5 | | 22 | Koller, Max, von Zürich und Berikon, in Stäfa | | Kollektivprokura zu zweien |
| | 6 | 21 | Aschwanden, Marc, von Wädenswil und Sisikon, in Tramelan | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 6 | 13 | Weintraub, Alexandre Philippe, von Kilchberg ZH und Winterthur, in Zumikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 6 | 17m | Gaisser von Arx, Marie-Louise, von Urnäsch, in Männedorf | Vizedirektor | Kollektivunterschrift zu zweien |
| | 6 | 21 | Kobler, Thomas, von Oberriet SG, in Opfikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 6 | | 37 | Lerch, Markus, von Wynigen, in Zürich | | Kollektivprokura zu zweien |
| | 7 | 37 | Karrer, Dr. Martin, von Teufenthal AG und Zürich, in Zürich | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 7 | | 26m | Graf von Krockow, Matthias, deutscher Staatsangehöriger, in Frankfurt am Main (D) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 7 | | 56 | Pöhl, Dr. Karl, deutscher Staatsangehöriger, in Kronberg (D) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 7 | 28 | Schmid, Jakob, von Oetwil an der Limmat, in Herrliberg | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 7 | | 22 | Revisuisse Price Waterhouse AG, in Zürich | Revisionsstelle | |
| | 9 | 26 | Tambini, Bruno, von Zürich, in Jona | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 9 | 35 | Felix, Reto, von Haldenstein, in Zumikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 9 | | 17 | Müller, Heinz, von Siblingen, in Wollerau | Vizedirektor | Kollektivunterschrift zu zweien |
| 9 | | 16 | Tesan, Oscar, von Emmen, in Cham | | Kollektivprokura zu zweien |
| 9 | | 16m | Zülle, Sylvan W., von Stein AR, in Rohr AG | | Kollektivprokura zu zweien |
| 11 | | 36m | Genoni, Dr. Maurizio, von Semione, in Sarnen | Direktor | Kollektivunterschrift zu zweien |
| 11 | | 28m | Bianchi, Marco, von Zürich und Brissago, in Feusisberg | Vizedirektor | Kollektivunterschrift zu zweien |
| 11 | | 26 | Ström, Ola, norwegischer Staatsangehöriger, in Egg | Vizedirektor | Kollektivunterschrift zu zweien |
| 11 | | 26m | Weiss, Alex, von Zug, in Zug | | Kollektivprokura zu zweien |
| 13 | | 35 | Straub, Dr. Robert, von Zürich, in Zürich | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 13 | 28 | Lüscher, Hans-Peter, von Seon, in Kloten | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 13 | 21 | Saner, Heinz, von Kleinlützel, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 13 | 21 | Basan, Bruno, von Basel, in Spreitenbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 13 | | 16m | Bucher, Stephan, von Römerswil LU und Gunzwil, in Risch | | Kollektivprokura zu zweien |
| 13 | | 17m | Buchli, Philipp, von Versam, in Geroldswil | | Kollektivprokura zu zweien |
| 13 | | 19m | Hasslauer, Frederick Navendu, von Zürich, in Dübendorf | | Kollektivprokura zu zweien |
| 13 | | 14m | Kalisch, Dr. Robert, österreichischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 13 | | 32m | Raminelli, Massimo, von Urdorf und Zetzwil, in Urdorf | | Kollektivprokura zu zweien |
| 14 | | 16m | Hornberg, Klaus-Wilhelm, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 14 | 32m | Kalisch, Dr. Robert, österreichischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 14 | | 19m | Kremeth, Stefan Markus, von Adliswil, in Adliswil | | Kollektivprokura zu zweien |
| | 16 | 28 | Hornberg, Klaus Wilhelm, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 16 | 32m | Bucher, Stephan, von Römerswil LU und Gunzwil, in Baar | Vizedirektor | Kollektivunterschrift zu zweien |
| | 16 | 23m | Locher, Rolf, von Hasle bei Burgdorf, in Neuenhof | Vizedirektor | Kollektivunterschrift zu zweien |
| | 16 | 17m | Zülle, Sylvan W., von Stein AR, in Rohr AG | Vizedirektor | Kollektivunterschrift zu zweien |
| 6 | | 26m | Auer, Karin, von Geroldswil, in Geroldswil | | Kollektivprokura zu zweien |
| 6 | | 77m | Kälin, Beatrix, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 6 | | 32m | Nestel, Christof, von Zürich, in Zürich | | Kollektivprokura zu zweien |

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | Zürich | 6 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 16 | | 25m | Teitler, Dino, von Zürich und Unteregg, in Adliswil | | Kollektivprokura zu zweien |
| | 17 | 28 | Freiherr von Richter, Georg, deutscher Staatsangehöriger, in Küsnacht ZH | Direktor | Kollektivunterschrift zu zweien |
| | 17 | 36m | Vollenweider, Guido, von Hausen am Albis, in Langnau am Albis | Direktor | Kollektivunterschrift zu zweien |
| | 17 | 23m | Gaisser-von Arx, Marie-Louise, von Urnäsch, in Küsnacht ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| | 17 | 21 | Zülle, Sylvan W., von Stein AR, in Aarau | Vizedirektor | Kollektivunterschrift zu zweien |
| | 17 | 21 | Buchli, Philipp, von Versam, in Zürich | | Kollektivprokura zu zweien |
| | 17 | 22 | Rupper, Walter André, von Bichelsee, in Dübendorf | | Kollektivprokura zu zweien |
| 18 | | 28m | Andres, Hans-Jörg, von Aetingen, in Geroldswil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 19 | 30 | Hasslauer, Frederick Navendu, von Zürich, in Dübendorf | Vizedirektor | Kollektivunterschrift zu zweien |
| | 19 | 21 | Kremeth, Stefan Markus, von Adliswil, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 19 | | 28 | Nordmann, Dr. René, von Basel, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 20 | | 51 | Gerber, Dr. Fritz, von Röthenbach im Emmental, in Arlesheim | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 21 | 25m | Greux, Dr. Jean, von Lausanne, in Erlenbach | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 22 | | 28 | von Büren, Raoul, von Zürich, in Oberengstringen | Vizedirektor | Kollektivunterschrift zu zweien |
| 22 | | 32m | Burgener, August Thomas, von Raron, in Endingen | Vizedirektor | Kollektivunterschrift zu zweien |
| 22 | | 28 | Cortiana, Giorgio, von Cureggia, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 22 | | 28 | Hanusch, Ivo, von Wallenwil, in Baar | Vizedirektor | Kollektivunterschrift zu zweien |
| 22 | | 28 | Hoop, Damian, liechtensteinischer Staatsangehöriger, in Zug | Vizedirektor | Kollektivunterschrift zu zweien |
| 22 | | 28 | Scheuermann, Nicolas, deutscher Staatsangehöriger, in Kilchberg ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 22 | | 32m | Burgermeister, André, von Märstetten und Hugelshofen, in Rüti ZH | | Kollektivprokura zu zweien |
| 22 | | 55m | KPMG Fides Peat, in Zürich | Revisionsstelle | |
| 23 | | 26 | Ochsner, Hans Charles, von Thalwil, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 23 | 30 | von Arx Gaisser, Marie-Louise, von Urnäsch, in Küsnacht ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| | 23 | | Locher, Rolf, von Hasle bei Burgdorf, in Wettingen | Vizedirektor | Kollektivunterschrift zu zweien |
| 24 | | 30 | Hess, Bruno, von Wuppenau, in Möriken-Wildegg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 24 | | 32m | Wiemer, Heinrich, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 25 | 35 | Greux, Dr. Jean, von Lausanne, in Küsnacht ZH | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 25 | 27 | Teitler, Dino, von Zürich und Unteregg, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 25 | | 30 | Steiner, Lukas, von Walkerswil BE, in Zürich | | Kollektivprokura zu zweien |
| 26 | | 38 | Graf von Krockow, Matthias, deutscher Staatsangehöriger, in Köln (D) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 26 | 35m | Auer, Karin, von Geroldswil, in Geroldswil | Vizedirektorin | Kollektivunterschrift zu zweien |
| 26 | | 28 | Fischer, Alois, von Pfaffnau, in Arni AG | Vizedirektor | Kollektivunterschrift zu zweien |
| 26 | | 28 | Kilian, Thomas, von Winterthur, in Gossau ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| | 26 | 36 | Weiss, Alex, von Zug, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 26 | | 37 | Agbaba, Klaudia, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 26 | | 35 | Doninelli, Carlo, von Meride, in Romanshorn | | Kollektivprokura zu zweien |
| 26 | | 30 | Kohler, Gabriela, von Seehof, in Zürich | | Kollektivprokura zu zweien |
| 26 | | 53 | Obenauer, Marcela, slowakische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 27 | | 43 | Rukavina de Vidovgrad, Hubertus, argentinischer Staatsangehöriger, in Köln (D) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 27 | | 38 | Häfliger, André, von Kehrsatz, in Baden | | Kollektivprokura zu zweien |
| 28 | | 36m | Brenner, Eugen, von Weinfelden, in Seengen | Direktor | Kollektivunterschrift zu zweien |
| 28 | | 36m | Gamenzind, Dr. Christian A., von Gersau, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |

# Handelsregisteramt des Kantons Zürich

| | | | | | |
|---|---|---|---|---|---|
| HE-100.684.367 | | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | | Zürich | 7 |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 28 | 70 | Andres, Hans-Jörg, von Aetingen, in Geroldswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 28 | 32m | Bianchi, Marco, von Zürich und Brissago, in Langnau am Albis | Vizedirektor | Kollektivunterschrift zu zweien |
| 28 | | 47m | Löffel, Jürg, von Hasle bei Burgdorf, in Dübendorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 28 | | 32m | Ulrich, Josef, von Küssnacht am Rigi, in Steinhausen | Vizedirektor | Kollektivunterschrift zu zweien |
| 28 | | 52m | Bauer, Egon, österreichischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 28 | | 37m | D'Acunto, Vincenzo, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 29 | | 70 | Scherer, Adrian, von Zug, in Zug | Direktor | Kollektivunterschrift zu zweien |
| 29 | | 53 | Hunziker, Peter, von Aarau, in Rupperswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 29 | | 49 | Salzmann, Jörg, von Unterseen, in Seengen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 29 | | 32m | Stenz, Peter, von Künten, in Niederwil AG | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 29 | | 37 | Umbach, Max Volker, deutscher Staatsangehöriger, in Illnau-Effretikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 29 | | 35 | Grünwald, Oliver, deutscher Staatsangehöriger, in Gommiswald | | Kollektivprokura zu zweien |
| 31 | | 35m | Roesle, Dr. Max, von Sulz AG, in Zürich | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 32 | | 74 | Brändli, Urs, von Bubikon, in Oberkulm | Direktor | Kollektivunterschrift zu zweien |
| | 32 | 42m | Stenz, Peter, von Künten, in Niederwil AG | Direktor | Kollektivunterschrift zu zweien |
| | 32 | 45m | Bianchi, Marco, von Zürich und Brissago, in Langnau am Albis | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 32 | 36 | Bucher, Stephan, von Römerswil LU und Gunzwil, in Baar | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 32 | 45 | Burgener, August Thomas, von Raron, in Endingen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 32 | | 70 | Diethelm, Urs, von Innerthal, in Seuzach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 32 | 56m | Kalisch, Dr. Robert, österreichischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 32 | | 50 | Leutenegger, Roland, von Bussnang, in Schaffhausen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 32 | | | Lüscher, Hans-Peter, von Seon, in Kloten | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 32 | | 69m | Maron, Andreas, von St. Gallen, in Rüschlikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 32 | 39m | Ulrich, Josef, von Küssnacht am Rigi, in Steinhausen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 32 | 35m | Wiemer, Heinrich, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 32 | 37m | Burgermeister, André, von Märstetten und Hugelshofen, in Rüti ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 2 | | 35m | Gavelty, Pius, von Schluein, in Aarau | Vizedirektor | Kollektivunterschrift zu zweien |
| 2 | | 52m | Fey, Daniel Julius, von Langrickenbach, in Rüschlikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 2 | | 38 | Kulozik, Dr. Ulrike Angela, deutsche Staatsangehörige, in Freienbach | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 32 | 56m | Nestel, Christof, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 32 | | 37 | Raminelli, Massimo, von Urdorf und Zetzwil, in Urdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 2 | | 51 | Sieber, Reto, von Reichenbach im Kandertal, in Erlenbach ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 2 | | | Simone, Pietro, von Kaltbrunn und Rieden, in Volketswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 2 | | 50 | Vogel, Peter Mark, von Wädenswil und Kölliken, in Wollerau | Vizedirektor | Kollektivunterschrift zu zweien |
| 2 | | 48 | Weber, Patrick Alain, von Brüttelen, in Küsnacht ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 2 | | 45m | Wyler, Stefan Julius, von Winterthur, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |

                                              Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | Zürich | 8 |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 32 | | | Auer, Urs, von Herisau, in Wetzikon ZH | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 32 | | 35 | Burger, Patrick, von Fahrwangen, in Inwil | | Kollektivprokura zu zweien |
| 32 | | 39 | Kernbach, Roger, von Wädenswil, in Obersiggenthal | | Kollektivprokura zu zweien |
| 32 | | 49 | Klose, Liliane, von Wettswil am Albis, in Hermetschwil-Staffeln | | Kollektivprokura zu zweien |
| 32 | | 37m | Müller, Marcel, von Embrach und Fischingen, in Obersiggenthal | | Kollektivprokura zu zweien |
| 32 | | 42m | Oberhauser, Oliver, österreichischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 32 | | 49 | Taylor Julidon, Eleanor Ruth, britische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| | 35 | | Roesle, Dr. Max, von Sulz AG, in Zürich | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 35 | | | Bührer, Gerold, von Bibern SH und Hofen, in Thayngen | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 35 | | | Ogi, Adolf, von Kandersteg, in Fraubrunnen | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 35 | | 43 | Benelli, Giuseppe, von Mendrisio, in Wettswil am Albis | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 35 | | 37 | Delachaux, Thierry, von Travers, in Coppet | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 35 | | 61m | Galfetti, Marco, von Novazzano, in Oberrohrdorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 35 | 53 | Wiemer, Heinrich, deutscher Staatsangehöriger, in Hinwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 35 | | 50m | Baumeler, Erika, von Kriens, in Zug | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 35 | 37 | Cavelty, Pius, von Schluein, in Rudolfstetten-Friedlisberg | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 35 | 53m | Erni, Karin, von Geroldswil, in Geroldswil | Vizedirektorin | Kollektivunterschrift zu zweien |
| 35 | | 38 | Gäumann, Beat, von Häutligen, in Feusisberg | Vizedirektor | Kollektivunterschrift zu zweien |
| 35 | | 37 | Berlinka, Michael, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 35 | | 37m | Cavaletto, Massimo, italienischer Staatsangehöriger, in Rüschlikon | | Kollektivprokura zu zweien |
| | 36 | 41m | Camenzind, Dr. Christian A., von Gersau, in Herrliberg | Vorsitzender der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 36 | 41 | Brenner, Eugen, von Weinfelden, in Seengen | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 36 | 69 | Genoni, Dr. Maurizio, von Semione, in Sarnen | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 36 | 61 | Vollenweider, Guido, von Hausen am Albis, in Langnau am Albis (Ref.61 und Ref.63 wurden mit Ref.67 vom 28.01.2010 berichtigt) | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 36 | | 50 | Peter, Stephan, von Zürich und Wiesendangen, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 36 | | 47m | Summermatter, Roger, von Eisten, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 36 | | 39 | Moser, Edwin, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 37 | | | Bärtschi, Max Ulrich, von Basel und Lützelflüh, in Gipf-Oberfrick | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 37 | 58m | Burgermeister, André, von Märstetten und Kemmental, in Rüti ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 37 | 56m | Cavaletto, Massimo, italienischer Staatsangehöriger, in Rüschlikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 37 | 58m | D'Acunto, Vincenzo, italienischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 37 | | 41 | Kleiner, Thomas, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 37 | | 51m | Mazzoni, Paolo, von Tenero-Contra, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 37 | 61m | Müller, Marcel, von Embrach und Fischingen, in Obersiggenthal | Vizedirektor | Kollektivunterschrift zu zweien |
| 37 | | 53 | Augelli, Fernando, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 37 | | 53m | Bühler, Marc, von Bern, in Zürich | | Kollektivprokura zu zweien |
| 37 | | 61 | Koch, Yvonne, von Appenzell, in Bassersdorf | | Kollektivprokura zu zweien |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| | AE-100.684.367 | | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | | Zürich | 9 |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 37 | | 45m | Walti, Jörg, von Winterthur, in Winterthur | | Kollektivprokura zu zweien |
| 38 | | 61m | Zuber, Christian, von Opfikon, in Dietlikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 38 | | 52m | Fricker, Urs, von Hunzenschwil, in Seengen | Vizedirektor | Kollektivunterschrift zu zweien |
| 38 | | 39m | Zimmermann, Gabriela Maria, von Zollikon und Ebikon, in Wädenswil | | Kollektivprokura zu zweien |
| 39 | | 69 | Pfundt, Dieter, deutscher Staatsangehöriger, in Bad Soden am Taunus (D) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 39 | 45m | Ulrich, Josef, von Küssnacht am Rigi, in Baar | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 39 | 63 | Schönholzer, Hans-Peter, von Bürglen TG und Sulgen, in Seuzach | Vizedirektor | Kollektivunterschrift zu zweien |
| | 39 | 45m | Zimmermann, Gabriela Maria, von Zollikon und Ebikon, in Kilchberg ZH | | Kollektivprokura zu zweien |
| 40 | | 47 | Nianias, Fotios, griechischer Staatsangehöriger, in Freienbach | | Kollektivprokura zu zweien |
| | 41 | 77 | Camenzind, Dr. Christian A., von Gersau, in Zollikon | Vorsitzender der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 41 | | 53 | Kulhoff Luggen, Dr. Birgit E., von Zürich, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 41 | | 47m | Pütz, Hans Jörg, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 42 | 53 | Stenz, Peter, von Künten, in Niederwil AG | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 42 | | 47m | Borner, Johannes, von Hägendorf, in Bassins | Vizedirektor | Kollektivunterschrift zu zweien |
| | 42 | 51 | Oberhauser, Oliver, österreichischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 44 | | 53 | Reichert, Wolfgang, deutscher Staatsangehöriger, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 45 | | 51m | Graf von Krockow, Matthias, deutscher Staatsangehöriger, in Köln (DE) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 45 | | 71 | Witmer, Dr. Jürg, von Langendorf, in Arlesheim | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 45 | 53 | Bianchi, Marco, von Zürich und Brissago, in Langnau am Albis | Direktor | Kollektivunterschrift zu zweien |
| | 45 | 70 | Ulrich, Josef, von Küssnacht SZ, in Baar | Direktor | Kollektivunterschrift zu zweien |
| | 45 | 51 | Wyler, Stefan Julius, von Winterthur, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 45 | 51m | Walti, Jörg, von Winterthur, in Winterthur | Vizedirektor | Kollektivunterschrift zu zweien |
| 45 | | 47m | Bärtschi, Philippe, von Sumiswald, in Maur | | Kollektivprokura zu zweien |
| 45 | | 62m | Ricklin, Roland, von Ernetschwil, in Wängi | | Kollektivprokura zu zweien |
| 45 | | 53 | Tanner, Christian, von Richterswil, in Horgen | | Kollektivprokura zu zweien |
| | 45 | 58m | Zimmermann, Gabriela Maria, von Zollikon und Ebikon, in Oberrieden | | Kollektivprokura zu zweien |
| 46 | | 49 | Welton, Drew Alan, von Fribourg, in Uster | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 46 | | 52m | Melching, Dr. Markus, deutscher Staatsangehöriger, in Cham | Vizedirektor | Kollektivunterschrift zu zweien |
| | 47 | 69m | Summermatter, Roger, von Eisten, in Wollerau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 47 | 51m | Borner, Johannes, von Hägendorf, in Einsiedeln | Vizedirektor | Kollektivunterschrift zu zweien |
| | 47 | | Löffel, Jürg, von Hasle bei Burgdorf, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 47 | 50m | Pütz, Hans Jörg, deutscher Staatsangehöriger, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 47 | 51 | Bärtschi, Philippe, von Sumiswald, in Geroldswil | | Kollektivprokura zu zweien |
| 8 | | 53m | Barile, Nicandro, von Inwil, in Richterswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 8 | | 56 | Casanova, Peter, von Meggen und Lumbrein, in Walchwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 8 | | 69 | Humm, Olivier, von Strengelbach, in Baar | stellvertretender Direktor | Kollektivunterschrift zu zweien |



# Handelsregisteramt des Kantons Zürich

| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | Zürich | |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|----|----|----|-----------------|----------|---------------|
| 48 | | 56m | Flicker, André, deutscher Staatsangehöriger, in Rüschlikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 49 | | 69m | Aklin, Rolf Oskar, von St. Gallen, in Wädenswil | Direktor | Kollektivunterschrift zu zweien |
| 49 | | 70 | Hofstetter, Marcel, von Benken SG, in Dulliken | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 49 | | 56m | Sengupta, Rahul, von Obersiggenthal, in Wollerau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 49 | | 51m | von Dobbeler, Jan Dietrich, deutscher Staatsangehöriger, in Santiago (CL) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 49 | | 53m | Schuler, Silvio, von Sattel, in Buchs ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 49 | | 56m | Brugger, Hans-Rudolf, von Birwinken, in Wädenswil | | Kollektivprokura zu zweien |
| | 50 | 65m | Baumeler, Erika, von Kriens, in Zug | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 50 | 56m | Pütz, Hans Jörg, deutscher Staatsangehöriger, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 50 | | 53 | Sola, Markus, von Wädenswil, in Frauenfeld | Vizedirektor | Kollektivunterschrift zu zweien |
| 50 | | 56m | Zinder, François, von Murten, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 50 | | 53m | Seyfried, Astrid, von Beringen, in Zürich | | Kollektivprokura zu zweien |
| | 51 | 69 | Graf von Krockow, Matthias, deutscher Staatsangehöriger, in Köln (DE) | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 51 | | | Altwegg, Dr. Markus Christoph, von Basel, in Binningen | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 51 | | 71 | Freiherr von Oppenheim, Christopher Alfred, deutscher Staatsangehöriger, in Köln (DE) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 51 | | 58m | Piel, Siegfried Jakob Maria, deutscher Staatsangehöriger, in Zürich | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 51 | | 58 | Musielak, Dieter, deutscher Staatsangehöriger, in Zug | Direktor | Kollektivunterschrift zu zweien |
| | 51 | 61 | Borner, Johannes, von Hägendorf, in Einsiedeln (Ref.61 und Ref.63 wurden mit Ref.67 vom 28.01.2010 berichtigt) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 51 | | von Dobbeler, Jan Dietrich, deutscher Staatsangehöriger, in Küsnacht ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 51 | 61 | Mazzoni, Paolo, von Tenero-Contra, in Zürich (Ref.61 und Ref.63 wurden mit Ref.67 vom 28.01.2010 berichtigt) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 51 | 61m | Walti, Jörg, von Winterthur, in Winterthur | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 51 | | 56 | Ils, Amy Yin Man, von Etagnières, in Freienbach | Vizedirektorin | Kollektivunterschrift zu zweien |
| 51 | | 66m | Schmitt, Johann Robin, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 51 | | 52m | Sen, Gengizhan Güclü, deutscher Staatsangehöriger, in Frankfurt am Main (DE) | Vizedirektor | Kollektivunterschrift zu zweien |
| 51 | | 52m | Frei, Tobias Christian, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 52 | | 58m | Gerhardt, Dr. Wolfgang, deutscher Staatsangehöriger, in Cham | Direktor | Kollektivunterschrift zu zweien |
| | 52 | | Fey, Daniel Julius, von Langrickenbach, in Rüschlikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 52 | 69m | Fricker, Urs, von Hunzenschwil, in Seengen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 52 | 58m | Melching, Dr. Markus, deutscher Staatsangehöriger, in Cham | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 52 | 63 | Sen, Gengizhan Güclü, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 52 | 63 | Bauer, Egon, österreichischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 52 | 61 | Dumrese, Dr. Tilman, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 52 | 58m | Frei, Tobias Christian, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 52 | | 56 | Stahl, Norbert, deutscher Staatsangehöriger, in Weiningen ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 52 | | 69m | Tattamanti, Gianluca, von Morbio Inferiore, in Oberweningen | Vizedirektor | Kollektivunterschrift zu zweien |
| 52 | | 56m | De Leo, Marilena, italienische Staatsangehörige, in Lenzburg | | Kollektivprokura zu zweien |

    Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | Zürich | 11 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 53 | 56 | Barile, Nicandro, von Inwil, in Zug | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 53 | | Erni, Karin, von Geroldswil, in Weiningen ZH | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 53 | 56m | Schuler, Silvio, von Sattel, in Regensdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| | 53 | 56m | Bühler, Marc, von Bern, in Wädenswil | | Kollektivprokura zu zweien |
| | 53 | 63m | Seyfried, Astrid, von Beringen, in Birmensdorf ZH | | Kollektivprokura zu zweien |
| 54 | | 70 | Bammert, Marcel, von Willisau, in Walchwil | Direktor | Kollektivunterschrift zu zweien |
| 54 | | 69 | Birrer, Ronald, von Medel (Lucmagn), in Olten | Direktor | Kollektivunterschrift zu zweien |
| 54 | | 70 | Moser, Harald, österreichischer Staatsangehöriger, in Feusisberg | Direktor | Kollektivunterschrift zu zweien |
| 54 | | 70 | Fierz, Thomas, von Herrliberg, in Egliswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 54 | | 56 | Frick, Andreas, von Wetzikon ZH, in Hittnau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 54 | | 70 | Ziegler, Christopher, von Waldkirch, in Zug | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 54 | | 58m | Boller, Luke, von Gossau ZH, in Jona | Vizedirektor | Kollektivunterschrift zu zweien |
| 54 | | 58m | Bozzo, Paolo, italienischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 54 | | 70 | Kamm, Oliver, von Zürich, in Hombrechtikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 54 | | 58m | Kaufmann, Alexandre, von Olten, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 54 | | 70 | Kiener, Miranda, von Gelfingen, in Kloten | Vizedirektorin | Kollektivunterschrift zu zweien |
| 54 | | | Ryffel, François, von Stäfa und Wetzikon ZH, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 54 | | 61m | Marcu, Adrian, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 54 | | 61m | Mariani, Marco, von Zürich, in Rickenbach ZH | | Kollektivprokura zu zweien |
| 54 | | 61 | Wicki, David, von Kriens, in Pfäffikon | | Kollektivprokura zu zweien |
| | 55 | 88m | KPMG AG, in Zürich | Revisionsstelle | |
| 56 | | 69 | Janssen, Friedrich Carl, deutscher Staatsangehöriger, in Köln (DE) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 56 | | 72 | Aisslinger, Markus, von Zürich, in Meilen | Direktor | Kollektivunterschrift zu zweien |
| | 56 | | Kalisch, Dr. Robert, österreichischer Staatsangehöriger, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 56 | | 63 | Kremeth, Stefan, von Adliswil, in Stallikon | Direktor | Kollektivunterschrift zu zweien |
| | 56 | 64 | Pütz, Hans Jörg, deutscher Staatsangehöriger, in Meilen | Direktor | Kollektivunterschrift zu zweien |
| | 56 | 61 | Sengupta, Rahul, von Obersiggenthal, in Wollerau (Ref.61 und Ref.63 wurden mit Ref.67 vom 28.01.2010 berichtigt) | Direktor | Kollektivunterschrift zu zweien |
| | 56 | 58m | Cavaletto, Massimo, italienischer Staatsangehöriger, in Rüschlikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 56 | | 58m | Davatz, Mario, von Fanas, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 56 | 70 | Flicker, André, deutscher Staatsangehöriger, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 56 | | 66 | Locher, René, von Bratsch, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 56 | | 63 | Moser, Douglas, von Zäziwil, in Kilchberg ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 56 | 70 | Nestel, Christof, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 56 | 65m | Schuler, Silvio, von Sattel, in Regensdorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 56 | | 63 | Truffer, Beat, von Randa und Zürich, in Adliswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 56 | | 72m | Vetsch, Martin, von Zürich, in Freienbach | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 56 | 63m | Zinder, François, von Murten, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |



# Handelsregisteramt des Kantons Zürich

| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 56 | | 61 | Bortolin, Daniel, italienischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 56 | 65 | Brugger, Hans-Rudolf, von Brinkwen, in Wädenswil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 56 | | Bühler, Marc, von Bern, in Wädenswil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 56 | 72 | De Leo, Marilena, italienische Staatsangehörige, in Lenzburg | Vizedirektorin | Kollektivunterschrift zu zweien |
| 56 | | 61 | Frey, Steven, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 56 | | 61m | Käser, Walter Ulrich, von Melchnau, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 56 | | 90 | Keller, Riccardo, von Zürich, in Kilchberg ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 56 | | 61m | Lodeiro, Javier, von Bern, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| 56 | | 61m | Mottis, Stefano, von Faido, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 56 | | 61 | Palumbo, Carlo, italienischer Staatsangehöriger, in Zollikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 56 | | 70 | Wüest, Daniel, von Dagmersellen, in Jonen | Vizedirektor | Kollektivunterschrift zu zweien |
| 56 | | 61 | Catalano, Alfonso, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 56 | | 63m | Fröhlich, Yvonne, von Niederhasli, in Thalwil | | Kollektivprokura zu zweien |
| 56 | | 58m | Hüsler, Janine, von Rickenbach LU, in Uitikon | | Kollektivprokura zu zweien |
| 56 | | 61m | Reutimann, Brian, von Winterthur, in Zollikon | | Kollektivprokura zu zweien |
| 56 | | 61 | Rouiller, Frédéric, von Vuisternens-devant-Romont, in Zürich | | Kollektivprokura zu zweien |
| 56 | | 64m | Siegrist, Christian, von Zürich, in Rümlang | | Kollektivprokura zu zweien |
| 57 | | 61 | Pittner, Gerald, österreichischer Staatsangehöriger, in Freienbach | Direktor | Kollektivunterschrift zu zweien |
| 57 | | | Unternährer, Stefan, von Romoos, in Zug | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 57 | | 64 | Estermann, Marco, von Rickenbach LU, in Thalwil | Vizedirektor | Kollektivunterschrift zu zweien |
| 57 | | 75m | Bellinger, Maximilian, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 57 | | 61m | Keller, Markus, von Beringen, in Buchs ZH | | Kollektivprokura zu zweien |
| 57 | | 77m | Lüscher, Jürg, von Muhen, in Hergiswil bei Willisau | | Kollektivprokura zu zweien |
| 58 | | 77m | Oes, Hanspeter, von Ermatingen, in Horgen | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 58 | 63 | Piel, Siegfried Jakob Maria, deutscher Staatsangehöriger, in Feusisberg | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 58 | 63m | Gerhardt, Dr. Wolfgang, deutscher Staatsangehöriger, in Baar | Direktor | Kollektivunterschrift zu zweien |
| 58 | | 77 | Pfeiffer, Holger, deutscher Staatsangehöriger, in Zug | Direktor | Kollektivunterschrift zu zweien |
| 58 | | 64m | Arnold, Christian, von Simplon, in Männedorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 58 | 63 | Boller, Luke, von Gossau ZH, in Jona | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 58 | | Burgermeister, André, von Märstetten und Kemmental, in Wetzikon ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 58 | | Cavaletto, Massimo, von Zürich und Le Bémont JU, in Rüschlikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 58 | 70 | Davatz, Mario, von Fanas, in Gossau ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 58 | 61 | Melching, Dr. Markus, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 58 | 61 | Bozzo, Paolo, italienischer Staatsangehöriger, in Freienbach | Vizedirektor | Kollektivunterschrift zu zweien |
| | 58 | | D'Acunto, Vincenzo, italienischer Staatsangehöriger, in Bülach | Vizedirektor | Kollektivunterschrift zu zweien |
| | 58 | 61m | Frei, Tobias Christian, deutscher Staatsangehöriger, in Arni AG | Vizedirektor | Kollektivunterschrift zu zweien |
| 58 | | 61m | Füglistaller, Beat, von Rottenschwil, in Zumikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 58 | | 61 | Graf, Peter, von Oeschenbach, in Regensdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| | 58 | 63m | Kaufmann, Alexandre, von Olten, in Freienbach | Vizedirektor | Kollektivunterschrift zu zweien |
| | 58 | 69 | Schuster, Stephanie, deutsche Staatsangehörige, in Zug | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 58 | 63 | Vögtli, Dr. Martin, von Hochwald, in Lenzburg | Vizedirektor | Kollektivunterschrift zu zweien |
| | 58 | 75m | Helfenstein, Janine, von Luzern, in Uitikon | | Kollektivprokura zu zweien |
| 58 | | | Matzinger, Iris, von Rüdlingen, in Andelfingen | | Kollektivprokura zu zweien |

Zürich, 03.02.2020

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| | | | |
|---|---|---|---|
| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | Zürich | 13 |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 58 | 70 | Zimmermann, Gabriela Maria, von Zollikon und Ebikon, in Zollikon | | Kollektivprokura zu zweien |
| 59 | | 90 | Adamopoulos, Stavros, griechischer Staatsangehöriger, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |
| 59 | | 63 | Deuring, Dorothee, österreichische Staatsangehörige, in Zürich | Direktorin | Kollektivunterschrift zu zweien |
| 59 | | 70 | Fuchs, Peter, von Basel, in Erlenbach ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 59 | | | Mosimann, Dieter, von Niederdorf, in Uitikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 59 | | | Franke, Ellen, deutsche Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 59 | | 63m | Bernath, Tanja, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 59 | | 63 | Spicchiarello, Ivan, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 60 | | 69 | Lentschik, Walter, von Bedano, in Bedano | Direktor | Kollektivunterschrift zu zweien |
| 60 | | 64 | Salvisberg, Dominik, von Basel, in Glattfelden | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 60 | | 63 | Loparco, Cataldo Luigi genannt Gino, italienischer Staatsangehöriger, in Niederhelfenschwil | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | 70 | Achermann, Bruno, von Beckenried, in Richterswil | | Kollektivprokura zu zweien |
| 61 | | 69 | Bruton, Timothy, britischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 61 | | 63m | Colesanto, Nino, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 61 | | 70 | Fadelli, Alberto, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 61 | | 75m | Glanzmann, Roger, von Zürich, in Egg | | Kollektivprokura zu zweien |
| 61 | | 88 | Hegi, Mirko, von Roggwil BE, in Langenthal | | Kollektivprokura zu zweien |
| 61 | | 63 | Hess, Reto, von Engelberg, in Greifensee | | Kollektivprokura zu zweien |
| 61 | | 70 | Terruzzi, Guido, italienischer Staatsangehöriger, in Erlenbach ZH | | Kollektivprokura zu zweien |
| 61 | | 63m | Stenzel, Andrea, deutsche Staatsangehörige, in Unterengstringen | | Kollektivprokura zu zweien |
| 61 | | 63 | Thiel, Nina, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 61 | | 63 | Eckert, Peter Viktor, von Bern, in Bülach | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 61 | 70 | Galfetti, Marco, von Novazzano, in Oberrohrdorf | Direktor | Kollektivunterschrift zu zweien |
| | 61 | | Walti, Jörg, von Winterthur, in Winterthur (Ref. 61 wurde mit Ref. 68 vom 02.03.2010 berichtigt) | Direktor | Kollektivunterschrift zu zweien |
| | 61 | | Zuber, Christian, von Opfikon, in Dietlikon | Direktor | Kollektivunterschrift zu zweien |
| 61 | | 90 | Avgoustiniatos, Kleon, griechischer Staatsangehöriger, in Greifensee | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | 73 | Brändle, Markus, von Mosnang, in Gossau SG | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | 70 | Frasca, Riccardo, italienischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 61 | 69 | Frei, Tobias Christian, deutscher Staatsangehöriger, in Arni AG | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 61 | 70 | Füglistaller, Beat, von Rottenschwil, in Zumikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | 63m | Hotze, Axel, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | 70 | Jarke, Christopher, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 61 | 63 | Käser, Walter Ulrich, von Melchnau, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | 63 | Kast, Oliver, von Rehetobel, in Erlenbach ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 61 | 70 | Lodeiro, Javier, von Bern, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Lowiner, Markus, von Bülach, in Bülach | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | Zürich |
|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 61 | 70 | Mottis, Stefano, von Faido, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 61 | | Müller, Marcel, von Embrach und Fischingen, in Obersiggenthal (Ref. 61 wurde am Ref. 68 vom 02.03.2010 berichtigt) | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | | Wanner, Daniel, von Horgen und Schleitheim, in Illnau-Effretikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 61 | 83m | Keller, Markus, von Beringen, in Buchs ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| | 61 | 63 | Marcu, Adrian, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 61 | 64m | Mariani, Marco, von Zürich, in Walenstadt | Vizedirektor | Kollektivunterschrift zu zweien |
| | 61 | 64m | Reutimann, Brian, von Winterthur, in Zollikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 61 | | 77m | Wickli, Paul, von Nesslau-Krummenau, in Neftenbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 62 | | 75m | Dodens, Stéphane, von Pregny-Chambésy, in Commugny | Vizedirektor | Kollektivunterschrift zu zweien |
| 62 | | | Eberle, Christian, von Waldkirch, in Rorbas | Vizedirektor | Kollektivunterschrift zu zweien |
| 62 | | 63 | Ferretti, Alessandro, italienischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 62 | | 63 | Khungar, Gautam, amerikanischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 62 | | 63 | Schneider, Gaudenz, von Felben-Wellhausen, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 62 | | 69 | Steger, Patrik, von Altstätten, in Lamone | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 62 | | 69 | Ravarelli, Luca, von Brusino Arsizio, in Canobbio | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 62 | | 70 | Wyss, Daniel, von Vilters-Wangs, in Wollerau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 62 | | 63 | Hochegger, Jeffrey, österreichischer Staatsangehöriger, in Hedingen | Vizedirektor | Kollektivunterschrift zu zweien |
| 62 | | 64m | Pulver, Lukas, von Basel, in Uetikon am See | Vizedirektor | Kollektivunterschrift zu zweien |
| | 62 | | Ricklin, Roland, von Ernetschwil, in Wängi | Vizedirektor | Kollektivunterschrift zu zweien |
| 62 | | 69 | Zuppa, Monica, von Arbon, in Magliaso | Vizedirektorin | Kollektivunterschrift zu zweien |
| 62 | | 72 | Dreier, Alexandra, von Trub, in Wädenswil | | Kollektivprokura zu zweien |
| 62 | | 65m | Duncan, Carri, amerikanische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 62 | | 63 | Loser, Christoph, von Mosnang, in Wohlen AG | | Kollektivprokura zu zweien |
| 62 | | 70 | Pini, Geo, von Ascona, in Zürich | | Kollektivprokura zu zweien |
| 62 | | 70 | Vollert, Stephan, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| | 63 | 64 | Zinder, François, von Murten, in Aesch ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | 69 | Fröhlich, Yvonne, von Niederhasli, in Oberrieden | | Kollektivprokura zu zweien |
| | 63 | 64m | Kaufmann, Alexandre, von Olten, in Zug | Vizedirektor | Kollektivunterschrift zu zweien |
| | 63 | 66m | Bernath, Tanja, von Zürich, in Bern | | Kollektivprokura zu zweien |
| | 63 | 70 | Colesanto, Nino, italienischer Staatsangehöriger, in Winterthur | | Kollektivprokura zu zweien |
| 63 | | 69 | Croce, Stefano, italienischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | 64m | Stockinger, Michael, von Murten, in Aarau | Vizedirektor | Kollektivunterschrift zu zweien |
| 63 | | | Weber, Mark, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| | 63 | 73 | Gerhardt, Dr. Wolfgang, deutscher Staatsangehöriger, in Baar | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 63 | 64m | Dittmar, Stefan, deutscher Staatsangehöriger, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 63 | | 77m | Oroz, Valentina, von Winterthur, in Horgen | | Kollektivprokura zu zweien |
| | 63 | 69 | Hotze, Axel, deutscher Staatsangehöriger, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 63 | 64m | Vetterli, Astrid, von Beringen, in Birmensdorf ZH | | Kollektivprokura zu zweien |
| | 63 | 64 | Flüeler, Andrea, deutsche Staatsangehörige, in Unterengstringen | | Kollektivprokura zu zweien |
| | 64 | 70 | Arnold, Christian, von Simplon, in Männedorf | Direktor | Kollektivunterschrift zu zweien |

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | Zürich | 15 |
|---|---|---|---|

Alle Eintragungen

| Gi | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 64 | | 77 | Dittmar, Stefan, deutscher Staatsangehöriger, in Erlenbach ZH | Direktor | Kollektivunterschrift zu zweien |
| 64 | | | Fischer, Lukas, von Merenschwand, in Zumikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 64 | | Pulver, Lukas, von Basel, in Uetikon am See | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 64 | 77m | Stockinger, Michael, von Murten, in Aarau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 64 | | | Hugelshofer, Jan, von Turbenthal, in Thalwil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 64 | 65 | Kaufmann, Alexandre, von Olten, in Opfikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 64 | | Mariani, Marco, von Zürich, in Frauenfeld | Vizedirektor | Kollektivunterschrift zu zweien |
| 64 | | 73 | Meneghelli, Gustavo, italienischer Staatsangehöriger und brasilianischer Staatsangehöriger, in Genève | Vizedirektor | Kollektivunterschrift zu zweien |
| | 64 | | Reutimann, Brian, von Winterthur, in Küsnacht ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 64 | | 69m | Ryf, Dominic Francisco, von Zürich, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 64 | | Siegrist, Christian, von Zürich, in Rümlang | Vizedirektor | Kollektivunterschrift zu zweien |
| | 64 | 77m | Vetterli, Astrid, von Beringen, in Birmensdorf ZH | Vizedirektorin | Kollektivunterschrift zu zweien |
| 64 | | 83m | Wyss, René, von Landiswil, in Thalwil | | Kollektivprokura zu zweien |
| 64 | | 66 | Tschümperlin, Karin, von Schwyz, in Steinen | | Kollektivprokura zu zweien |
| | 65 | 70 | Duncan, Carri, amerikanische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 65 | 75m | Baumeler, Erika, von Kriens, in Cham | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 65 | 69 | Schuler, Silvio, von Sattel, in Würenlos | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 65 | | | Prinzessin zu Sayn-Wittgenstein-Berleburg, Marie-Charlotte Oda Stephanie Hildegard, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| | 66 | 69m | Bernath, Tanja, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| | 66 | 69 | Schmitt, Johann Robin, deutscher Staatsangehöriger, in Herrliberg | Vizedirektor | Kollektivunterschrift zu zweien |
| 69 | | 71 | Pauly, François, luxemburgischer Staatsangehöriger, in Luxemburg (LU) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 69 | | 71 | von Haller, Wilhelm, deutscher Staatsangehöriger, in Stuttgart (DE) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 69 | | Aklin, Rolf Oskar, von St. Gallen, in Wädenswil | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 69 | 88 | Fricker, Urs, von Hunzenschwil, in Seengen | Direktor | Kollektivunterschrift zu zweien |
| | 69 | | Maron, Andreas, von St. Gallen, in Rüschlikon | Direktor | Kollektivunterschrift zu zweien |
| | 69 | | Summermatter, Roger, von Eisten, in Wollerau | Direktor | Kollektivunterschrift zu zweien |
| | 69 | | Ryf, Dominic Francisco, von Zürich, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 69 | | Tettamanti, Gianluca, von Morbio Inferiore, in Oberweningen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 69 | 89 | Bernath, Tanja, von Zürich, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 69 | | 79m | Brunner, Patrick, von Nottwil, in Menznau | | Kollektivprokura zu zweien |
| 69 | | | Perfetto, Roberto, italienischer Staatsangehöriger, in Niederglatt | | Kollektivprokura zu zweien |
| 69 | | 73 | Tschopp, Alexander, von Waldenburg, in Zürich | | Kollektivprokura zu zweien |
| 69 | | | Wäckerlin, Remo, von Siblingen, in Pfäffikon | | Kollektivprokura zu zweien |
| 69 | | 74 | Wyss, Raphael, von Rapperswil-Jona, in Zürich | | Kollektivprokura zu zweien |
| 70 | | 77m | Piasko, Gérard, von Zürich, in Oberrieden | Direktor | Kollektivunterschrift zu zweien |
| 70 | | 80 | Koch, Benjamin, von Luzern, in Luzern | | Kollektivprokura zu zweien |
| 70 | | | Lopardo, Cataldo Luigi, italienischer Staatsangehöriger, in Niederhelfenschwil | | Kollektivprokura zu zweien |
| 71 | | | De Weck, Pierre, von Fribourg, in London (UK) | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |

Zürich, 03.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | Zürich |
|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 71 | | | Bizzozero, Marco, von Vezia, in Meilen | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 71 | | 80 | Schildknecht, Carsten, deutscher Staatsangehöriger, in Kingston upon Thames (UK) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 72 | | | Alves Pereira, Severiano, von Chêne-Bougeries, in Tannay | Direktor | Kollektivunterschrift zu zweien |
| | 72 | 77m | Velsch, Martin, von Zürich und Grabs, in Hedingen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 72 | | 74m | Balducci, Marco, von Luchsingen, in Opfikon | | Kollektivprokura zu zweien |
| 72 | | | Burger Singenberger, Silvia, von Fischingen, in Freienbach | | Kollektivprokura zu zweien |
| 72 | | 77m | Rivelli, Giuseppina, von Richterswil, in Zürich | | Kollektivprokura zu zweien |
| 73 | | | Sackmann, Thorsten, deutscher Staatsangehöriger, in Altendorf | | Kollektivprokura zu zweien |
| | 74 | 87 | Balducci, Marco, von Glarus Süd, in Bachenbülach | | Kollektivprokura zu zweien |
| 74 | | 90 | Bärtsch, Cyrill, von Mels, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 75 | | Baumeler, Erika, von Kriens, in Cham | Direktorin | Kollektivunterschrift zu zweien |
| | 75 | | Dodens, Stéphane, von Pregny-Chambésy, in Commugny | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 75 | | Bellinger, Maximilian, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 75 | | 80m | Glanzmann, Roger, von Zürich, in Egg | Vizedirektor | Kollektivunterschrift zu zweien |
| | 75 | | Helfenstein, Janine, von Luzern, in Uitikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| 75 | | | Angele, Lucas, von Horgen, in Zürich | | Kollektivprokura zu zweien |
| 75 | | 81m | Bachmann, Andrea, von Stäfa, in Maur | | Kollektivprokura zu zweien |
| 75 | | | Gonzalez, Maria, von Winterthur, in Uster | | Kollektivprokura zu zweien |
| 75 | | | Raible, Clivia, von Winterthur, in Rümlang | | Kollektivprokura zu zweien |
| 76 | | 79m | Constantino, Norberto, portugiesischer Staatsangehöriger, in Meyrin | Vizedirektor | Kollektivunterschrift zu zweien |
| | 77 | | Oes, Hanspeter, von Ermatingen, in Horgen | Vorsitzender der Geschäftsleitung (CEO) | Kollektivunterschrift zu zweien |
| | 77 | | Piasko, Gérard, von Zürich, in Oberrieden | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 77 | 81m | Stockinger, Michael, von Murten, in Aarau | Direktor | Kollektivunterschrift zu zweien |
| | 77 | | Vetsch, Martin, von Zürich und Grabs, in Hedingen | Direktor | Kollektivunterschrift zu zweien |
| | 77 | 89 | Vetterli, Astrid, von Beringen, in Oberlunkhofen | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 77 | | Wickli, Paul, von Nesslau-Krummenau, in Brüttelen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 77 | | Lötscher, Beatrix, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| | 77 | | Lüscher, Jürg, von Muhen, in Willisau | | Kollektivprokura zu zweien |
| | 77 | 83m | Oroz, Valentina, von Winterthur, in Winterthur | | Kollektivprokura zu zweien |
| | 77 | 79m | Rivelli, Giuseppina, von Richterswil, in Stäfa | | Kollektivprokura zu zweien |
| 78 | | 81 | Burkhalter, Stephan Fred, von Seeberg, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| 78 | | | Tavares Maciel, Christiana, brasilianische Staatsangehörige, in Genève | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 79 | 88 | Constantino, Norberto, portugiesischer Staatsangehöriger, in Versoix | Vizedirektor | Kollektivunterschrift zu zweien |
| | 79 | | Brunner, Patrick, von Nottwil, in Zürich | | Kollektivprokura zu zweien |
| 79 | | 88 | Pissoke, Lars, von Ruppoldsried, in Baden | | Kollektivprokura zu zweien |
| | 79 | | Rüsch, Giuseppina, von Richterswil, in Stäfa | | Kollektivprokura zu zweien |
| | 80 | | Glanzmann, Roger, von Zürich, in Maur | Vizedirektor | Kollektivunterschrift zu zweien |
| | 81 | | Stockinger, Michael, von Murten, in Staufen | Direktor | Kollektivunterschrift zu zweien |
| 81 | | | Klivanskaya, Irina, britische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| 81 | | | Peter, Andrea, von Stäfa, in Maur | | Kollektivprokura zu zweien |
| 82 | | | Foerster, Kristin, deutsche Staatsangehörige, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |

# Handelsregisteramt des Kantons Zürich

| CHE-100.684.367 | Bank Sal. Oppenheim jr. & Cie (Schweiz) AG | Zürich | 17 |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 83 | | Keller, Markus, von Beringen, in Buchs ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 83 | | Oroz, Valentina, von Winterthur, in Winterthur | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 83 | | Wyss, René, von Landiswil, in Thalwil | Vizedirektor | Kollektivunterschrift zu zweien |
| 83 | | | Laimer, Claudio, von Zürich, in Bassersdorf | | Kollektivprokura zu zweien |
| 83 | | 90 | Martin, Ulrich, deutscher Staatsangehöriger, in Fislisbach | | Kollektivprokura zu zweien |
| 83 | | | Serrano Fidalgo, Carlos, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 84 | | 90m | Frehner, Rolf Peter, von Zürich, in Neerach | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 85 | | 87 | Strukov, Olesja, von Rothrist, in Lachen | | Kollektivprokura zu zweien |
| 86 | | | Catalano, Salvatore, italienischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 87 | | 88 | Angerer, Olga, österreichische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 88 | | | Ackermann, Thomas Kurt, von Hendschiken, in Gebenstorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 88 | | KPMG AG (CH-020.3.001.933-8), in Zürich | Revisionsstelle | |
| | 90 | | Frehner, Rolf Peter, von Zürich, in Winkel | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 90 | | | Köpfli, Philipp Rolf, von Hohenrain, in Luzern | | Kollektivprokura zu zweien |
| 90 | | | Wyss, Renato, von Dulliken, in Zürich | | Kollektivprokura zu zweien |
| 91 | | | Dimitriadis, Julia Amy, von Rapperswil BE, in Thalwil | Direktorin | Kollektivunterschrift zu zweien |

Zürich, 03.02.2020



Dieser Auszug aus dem kantonalen Handelsregister hat ohne die nebenstehende Originalbeglaubigung keine Gültigkeit. Er enthält alle gegenwärtig für diese Firma aktuellen Eintragungen sowie allfällig seit 26.04.1991 gestrichene Eintragungen. Auf besonderes Verlangen kann auch ein Auszug erstellt werden, der lediglich alle gegenwärtig aktuellen Eintragungen enthält.

Kanton Zürich
Handelsregisteramt

Beglaubigter
Auszug

Der Registerführer i.V.

# Exhibit 33b

# Commercial Registry Office of the Canton of Zurich

| Identification number | Legal status | Entry | Deletion | Continued CH-020.3.902.748-3 from: CH-020.3.902.748-3/a on: | 1 |
|---|---|---|---|---|---|
| CHE-100.684.367 | **Stock corporation** | 10.02.1932 | 03.05.2013 | | |

All data                                                                 Company deleted

| In | Ca | Company | Ref | Legal seat |
|---|---|---|---|---|
| 1 | 7 | Bank Oppenheim Pierson (Switzerland) Ltd | 1 | Zurich |
| 1 | 7 | (Banque Oppenheim Pierson (Suisse) SA) (Banca Oppenheim Pierson | | |
| 7 | | (Svizzera) SA) (Bank Oppenheim Pierson (Schweiz) AG) | | |
| 7 | | **Bank Sal. Oppenheim jr. & Cie (Switzerland) Ltd** | | |
| | | (Banque Sal. Oppenheim jr. & Cie (Suisse) SA) (Banca Sal. Oppenheim jr. & Cie (Svizzera) SA) (Bank Sal. Oppenheim jr. & Cie (Schweiz) AG) | | |

| In | Ca | Share capital (CHF) | Contribution (CHF) | Denomination of shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 6,400,000.00 | 6,400,000.00 | 6,400 registered shares at CHF 1,000.00 | 1 | | Uraniastrasse 28 8001 Zurich |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | 15 | Operation of a bank with the main focus on the business of securities and asset management, particularly the acceptance of deposits in the standard ways common in Switzerland, as well as the receipt of savings deposits, covered or uncovered credits in any form being granted, the discounting of bills of exchange, the purchase and sale of foreign securities, foreign exchange and precious metals for the bank's own account as well as third-party accounting purposes, the operation of a stock exchange agency, the trade in securities as well as in industrial and commercial holdings of any kind, the safekeeping and administration of securities and other assets as well as the handling of asset management, administration of inheritance, liquidation and fiduciary transactions, the subscription of bonds and participation in investment banking, the involvement in other companies of the same or similar nature; area of business: mainly Europe as well as North and South America; as a general rule, loans to persons and companies domiciled abroad may only be granted against eligible collateral in Switzerland, securities listed abroad, gold or first-class banker's guarantees. | | | |
| | 15 | Operation of a bank with the main focus on the business of securities and asset management, particularly the acceptance of funds in the standard forms common in banking business, including savings deposits, covered or uncovered credits in any form being granted, trading in domestic and foreign securities as well as book-entry securities, foreign exchanges, precious metals, option contracts, | | | |

|  |  | futures contracts and similar instruments for the bank's own account as well as for third-party accounting purposes on and off the stock market, the safekeeping and administration of securities and other assets of any kind, investment consultancy, the handling of asset management, administration of inheritance, liquidation and fiduciary transactions, the issuing of securities of any kind, the administration and brokerage of investments of any kind, the assumption of the tasks of a subscription agent and custodian bank for investment funds; area of business: Switzerland and all foreign countries; may acquire participations in other companies and purchase real estate. |  |  |  |
|---|---|---|---|---|---|

| In | Ca | Remarks | Ref | Date of act of incorporation |
|---|---|---|---|---|
| 7 |  | Information to shareholders will be sent by letter, if necessary by registered letter, to the last address recorded in the shareholder register. | 1 | 07.02.1991 |
| 7 |  | The transferability of the registered shares is limited in accordance with the Articles of Association. | 7 | 29.09.1993 |
| 92 |  | As a result of the merger, assets and liabilities (borrowed capital) are transferred to the Deutsche Bank (Suisse) SA, in Geneva (CH-660.0.537.980-4). The company is deleted. | 15 | 24.11.1995 |
|  |  |  | 34 | 27.08.2001 |

| In | Ca | Qualified facts | Ref | Organ for publication |
|---|---|---|---|---|
| 1 |  | Assets and liabilities according to the balance of accounts of 31.12.1931 of the company "Schopp, Reiff & Co", in Zurich. CHF 1,400,000 of the share capital is fully paid from reserves. | 1 | SOGC |
| 1 |  |  |  |  |

Zurich, 03.02.2020

Continued on the next page



# TRANSLATION CERTIFICATION

Date: February 24, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- German (Germany)

To:

- English (USA)

The documents are designated as:
- '02182020170200-0001.pdf'

Alessia Nucci, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____
Signature of Alessia Nucci