# Exhibit 34a



# Commercial register of canton Basel-Stadt

| Identification number | Legal status | Entry | Cancelled | Carried CH-170.3.025.067-5 from: CH-170.3.025.067-5/a on: | 1 |
|---|---|---|---|---|---|
| CHE-109.346.830 | Limited or Corporation | 23.10.2001 | | | |

All entries

| In | Ca | Business name | Ref | Legal seat |
|---|---|---|---|---|
| 1 | | **LGT Bank (Schweiz) AG** | 0 | so far: Zug |
| 1 | | (LGT Bank (Suisse) SA) (LGT Bank (Switzerland) Ltd.) (LGT Bank (Svizzera) SA) | 1 | Basel |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 60'000'000.00 | 60'000'000.00 | 600'000 Namenaktien zu CHF 100.00 | 1 | | Lange Gasse 15<br>4002 Basel |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | 34 | ~~Zweck der Gesellschaft ist der Betrieb aller Arten von Bankgeschäften für eigene und fremde Rechnung im In- und Ausland. Die Tätigkeit der Gesellschaft erstreckt sich auf folgende Geschäftszweige: Annahme von Geldern in Kontokorrent, auf festen Termin oder gegen Ausgabe von Obligationen, Kassenscheinen, Spar- und Depositenheften; Anlage und Ausleihung von Geldern, insbesondere Gewährung von Krediten, festen Vorschüssen und Darlehen aller Art mit und ohne Deckung; Durchführung von Diskont- und Wechselgeschäften; Übernahme von Bürgschaften und Garantien; Abwicklung des Zahlungsverkehrs und von Akkreditiven, Wechsel-, Scheck- und Dokumentarinkassi; Anlageberatung und Vermögensverwaltung, Testamentsvollstreckung und Erbschaftsliquidation; Finanz-, Rechts und Steuerberatung; An- und Verkauf von Wertrechten, Devisen, ausländischen Banknoten und Edelmetallen und der jeweils am Markt gehandelten Finanzierungsinstrumente jeglicher Art; Aufbewahrung und Verwaltung von Wertschriften und Wertgegenständen sowie Vermietung von Schrankfächern; Erwerb und Verwaltung von Beteiligungen an anderen Unternehmungen; Treuhänderische Durchführung von Finanzgeschäften aller Art. Der Handel erfolgt an Effektenmärkten im In- und Ausland; namentlich an Börsen, die einer angemessenen Aufsicht unterstehen, entweder direkt als Börsenmitglied oder indirekt über Banken und Broker, oder OTC (over-the-counter) mit erstklassigen Gegenparteien. Des Weiteren gehört die Verwertung von Immaterialgüterrechten zum Zweck der Gesellschaft. Die Gesellschaft wird für Privatkunden und institutionelle Kunden (Vorsorgeeinrichtungen, Unternehmungen u.a.) des In- und Auslandes sowie für in- und ausländische Kunden des öffentlichen Sektors tätig. Die Gesellschaft kann alle mit ihrem Zweck oder der Anlage der Mittel direkt oder indirekt in Verbindung stehenden Geschäfte vornehmen, ihre Tätigkeit auf verwandte Branchen ausdehnen, Grundstücke erwerben, veräussern und verwalten und gleiche oder ähnliche Unternehmen im In- und Ausland gründen, erwerben oder sich daran beteiligen. Die Gesellschaft kann auf Beschluss des Verwaltungsrates Zweigniederlassungen im In- und Ausland errichten.~~ | | | |
| | 34 | Zweck der Gesellschaft ist der Betrieb aller Arten von Bankgeschäften für eigene und fremde Rechnung im In- und Ausland. Die Tätigkeit der Gesellschaft erstreckt sich unter anderem auf folgende Geschäftszweige: Annahme von Geldern in Kontokorrent, auf festen Termin oder gegen die Ausgabe von Obligationen oder Kassenscheinen; Anlage und Ausleihung von Geldern, insbesondere Gewährung von Krediten, festen Vorschüssen und Darlehen aller Art mit und ohne Deckung; Durchführung von Diskont- und Wechselgeschäften; Übernahme von Bürgschaften und Garantien; Abwicklung des Zahlungsverkehrs und von Akkreditiven, Wechsel-, Scheck- und Dokumentarinkassi; Anlageberatung und Vermögensverwaltung, Testamentsvollstreckung und Erbschaftsliquidation; Finanz-, Rechts- und Steuerberatung; An- und Verkauf von Wertrechten, Devisen, ausländischen Banknoten und Edelmetallen und der jeweils am Markt gehandelten Finanzierungsinstrumente jeglicher Art; Aufbewahrung und Verwaltung von Wertschriften und Wertgegenständen sowie Vermietung von Schrankfächern; Erwerb und Verwaltung von Beteiligungen an anderen Unternehmungen; Treuhänderische Durchführung von Finanzgeschäften jeder Art. Der Handel erfolgt an Effektenmärkten im In- und Ausland; namentlich an Börsen, die einer angemessenen Aufsicht unterstehen, entweder direkt als Börsenmitglied oder indirekt über Banken und Broker, oder OTC (over-the-counter) mit erstklassiger Gegenparteien. Des Weiteren gehört die Verwertung von Immaterialgüterrechten zum Zweck der Gesellschaft. Die Gesellschaft wird für Privatkunden und institutionelle Kunden (Vorsorgeeinrichtungen, Unternehmungen u.a.) des In- | | | |



# Commercial register of canton Basel-Stadt

| CHE-109.346.830 | LGT Bank (Schweiz) AG | | Basel | 2 |
|---|---|---|---|---|

All entries

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| | | und Auslandes sowie für in- und ausländische Kunden des öffentlichen Sektors tätig. Die Gesellschaft kann alle mit ihrem Zweck oder der Anlage ihrer Mittel direkt oder indirekt in Verbindung stehenden Geschäfte vornehmen, ihre Tätigkeit auf verwandte Branchen ausdehnen, Grundstücke erwerben, veräussern und verwalten und gleiche oder ähnliche Unternehmen im In- und Ausland gründen, erwerben oder sich daran beteiligen. Die Gesellschaft kann auf Beschluss des Verwaltungsrates Zweigniederlassungen im In- und Ausland errichten. | | | |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 1 | | Die vor der Eintragung im Handelsregister des Kantons Basel-Stadt gestrichenen Tatsachen sowie frühere Tagebuch- und SHAB-Zitate können im Registerauszug des bisherigen Sitzes, welcher bei den abgelegten Handelsregisterakten liegt, eingesehen werden. | 1 | 27.09.2001 |
| | | | 1 | 18.10.2001 |
| | | | 1 | 17.12.2003 |
| 1 | 34 | ~~Mitteilungen an die Aktionäre: Eingeschriebene Briefe oder Publikation im SHAB.~~ | 1 | 30.08.2004 |
| 34 | | Mitteilungen an die Aktionäre erfolgen durch eingeschriebenen Brief an die im Aktienbuch eingetragene Adresse oder im Publikationsorgan. | 1 | 25.06.2007 |
| | | | 1 | 05.11.2009 |
| | | | 34 | 29.08.2017 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Sacheinlage: Teilaktiven von CHF 224'727'743.43 und Teilpassiven von CHF 192'727'743.43 der "Schweizerische Treuhandgesellschaft", Aktiengesellschaft in Zug, nämlich betreffend den 'Betrieb STGAM', gemäss Bilanz per 01.01.2001 und Sacheinlagevertrag vom 27.09.2001, zum Preis von CHF 32'000'000.--, wofür 320'000 Namenaktien zu CHF 100.-- ausgegeben wurden. | 1 | SHAB |
| 1 | | Beabsichtigte Sachübernahme: Kundenstamm des 'Betriebes STGAM' der "Schweizerische Treuhandgesellschaft", Aktiengesellschaft in Zug, zum Preis von maximal CHF 260'000'000.-- . Die Abgeltung ist ergebnisbezogen und abhängig vom Geschäftsgang. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Dresdner Bank (Schweiz) AG, in Zürich (CH-020.3.907.008-5), gemäss Fusionsvertrag vom 18.12.2009 und Bilanz per 30.09.2009. Aktiven von CHF 1'658'695'000.00 und Passiven (Fremdkapital) von CHF 1'474'909'000.00 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft 99.76% des Aktienkapitals der übertragenden Gesellschaft hält und die die verbleibenden 0.24% des Aktienkapitals haltenden übrigen Aktionäre der übertragenden Gesellschaft eine Abfindung von CHF 3'350.-- pro Aktie erhalten, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |

| In | Ca | Branch offices | In | Ca | Branch offices |
|---|---|---|---|---|---|
| 1 | 6 | ~~Lugano (HR Lugano)~~ | 10 | | Lugano (CHE-258.763.027) |
| 1 | 10 | ~~Bern (HR Bern)~~ | 10 | | Zürich (CHE-367.322.102) |
| 1 | 10 | ~~Zürich (HR Zürich)~~ | 10 | | Bern (CHE-226.868.047) |
| 1 | 6 | ~~Luzern (HR Luzern)~~ | 10 | | Genève (CHE-425.648.432) |
| 1 | 10 | ~~Genf (HR Genf)~~ | 10 | 21 | ~~Lausanne (CHE-317.714.150)~~ |
| 1 | 10 | ~~Lausanne (CH-550.1.027.710-4)~~ | | | |

| Ref | Journal | Date | SOGC | Date SOGC | Page / Id | Ref | Journal | Date | SOGC | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | (Transfer) | | (Transfer) | | 27 | 6155 | 04.11.2016 | 218 | 09.11.2016 | 3152331 |
| 1 | 1129 | 20.02.2014 | 38 | 25.02.2014 | 1365719 | 28 | 7240 | 27.12.2016 | 254 | 30.12.2016 | 3256871 |
| 2 | 1850 | 28.03.2014 | 64 | 02.04.2014 | 1430955 | 29 | 1184 | 23.02.2017 | 41 | 28.02.2017 | 3374433 |
| 3 | R 1945 | 02.04.2014 | R 67 | 07.04.2014 | 1439297 | 30 | 2372 | 28.04.2017 | 85 | 03.05.2017 | 3500257 |
| 4 | 1997 | 04.04.2014 | 69 | 09.04.2014 | 1444771 | 31 | 3007 | 30.05.2017 | 106 | 02.06.2017 | 3558631 |
| 5 | 2613 | 12.05.2014 | 93 | 15.05.2014 | 1503321 | 32 | 3825 | 05.07.2017 | 131 | 10.07.2017 | 3634203 |
| 6 | 2770 | 16.05.2014 | 97 | 21.05.2014 | 1514411 | 33 | 5311 | 25.09.2017 | 188 | 28.09.2017 | 3778773 |
| 7 | 4062 | 17.07.2014 | 139 | 22.07.2014 | 1626825 | 34 | 5945 | 25.10.2017 | 210 | 30.10.2017 | 3838413 |
| 8 | 5378 | 25.09.2014 | 188 | 30.09.2014 | 1741689 | 35 | 6563 | 24.11.2017 | 232 | 29.11.2017 | 3899337 |
| 9 | 5911 | 23.10.2014 | 208 | 28.10.2014 | 1791327 | 36 | 6714 | 01.12.2017 | 237 | 06.12.2017 | 3913851 |
| 10 | 6905 | 15.12.2014 | 245 | 18.12.2014 | 1888167 | 37 | 680 | 30.01.2018 | 23 | 02.02.2018 | 4031993 |

Basel, 11.03.2020 08:44    Continuation on the following page



# Commercial register of canton Basel-Stadt

| Identification number | Legal status | Entry | Cancelled | Carried from: on: | |
|---|---|---|---|---|---|
| CHE-109.346.830 | Limited or Corporation | 23.10.2001 | | CH-170.3.025.067-5 CH-170.3.025.067-5/a | 1 |

All entries

| In | Ca | Business name | Ref | Legal seat |
|---|---|---|---|---|
| 1 | | **LGT Bank (Schweiz) AG** | 0 | so far: Zug |
| 1 | | (LGT Bank (Suisse) SA) (LGT Bank (Switzerland) Ltd.) (LGT Bank (Svizzera) SA) | 1 | Basel |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 60'000'000.00 | 60'000'000.00 | 600'000 Namenaktien zu CHF 100.00 | 1 | | Lange Gasse 15<br>4002 Basel |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | 34 | ~~Zweck der Gesellschaft ist der Betrieb aller Arten von Bankgeschäften für eigene und fremde Rechnung im In- und Ausland. Die Tätigkeit der Gesellschaft erstreckt sich auf folgende Geschäftszweige: Annahme von Geldern in Kontokorrent, auf festen Termin oder gegen Ausgabe von Obligationen, Kassenscheinen, Spar- und Depositenheften; Anlage und Ausleihung von Geldern, insbesondere Gewährung von Krediten, festen Vorschüssen und Darlehen aller Art mit und ohne Deckung; Durchführung von Diskont- und Wechselgeschäften; Übernahme von Bürgschaften und Garantien; Abwicklung des Zahlungsverkehrs und von Akkreditiven, Wechsel-, Scheck- und Dokumentarinkassi; Anlageberatung und Vermögensverwaltung, Testamentsvollstreckung und Erbschaftsliquidation; Finanz-, Rechts und Steuerberatung; An- und Verkauf von Wertrechten, Devisen, ausländischen Banknoten und Edelmetallen und der jeweils am Markt gehandelten Finanzierungsinstrumente jeglicher Art; Aufbewahrung und Verwaltung von Wertschriften und Wertgegenständen sowie Vermietung von Schrankfächern; Erwerb und Verwaltung von Beteiligungen an anderen Unternehmungen; Treuhänderische Durchführung von Finanzgeschäften aller Art. Der Handel erfolgt an Effektenmärkten im In- und Ausland; namentlich an Börsen, die einer angemessenen Aufsicht unterstehen, entweder direkt als Börsenmitglied oder indirekt über Banken und Broker, oder OTC (over-the-counter) mit erstklassigen Gegenparteien. Des Weiteren gehört die Verwertung von Immaterialgüterrechten zum Zweck der Gesellschaft. Die Gesellschaft wird für Privatkunden und institutionelle Kunden (Vorsorgeeinrichtungen, Unternehmungen u.a.) des In- und Auslandes sowie für in- und ausländische Kunden des öffentlichen Sektors tätig. Die Gesellschaft kann alle mit ihrem Zweck oder der Anlage der Mittel direkt oder indirekt in Verbindung stehenden Geschäfte vornehmen, ihre Tätigkeit auf verwandte Branchen ausdehnen, Grundstücke erwerben, veräussern und verwalten und gleiche oder ähnliche Unternehmen im In- und Ausland gründen, erwerben oder sich daran beteiligen. Die Gesellschaft kann auf Beschluss des Verwaltungsrates Zweigniederlassungen im In- und Ausland errichten.~~ | | | |
| | 34 | Zweck der Gesellschaft ist der Betrieb aller Arten von Bankgeschäften für eigene und fremde Rechnung im In- und Ausland. Die Tätigkeit der Gesellschaft erstreckt sich unter anderem auf folgende Geschäftszweige: Annahme von Geldern in Kontokorrent, auf festen Termin oder gegen die Ausgabe von Obligationen oder Kassenscheinen; Anlage und Ausleihung von Geldern, insbesondere Gewährung von Krediten, festen Vorschüssen und Darlehen aller Art mit und ohne Deckung; Durchführung von Diskont- und Wechselgeschäften; Übernahme von Bürgschaften und Garantien; Abwicklung des Zahlungsverkehrs und von Akkreditiven, Wechsel-, Scheck- und Dokumentarinkassi; Anlageberatung und Vermögensverwaltung, Testamentsvollstreckung und Erbschaftsliquidation; Finanz-, Rechts- und Steuerberatung; An- und Verkauf von Wertrechten, Devisen, ausländischen Banknoten und Edelmetallen und der jeweils am Markt gehandelten Finanzierungsinstrumente jeglicher Art; Aufbewahrung und Verwaltung von Wertschriften und Wertgegenständen sowie Vermietung von Schrankfächern; Erwerb und Verwaltung von Beteiligungen an anderen Unternehmungen; Treuhänderische Durchführung von Finanzgeschäften jeder Art. Der Handel erfolgt an Effektenmärkten im In- und Ausland; namentlich an Börsen, die einer angemessenen Aufsicht unterstehen, entweder direkt als Börsenmitglied oder indirekt über Banken und Broker, oder OTC (over-the-counter) mit erstklassiger Gegenparteien. Des Weiteren gehört die Verwertung von Immaterialgüterrechten zum Zweck der Gesellschaft. Die Gesellschaft wird für Privatkunden und institutionelle Kunden (Vorsorgeeinrichtungen, Unternehmungen u.a.) des In- | | | |



# Commercial register of canton Basel-Stadt

| CHE-109.346.830 | LGT Bank (Schweiz) AG | | | Basel | 2 |

All entries

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| | | und Auslandes sowie für in- und ausländische Kunden des öffentlichen Sektors tätig. Die Gesellschaft kann alle mit ihrem Zweck oder der Anlage ihrer Mittel direkt oder indirekt in Verbindung stehenden Geschäfte vornehmen, ihre Tätigkeit auf verwandte Branchen ausdehnen, Grundstücke erwerben, veräussern und verwalten und gleiche oder ähnliche Unternehmen im In- und Ausland gründen, erwerben oder sich daran beteiligen. Die Gesellschaft kann auf Beschluss des Verwaltungsrates Zweigniederlassungen im In- und Ausland errichten. | | | |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 1 | | Die vor der Eintragung im Handelsregister des Kantons Basel-Stadt gestrichenen Tatsachen sowie frühere Tagebuch- und SHAB-Zitate können im Registerauszug des bisherigen Sitzes, welcher bei den abgelegten Handelsregisterakten liegt, eingesehen werden. | 1 | 27.09.2001 |
| | | | 1 | 18.10.2001 |
| | | | 1 | 17.12.2003 |
| 1 | 34 | ~~Mitteilungen an die Aktionäre: Eingeschriebene Briefe oder Publikation im SHAB.~~ | 1 | 30.08.2004 |
| 34 | | Mitteilungen an die Aktionäre erfolgen durch eingeschriebenen Brief an die im Aktienbuch eingetragene Adresse oder im Publikationsorgan. | 1 | 25.06.2007 |
| | | | 1 | 05.11.2009 |
| | | | 34 | 29.08.2017 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Sacheinlage: Teilaktiven von CHF 224'727'743.43 und Teilpassiven von CHF 192'727'743.43 der "Schweizerische Treuhandgesellschaft", Aktiengesellschaft in Zug, nämlich betreffend den 'Betrieb STGAM', gemäss Bilanz per 01.01.2001 und Sacheinlagevertrag vom 27.09.2001, zum Preis von CHF 32'000'000.--, wofür 320'000 Namenaktien zu CHF 100.-- ausgegeben wurden. | 1 | SHAB |
| 1 | | Beabsichtigte Sachübernahme: Kundenstamm des 'Betriebes STGAM' der "Schweizerische Treuhandgesellschaft", Aktiengesellschaft in Zug, zum Preis von maximal CHF 260'000'000.-- . Die Abgeltung ist ergebnisbezogen und abhängig vom Geschäftsgang. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Dresdner Bank (Schweiz) AG, in Zürich (CH-020.3.907.008-5), gemäss Fusionsvertrag vom 18.12.2009 und Bilanz per 30.09.2009. Aktiven von CHF 1'658'695'000.00 und Passiven (Fremdkapital) von CHF 1'474'909'000.00 gehen auf die übernehmende Gesellschaft über. Da die übernehmende Gesellschaft 99.76% des Aktienkapitals der übertragenden Gesellschaft hält und die die verbleibenden 0.24% des Aktienkapitals haltenden übrigen Aktionäre der übertragenden Gesellschaft eine Abfindung von CHF 3'350.-- pro Aktie erhalten, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |

| In | Ca | Branch offices | In | Ca | Branch offices |
|---|---|---|---|---|---|
| 1 | 6 | ~~Lugano (HR Lugano)~~ | 10 | | Lugano (CHE-258.763.027) |
| 1 | 10 | ~~Bern (HR Bern)~~ | 10 | | Zürich (CHE-367.322.102) |
| 1 | 10 | ~~Zürich (HR Zürich)~~ | 10 | | Bern (CHE-226.868.047) |
| 1 | 6 | ~~Luzern (HR Luzern)~~ | 10 | | Genève (CHE-425.648.432) |
| 1 | 10 | ~~Genf (HR Genf)~~ | 10 | 21 | ~~Lausanne (CHE-317.714.150)~~ |
| 1 | 10 | ~~Lausanne (CH-550.1.027.710-4)~~ | | | |

| Ref | | Journal | Date | SOGC | Date SOGC | Page / Id | Ref | Journal | Date | SOGC | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | (Transfer) | | | (Transfer) | | 27 | 6155 | 04.11.2016 | 218 | 09.11.2016 | 3152331 |
| 1 | | 1129 | 20.02.2014 | 38 | 25.02.2014 | 1365719 | 28 | 7240 | 27.12.2016 | 254 | 30.12.2016 | 3256871 |
| 2 | | 1850 | 28.03.2014 | 64 | 02.04.2014 | 1430955 | 29 | 1184 | 23.02.2017 | 41 | 28.02.2017 | 3374433 |
| 3 | R | 1945 | 02.04.2014 | R 67 | 07.04.2014 | 1439297 | 30 | 2372 | 28.04.2017 | 85 | 03.05.2017 | 3500257 |
| 4 | | 1997 | 04.04.2014 | 69 | 09.04.2014 | 1444771 | 31 | 3007 | 30.05.2017 | 106 | 02.06.2017 | 3558631 |
| 5 | | 2613 | 12.05.2014 | 93 | 15.05.2014 | 1503321 | 32 | 3825 | 05.07.2017 | 131 | 10.07.2017 | 3634203 |
| 6 | | 2770 | 16.05.2014 | 97 | 21.05.2014 | 1514411 | 33 | 5311 | 25.09.2017 | 188 | 28.09.2017 | 3778773 |
| 7 | | 4062 | 17.07.2014 | 139 | 22.07.2014 | 1626825 | 34 | 5945 | 25.10.2017 | 210 | 30.10.2017 | 3838413 |
| 8 | | 5378 | 25.09.2014 | 188 | 30.09.2014 | 1741689 | 35 | 6563 | 24.11.2017 | 232 | 29.11.2017 | 3899337 |
| 9 | | 5911 | 23.10.2014 | 208 | 28.10.2014 | 1791327 | 36 | 6714 | 01.12.2017 | 237 | 06.12.2017 | 3913851 |
| 10 | | 6905 | 15.12.2014 | 245 | 18.12.2014 | 1888167 | 37 | 680 | 30.01.2018 | 23 | 02.02.2018 | 4031993 |

Basel, 11.03.2020 08:44                                                                                                       Continuation on the following page



# Commercial register of canton Basel-Stadt

| CHE-109.346.830 | LGT Bank (Schweiz) AG | | | | | | | | | Basel | 3 |

All entries

| Ref | Journal | Date | SOGC | Date SOGC | Page / Id | Ref | Journal | Date | SOGC | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 827 | 12.02.2015 | 32 | 17.02.2015 | 1994257 | 38 | 1332 | 02.03.2018 | 46 | 07.03.2018 | 4096701 |
| 12 | 2212 | 24.04.2015 | 81 | 29.04.2015 | 2125861 | 39 | 2865 | 24.05.2018 | 101 | 29.05.2018 | 4254711 |
| 13 | 2979 | 04.06.2015 | 108 | 09.06.2015 | 2195303 | 40 | 3826 | 09.07.2018 | 133 | 12.07.2018 | 4354265 |
| 14 | 3582 | 29.06.2015 | 125 | 02.07.2015 | 2245075 | 41 | 5261 | 17.09.2018 | 182 | 20.09.2018 | 1004459429 |
| 15 | 4680 | 24.08.2015 | 165 | 27.08.2015 | 2342127 | 42 | 6372 | 09.11.2018 | 221 | 14.11.2018 | 1004497507 |
| 16 R | 4782 | 27.08.2015 R | 168 | 01.09.2015 | 2349663 | 43 | 6913 | 06.12.2018 | 240 | 11.12.2018 | 1004517635 |
| 17 | 5485 | 02.10.2015 | 194 | 07.10.2015 | 2412473 | 44 | 232 | 11.01.2019 | 10 | 16.01.2019 | 1004542948 |
| 18 | 6302 | 09.11.2015 | 220 | 12.11.2015 | 2478633 | 45 | 1003 | 15.02.2019 | 35 | 20.02.2019 | 1004570828 |
| 19 R | 6399 | 12.11.2015 R | 223 | 17.11.2015 | 2486199 | 46 | 1931 | 03.04.2019 | 68 | 08.04.2019 | 1004605469 |
| 20 | 702 | 02.02.2016 | 25 | 05.02.2016 | 2650053 | 47 | 2337 | 25.04.2019 | 82 | 30.04.2019 | 1004619928 |
| 21 | 1306 | 29.02.2016 | 44 | 03.03.2016 | 2701653 | 48 | 4333 | 24.07.2019 | 144 | 29.07.2019 | 1004686182 |
| 22 | 2083 | 11.04.2016 | 72 | 14.04.2016 | 2778829 | 49 | 5318 | 13.09.2019 | 180 | 18.09.2019 | 1004718691 |
| 23 | 2861 | 19.05.2016 | 98 | 24.05.2016 | 2848675 | 50 | 6546 | 13.11.2019 | 223 | 18.11.2019 | 1004761524 |
| 24 | 3211 | 06.06.2016 | 110 | 09.06.2016 | 2880081 | 51 | 7038 | 06.12.2019 | 240 | 11.12.2019 | 1004780559 |
| 25 | 3875 | 01.07.2016 | 129 | 06.07.2016 | 2936351 | 52 | 593 | 24.01.2020 | 19 | 29.01.2020 | 1004817013 |
| 26 | 5893 | 20.10.2016 | 207 | 25.10.2016 | 3125769 | 53 | 1362 | 27.02.2020 | 43 | 03.03.2020 | 1004843414 |

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Piske, Thomas, österreichischer Staatsangehöriger, in Schruns (AT) | president of the board of directors | joint signature at two |
| 1 | | | de Perregaux, Olivier, von Neuenburg und Valangin, in Herrliberg | vicepresident of the board of directors | joint signature at two |
| 1 | | 35m | Engeli, Jacques, von Sulgen, in Triesen | member of the board of directors | joint signature at two |
| 1 | | | Roth, Hans, von Basel und Welschenrohr, in Basel | member of the board of directors | joint signature at two |
| 1 | | | von und zu Liechtenstein, Prinz Maximilian, liechtensteinischer Staatsangehöriger, in Vaduz (FL) | member of the board of directors | joint signature at two |
| 1 | | | Erdmann, Dr. Marie Henri Charles, genannt Heinrich Henckel von Donnersmarck, von Baden, in Egg | president of the management | joint signature at two |
| 1 | | | De Bruyn, Remigius Lodewijk Maria, kanadischer Staatsangehöriger, in Feusisberg | member of the management | joint signature at two |
| 1 | | | Dürselen, Florian, deutscher Staatsangehöriger, in Zürich | member of the management | joint signature at two |
| 1 | | 32 | Oes, Hanspeter, von Ermatingen, in Horgenberg | member of the management | joint signature at two |
| 1 | | 8m | PricewaterhouseCoopers AG (CH-020.3.020.876-5), in Zürich | auditor | |
| 1 | | | Gilgen, John-Patrik, von Riehen und Basel, in Riehen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | Harr, Willi, von Basel, in Oberwil BL | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 14m | Kohler, Johann, von Liesberg, in Röschenz | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | Stäger, Bernhard, von Lauterbrunnen, in Uster | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | Almer, Ulrich Christian, von Grindelwald, in Lenzburg | | joint signature at two |
| 1 | | 2m | Arnold, Brigitte, von Triengen und Schlierbach, in Horgen | | joint signature at two |
| 1 | | | Bächtiger, Christoph Ivo, von Lachen, in Rapperswil-Jona | | joint signature at two |
| 1 | | 41 | Baier, Ursina, von Landquart, in Zürich | | joint signature at two |
| 1 | | 11m | Berger, Corinne Eliane, von Merzligen, in Basel | | joint signature at two |
| 1 | | 18m | Berger, Monika, von Zürich, in Therwil | | joint signature at two |
| 1 | | | Berner, Heinz, von Bern, in Stäfa | | joint signature at two |
| 1 | | | Betschart, Beat, von Muotathal, in Meilen | | joint signature at two |
| 1 | | | Bider, Nicole, von Breitenbach, in Oberwil BL | | joint signature at two |

Basel, 11.03.2020 08:44

Continuation on the following page


# Commercial register of canton Basel-Stadt

| CHE-109.346.830 | LGT Bank (Schweiz) AG | | Basel | 4 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Boo, Gabriela, von Winterthur und Mellikon, in Winterthur | | joint signature at two |
| 1 | | | Brunner, Andreas Conrad, von Diessenhofen, in Zürich | | joint signature at two |
| 1 | | 49m | ~~Bürge, Michael, von Hornussen, in Sargans~~ | | ~~joint signature at two~~ |
| 1 | | 18m | ~~Calonder, Bianca, von Trin, in Bonaduz~~ | | ~~joint signature at two~~ |
| 1 | | 11m | ~~Camenisch, Sarah Ursina, von Bonaduz, in Baden~~ | | ~~joint signature at two~~ |
| 1 | | 50 | ~~Canova, Enrico, von Erlenbach ZH, in Galgenen~~ | | ~~joint signature at two~~ |
| 1 | | 30 | ~~Cerci, Margrith, von Sennwald, in Haag (Rheintal)~~ | | ~~joint signature at two~~ |
| 1 | | | Christen, Guido, von Wolfenschiessen, in Bremgarten AG | | joint signature at two |
| 1 | | 37 | ~~Decasper, Albert Wilhelm, von Paspels, in Kleinandelfingen~~ | | ~~joint signature at two~~ |
| 1 | | | Dillier, Rémy, von Magden, in Magden | | joint signature at two |
| 1 | | 47m | ~~Dumrese, Tilman Dierk, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Ertl-Schäpper, Irène, von Grabs, in Buchs SG | | joint signature at two |
| 1 | | 32m | ~~Fezzi, Alessandro, von Grabs, in Lachen~~ | | ~~joint signature at two~~ |
| 1 | | | Firrone, Giuseppe, von Weggis, in Zürich | | joint signature at two |
| 1 | | | Frey, Lukas Walter, von Ottenbach, in Volketswil | | joint signature at two |
| 1 | | 2m | ~~Gähwiler, Dr. Urs, von Rickenbach TG, in Goldach~~ | | ~~joint signature at two~~ |
| 1 | | | Gisler, Werner Martin, von Spiringen, in Buochs | | joint signature at two |
| 1 | | 12m | ~~Gonçalves, Marisa, von Basel, in Basel~~ | | ~~joint signature at two~~ |
| 1 | | 7 | ~~Gyöngyösi, Stefanie Tina, von Opfikon, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Habegger, Matthias, von Trub, in Basel | | joint signature at two |
| 1 | | | Hauser, Rolf, von Glarus und Elm, in Roggwil TG | | joint signature at two |
| 1 | | | Hillbrink, Michael Wilfried, deutscher Staatsangehöriger, in Thalwil | | joint signature at two |
| 1 | | | Hobi, Daniel, von Mels, in Mels | | joint signature at two |
| 1 | | | Huber, Doris, von Bad Ragaz, in Buchs SG | | joint signature at two |
| 1 | | 2m | ~~Hunger, Patrick Daniel, von Safiental, in Tübach~~ | | ~~joint signature at two~~ |
| 1 | | 36 | ~~Hunglinger, Peter, von Alt St. Johann, in Eggersriet~~ | | ~~joint signature at two~~ |
| 1 | | 2m | ~~Kind, Ulrike, liechtensteinische Staatsangehörige, in Gamprin-Bendern~~ | | ~~joint signature at two~~ |
| 1 | | | Kless, Alexander Markus, von Fischingen, in Wilen b. Wil | | joint signature at two |
| 1 | | | Knecht, Elvira, von Chur, in Chur | | joint signature at two |
| 1 | | 33m | ~~Koch, Jürg, von Bettwil, in Schaan~~ | | ~~joint signature at two~~ |
| 1 | | | Lang, Raphael, von Winterthur, in Zürich | | joint signature at two |
| 1 | | 32m | ~~Lendi, Karin, von Mels, in Mels~~ | | ~~joint signature at two~~ |
| 1 | | 2m | ~~Lengwiler, Patrik, von Muolen, in Chur~~ | | ~~joint signature at two~~ |
| 1 | | 2m | ~~Leopold, Martina, österreichische Staatsangehörige, in Oberriet SG~~ | | ~~joint signature at two~~ |
| 1 | | 41m | ~~Liesch, Thomas Rudolf, von Malans, in Malans~~ | | ~~joint signature at two~~ |
| 1 | | 20 | ~~List, Reno, von Sevelen, in Buchs SG~~ | | ~~joint signature at two~~ |
| 1 | | | List, Heiko, von Sevelen, in Sevelen | | joint signature at two |
| 1 | | 2m | ~~Maier, Romuald, von Bettenhausen, in Heerbrugg~~ | | ~~joint signature at two~~ |
| 1 | | 45 | ~~Märki, Monika, von St. Gallen, in Zofingen~~ | | ~~joint signature at two~~ |
| 1 | | 30m | ~~Mattle, Elmar, von Oberriet SG, in Romanshorn~~ | | ~~joint signature at two~~ |
| 1 | | | Mettler, Johannes, von Urnäsch, in Au SG | | joint signature at two |
| 1 | | 2m | ~~Morandi, Dr. Sandra, von Arbon, in Chur~~ | | ~~joint signature at two~~ |
| 1 | | 4 | ~~N'Toum'Essia, Stephan, von Maladers, in Basel~~ | | ~~joint signature at two~~ |
| 1 | | | Oehler, Roland Günter, deutscher Staatsangehöriger, in Fällanden | | joint signature at two |
| 1 | | | Prack, Gottlieb, von Riehen, in Riehen | | joint signature at two |
| 1 | | | Rauchenstein, Martin Albert, von Lachen, in Siebnen | | joint signature at two |
| 1 | | | Repolusk, Nadja, liechtensteinische Staatsangehörige, in Triesen (LI) | | joint signature at two |
| 1 | | 20 | ~~Riedel, Andreas, von Stadel, in Stadel~~ | | ~~joint signature at two~~ |
| 1 | | 9m | ~~Rotzer, Daniel, von Gampel-Bratsch, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Ruoss, Gaby, von Schübelbach und Quarten, in Walenstadt | | joint signature at two |

Basel, 11.03.2020 08:44                                   Continuation on the following page



# Commercial register of canton Basel-Stadt

| CHE-109.346.830 | LGT Bank (Schweiz) AG | | Basel | 5 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Saner, Daniel, von Trimbach, in Büsserach | | joint signature at two |
| 1 | | 42m | ~~Schaub, Michael, von Basel, in Basel~~ | | ~~joint signature at two~~ |
| 1 | | 35m | ~~van Schie, Simon, von Mels, in Heiligkreuz (Mels)~~ | | ~~joint signature at two~~ |
| 1 | | | Schlegel, Christian, von Sevelen, in Wildhaus | | joint signature at two |
| 1 | | 22m | ~~Schlegel, Roger, von Mels, in Maienfeld~~ | | ~~joint signature at two~~ |
| 1 | | 19 | ~~Schmid, Christoph-Roman, von Oberegg, in Balgach~~ | | ~~joint signature at two~~ |
| 1 | | | Semling, Dieter, von Beinwil SO, in Büsserach | | joint signature at two |
| 1 | | 17m | ~~Sidler, Raoul Charles, von Küssnacht SZ, in Riedikon~~ | | ~~joint signature at two~~ |
| 1 | | | Spagnuolo, Leonardo, italienischer Staatsangehöriger, in Sevelen | | joint signature at two |
| 1 | | 41 | ~~Springer, Rolf Adolf, von Zürich, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | | Spühler-Roth, Andrea Madeleine, von Wasterkingen und Seedorf BE, in Wil ZH | | joint signature at two |
| 1 | | | Steiner-Marthy, Manuela, von Flums, in Tscherlach | | joint signature at two |
| 1 | | 30 | ~~Stendahl, Gustav, schwedischer Staatsangehöriger, in Jona~~ | | ~~joint signature at two~~ |
| 1 | | 42 | ~~Stöckli, Elvira, von Römerswil, in Reinach AG~~ | | ~~joint signature at two~~ |
| 1 | | 7 | ~~Suffak, Robert, von Fläsch, in Fläsch~~ | | ~~joint signature at two~~ |
| 1 | | 5 | ~~Suter, Rudolf, von Arboldswil, in Weggis~~ | | ~~joint signature at two~~ |
| 1 | | 8 | ~~Szabo, Leonie Alexandra, von Zürich, in Nänikon~~ | | ~~joint signature at two~~ |
| 1 | | | Tanner, Stephan, von Herrliberg, in Wermatswil | | joint signature at two |
| 1 | | 13m | ~~Topcie, Marina, von Zürich, in Zürich~~ | | ~~joint signature at two~~ |
| 1 | | 11 | ~~Topcu, Sinem, von Winterthur, in Hünenberg~~ | | ~~joint signature at two~~ |
| 1 | | 33m | ~~Tracht, Wolfgang, deutscher Staatsangehöriger, in Bubikon~~ | | ~~joint signature at two~~ |
| 1 | | | Valsecchi-Dörflinger, Ursula, von Allschwil, in Allschwil | | joint signature at two |
| 1 | | | Vogt-Hasler, Heike, liechtensteinische Staatsangehörige, in Nendeln (LI) | | joint signature at two |
| 1 | | 14 | ~~Wagner, Patricia, von Nunningen, in Liestal~~ | | ~~joint signature at two~~ |
| 1 | | | Weber, Michael, deutscher Staatsangehöriger, in Bad Säckingen (DE) | | joint signature at two |
| 1 | | 2m | ~~Wenaweser, Andrea, liechtensteinische Staatsangehörige, in Vaduz (LI)~~ | | ~~joint signature at two~~ |
| 1 | | | Wild-Birchler, Karin Nicole Eugénie, von Zürich und Einsiedeln, in Wettswil | | joint signature at two |
| 1 | | 31m | ~~Zeender, Markus, von Basel, in Mels~~ | | ~~joint signature at two~~ |
| 1 | | 41m | ~~Zimmermann, Christian, von Basel, in Oberwil BL~~ | | ~~joint signature at two~~ |
| 1 | | | Zunic, Biljana, von Pratteln, in Pratteln | | joint signature at two |
| 1 | | 5m | ~~Angehrn, Marcel Joseph, von Muolen, in Reinach BL~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Bertholet, Jean-François, von Rougemont, in Courfaivre | | joint signature at two limited to the main office |
| 1 | | 7m | ~~Bruhns, Angela, deutsche Staatsangehörige, in Birsfelden~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | | Brunner, Beat Dominik, von Basel, in Basel | | joint signature at two limited to the main office |
| 1 | | | Bumann, Eugen Rudolf, von Embd, in Riehen | | joint signature at two limited to the main office |
| 1 | | | Caldelari, Mafalda, von Lugano, in Birmensdorf ZH | | joint signature at two limitted to the main office |
| 1 | | 30m | ~~Emmenegger, Michèle, von Marbach LU und Escholzmatt, in Birsfelden~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Flubacher, Oliver, von Basel und Gelterkinden, in Binningen | | joint signature at two limited to the main office |
| 1 | | | Gallati, Marcel, von Näfels, in Dornach | | joint signature at two limited to the main office |

Basel, 11.03.2020 08:44    Continuation on the following page



# Commercial register of canton Basel-Stadt

| CHE-109.346.830 | LGT Bank (Schweiz) AG | | Basel | 6 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Hautle, Claude, von Appenzell, in Flüh | | joint signature at two limited to the main office |
| 1 | | 8m | ~~Hirsch, Jeannine, von Laufen, in Laufen~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Holmes-Madörin, Katja, von Binningen, in Binningen | | joint signature at two limited to the main office |
| 1 | | | Honegger, Eveline Heidi, von Zürich, in Schwerzenbach | | joint signature at two limitted to the main office |
| 1 | | | Hueber, Mario, von Zwingen, in Reinach BL | | joint signature at two limited to the main office |
| 1 | | | Jaquenod-Goethe, Jolanda, von Oleyres, in Möhlin | | joint signature at two limited to the main office |
| 1 | | | Laterza, Cinzia, von Genf, in Genf | | joint signature at two limited to the main office |
| 1 | | | Meier, Doris, von Willisau-Land, in Gettnau | | joint signature at two limitted to the main office |
| 1 | | | Minder, Michael Christoph, von Basel, in Allschwil | | joint signature at two limited to the main office |
| 1 | | 22 | ~~Minervini, Stefano, italienischer Staatsangehöriger, in Arlesheim~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 30m | ~~Obrist, Denise, von Laufenburg, in Basel~~ | | ~~joint signature at two limitted to the main office~~ |
| 1 | | | Quinodoz, Olivier, von Saint-Martin VS, in Riehen | | joint signature at two limited to the main office |
| 1 | | 41m | ~~Schneuwly, Eric, von Genf, in Genf~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 28 | ~~Sladek, Rudolf, von Basel und Gelterkinden, in Gelterkinden~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 22m | ~~Vidal, Garcia Julio, spanischer Staatsangehöriger, in Pratteln~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | 48 | ~~Vögtli, Hans-Peter, von Muttenz, in Muttenz~~ | | ~~joint signature at two limited to the main office~~ |
| 1 | | | Weber, Stéphane, von Siblingen, in Basel | | joint signature at two limited to the main office |
| | 2 | | Arnold, Brigitte, von Triengen und Schlierbach, in Horgen | | joint signature at two limited to the main office |
| | 2 | | Gähwiler, Dr. Urs, von Rickenbach TG, in Goldach | | joint signature at two limited to the main office |
| | 2 | | Hunger, Patrick Daniel, von Safiental, in Tübach | | joint signature at two limited to the main office |
| | 2 | | Kind, Ulrike, liechtensteinische Staatsangehörige, in Gamprin-Bendern | | joint signature at two limitted to the main office |
| | 2 | | Lengwiler, Patrik, von Muolen, in Chur | | joint signature at two limited to the main office |
| | 2 | 14 | ~~Leopold, Martina, österreichische Staatsangehörige, in Oberriet SG~~ | | ~~joint signature at two limitted to the main office~~ |
| | 2 | 7 | ~~Maier, Romuald, von Bettenhausen, in Heerbrugg~~ | | ~~joint signature at two limited to the main office~~ |
| | 2 | 38 | ~~Morandi, Dr. Sandra, von Arbon, in Chur~~ | | ~~joint signature at two limited to the main office~~ |
| 2 | | 3m | ~~Renz, Timothy Niklas, von Basel, in Allschwil~~ | | ~~joint signature at two limited to the main office~~ |
| | 2 | | Wenaweser, Andrea, liechtensteinische Staatsangehörige, in Vaduz (LI) | | joint signature at two limitted to the main office |
| | 3 | 14 | ~~Renz, Timothy Niklas, von Basel, in Allschwil~~ | | ~~joint signature at two~~ |



# Commercial register of canton Basel-Stadt

| CHE-109.346.830 | LGT Bank (Schweiz) AG | | Basel | 7 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 4 | | | Piller, Bruno, von Rechthalten, in Schmitten FR | member of the management | joint signature at two |
| 4 | | | Pazos Ameijeiras, Maria Rita, von Köniz, in Liebefeld | | joint signature at two |
| 4 | | | Killing-Conceprio, Silvana Elisabetta Maria, von Acquarossa, in Spiez | | joint signature at two |
| | 5 | 7m | ~~Angehrn, Marcel Joseph, von Muolen, in Pfeffingen~~ | | ~~joint signature at two~~ |
| 5 | | 52m | ~~Jiszda, Maurice, österreichischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two~~ |
| 5 | | 49m | ~~Hendry, Claudia, von Tujetsch, in Rebstein~~ | | ~~joint signature at two limited to the main office~~ |
| 5 | | | Hofmann, Andreas Herbert, von Zürich, in Zürich | | joint signature at two |
| 7 | | | Amacker, Roland, von Thalwil, in Thalwil | | joint signature at two |
| 7 | | | Erni, Karin Annamarie, von Altishofen, in Weiningen ZH | | joint signature at two |
| 7 | | 42m | ~~Kost, Manuel Marco, von Zürich, in Dietlikon~~ | | ~~joint signature at two~~ |
| 7 | | 28 | ~~Triet, Michael, von Bad Ragaz, in Bad Ragaz~~ | | ~~joint signature at two~~ |
| 7 | | | Wittwer, Oliver Marc, von Linden, in Zürich | | joint signature at two |
| | 7 | 30m | ~~Angehrn, Marcel Joseph, von Muolen, in Pfeffingen~~ | | ~~joint signature at two limited to the main office~~ |
| | 7 | | Bruhns, Angela, deutsche Staatsangehörige, in Ettingen | | joint signature at two limitted to the main office |
| | 8 | | Hirsch, Jeannine, von Laufen, in Engelberg | | joint signature at two limited to the main office |
| 8 | | 20 | ~~Boduk, Ayse-Banu, von Au SG, in Widnau~~ | | ~~joint signature at two~~ |
| | 8 | | PricewaterhouseCoopers AG (CHE-106.839.438), in Zürich | auditor | |
| 9 | | 32 | ~~Landis, Andrea Rita Maria, liechtensteinischer Staatsangehöriger, in Triesen (LI)~~ | | ~~joint signature at two~~ |
| 9 | | | Lüönd, Kathrin Helene Johanna, von Schwyz, in Gersau | | joint signature at two |
| | 9 | 28 | ~~Rotzer, Daniel, von Gampel-Bratsch, in Dielsdorf~~ | | ~~joint signature at two~~ |
| | 11 | 15 | ~~Berger, Corinne Eliane, von Basel, in Basel~~ | | ~~joint signature at two~~ |
| | 11 | 28m | ~~Camenisch, Sarah Ursina, von Bonaduz, in Thalwil~~ | | ~~joint signature at two~~ |
| 11 | | | Ruzicka, Georg, von Dietlikon, in Dietlikon | | joint signature at two |
| 11 | | 52 | ~~Weber, Vladimir, von Genolier, in Arzier-Le Muids~~ | | ~~joint signature at two~~ |
| | 12 | 39m | ~~Gonçalves, Marisa, von Basel, in Binningen~~ | | ~~joint signature at two~~ |
| 12 | | 18m | ~~Christen, Cindy-Mee Julia, von Thürnen, in Wetzikon ZH~~ | | ~~joint signature at two~~ |
| 12 | | 29 | ~~Vivot, Léonard Georges-Constant, von Val-de-Travers, in Hauterive~~ | | ~~joint signature at two~~ |
| 12 | | | Bieri, Michaela Bianka Simone, von Signau, in Buchs ZH | | joint signature at two |
| 12 | | | Bereiter, Michael Jakob, von Vilters-Wangs, in Walenstadt | | joint signature at two |
| 12 | | | Huber-Malischke, Yvonne, von Oberembrach, in Steinmaur | | joint signature at two |
| 13 | | | Colombara, Jean-Pierre, von Monthey, in Remetschwil | | joint signature at two |
| 13 | | | Ferch, Andrea Elisabeth, deutsche Staatsangehörige, in Zürich | | joint signature at two |
| | 13 | 42m | ~~Gracin, Marina, von Zürich, in Zürich~~ | | ~~joint signature at two~~ |
| 13 | | 22m | ~~Ly, Chi-Vi, von Zürich, in Zürich~~ | | ~~joint signature at two~~ |
| 13 | | 18m | ~~Murbach, Kathrin Silvia, von Gächlingen, in Kleindöttingen~~ | | ~~joint signature at two~~ |
| 13 | | 47m | ~~Tzionas, Evangelos, griechischer Staatsangehöriger, in Zollikon~~ | | ~~joint signature at two~~ |
| 13 | | | Zwyssig, Sandro, von Seelisberg, in Zürich | | joint signature at two |
| 13 | | 28 | ~~Schlageter, Anouk Mireille, von Basel, in Binningen~~ | | ~~joint signature at two limitted to the main office~~ |
| 14 | | 17m | ~~Egli, Reto, von Wald ZH, in Zürich~~ | | ~~joint signature at two~~ |
| 14 | | 20m | ~~Winzenried, Urs, von Belp, in Wetzikon ZH~~ | | ~~joint signature at two~~ |
| 14 | | 40m | ~~Wörner, Monika, deutsche Staatsangehörige, in Embrach~~ | | ~~joint signature at two~~ |
| 14 | | | Bernauer, Marco, von Basel, in Flüh | | joint signature at two |
| | 14 | | Kohler, Johann, von Liesberg, in Röschenz | | joint signature at two |
| 15 | | 16m | ~~Chirvase, Suzanne, von Winterthur, in Bonstetten~~ | | ~~joint signature at two~~ |
| 15 | | | Bannwart, Raphael Franz, von Kirchberg SG, in Winterthur | | joint signature at two |



# Commercial register of canton Basel-Stadt

| CHE-109.346.830 | LGT Bank (Schweiz) AG | | Basel | 8 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 15 | | 27m | ~~Lüönd, Marina, russischer Staatsangehöriger, in Illnau-Effretikon~~ | | ~~joint signature at two~~ |
| | 16 | 33 | ~~Chirvase, Suzanne, von Winterthur, in Bonstetten~~ | | ~~joint signature at two limited to the main office~~ |
| 17 | | | Marty, Ivo, von Oberiberg, in Grüsch | | joint signature at two |
| | 17 | | Egli, Reto, von Wald ZH, in Hombrechtikon | | joint signature at two |
| | 17 | | Sidler, Raoul Charles, von Küssnacht SZ, in Maur | | joint signature at two |
| 18 | | | Aklin, Rolf Oscar, von St. Gallen, in Wädenswil | | joint signature at two |
| | 18 | | Berger, Monika, von Zürich, in Liestal | | joint signature at two |
| | 18 | 41 | ~~Calonder, Bianca, von Trin, in Haldenstein~~ | | ~~joint signature at two~~ |
| | 18 | | Christen, Cindy Mee Julia, von Thürnen, in Andelfingen | | joint signature at two |
| 18 | | 45m | ~~Gomez, Simon Paolo, von Rüeggisberg, in Zürich~~ | | ~~joint signature at two~~ |
| 18 | | | Jenzer Peter, Bettina, von Thunstetten, in Langenthal | | joint signature at two |
| | 18 | | Kalt, Kathrin Silvia, von Gächlingen, in Kleindöttingen | | joint signature at two |
| 20 | | | Weiss, Simon Tobias, von Lausanne, in Zürich | | joint signature at two |
| | 20 | 23 | ~~Winzenried, Urs, von Belp, in Zürich~~ | | ~~joint signature at two~~ |
| 20 | | 26m | ~~Bischofberger, Miriam, von Teufen AR, in Eschen (LI)~~ | | ~~joint signature at two limitted to the main office~~ |
| 20 | | | Bitschnau, Michaela, österreichische Staatsangehörige, in Lochau (AT) | | joint signature at two limitted to the main office |
| 20 | | | Bleckenwegner, Felicitas Ursula, österreichische Staatsangehörige, in Feldkirch (AT) | | joint signature at two limitted to the main office |
| 20 | | 53m | ~~Keller, Ximena Alicia, von Kirchberg SG, in Möhlin~~ | | ~~joint signature at two limitted to the main office~~ |
| 20 | | 30m | ~~Müller, Tanja, von Gommiswald, in Gams~~ | | ~~joint signature at two limitted to the main office~~ |
| 20 | | 23m | ~~Wieland, Sarah Claudia, von Ebikon, in Muttenz~~ | | ~~joint signature at two limitted to the main office~~ |
| 20 | | 41m | ~~Erhardt, Samuel Max, von Basel, in Reinach BL~~ | | ~~joint signature at two limited to the main office~~ |
| 22 | | | Bär, Rainer Robert, von Zürich, in Tagelswangen | | joint signature at two |
| 22 | | 38m | ~~Ballarin-Strathmann, Valerie-Marie-Luise Sonja, von Zürich, in Schwerzenbach~~ | | ~~joint signature at two~~ |
| 22 | | | Christen, Thomas, von Illnau-Effretikon, in Uetikon am See | | joint signature at two |
| | 22 | | Ly, Chi-Vi, von Zürich, in Dübendorf | | joint signature at two |
| | 22 | | Schlegel, Roger, von Mels, in Landquart | | joint signature at two |
| | 22 | | Vidal, Garcia Julio, spanischer Staatsangehöriger, in Pratteln | | joint signature at two |
| 22 | | | Stöcklin, Philipp Alex, von Ettingen, in Ettingen | | joint signature at two limited to the main office |
| | 23 | 38m | ~~Geniale, Sarah Claudia, von Ebikon, in Muttenz~~ | | ~~joint signature at two limitted to the main office~~ |
| 23 | | | Klooz, Philipp Thomas, von Zürich, in Meggen | | joint signature at two |
| 24 | | 49m | ~~Hangartner, Nadine, von Hüntwangen, in Dietlikon~~ | | ~~joint signature at two~~ |
| 24 | | | Raffa, Gianpiero, von Zürich, in Bonstetten | | joint signature at two |
| 25 | | 28 | ~~Gstöhl, Valentin, liechtensteinischer Staatsangehöriger, in Balzers~~ | | ~~joint signature at two~~ |
| 25 | | 39m | ~~Wille, Thomas, von Horw, in Baar~~ | | ~~joint signature at two~~ |
| 25 | | 26 | ~~Duran, Juan Andres, von Meilen, in Kilchberg ZH~~ | | ~~joint signature at two~~ |
| 26 | | | Furustol, Oyvin, norwegischer Staatsangehöriger, in Zürich | | joint signature at two |
| 26 | | | Moser-Moor, Sonja Maria, von Schattenhalb, in Jegenstorf | | joint signature at two |
| | 26 | | Bischofberger, Miriam, von Teufen AR, in Balzers (LI) | | joint signature at two limitted to the main office |
| 27 | | 36m | ~~Forster, Matthias, von Märstetten, in Winterthur~~ | | ~~joint signature at two~~ |
| | 27 | 35m | ~~Lüönd, Marina, von Rothenthurm, in Illnau-Effretikon~~ | | ~~joint signature at two~~ |
| | 28 | | Camenisch, Sarah Ursina, von Bonaduz, in Büttikon AG | | joint signature at two |
| 28 | | 48 | ~~Meyer, Sven Patrick, von Oberdorf BL, in Langnau am Albis~~ | | ~~joint signature at two~~ |

Basel, 11.03.2020 08:44

Continuation on the following page



## Commercial register of canton Basel-Stadt

| CHE-109.346.830 | LGT Bank (Schweiz) AG | | Basel | 9 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 28 | | | Scirocco, Lorenzo, von Rümlang, in Lugano | | joint signature at two |
| 28 | | | Seifarth, Maximilian Pier-Luigi, von Herrliberg, in Herrliberg | | joint signature at two |
| 28 | | | Treubel, Ingo Hans Rudolf, deutscher Staatsangehöriger, in Zürich | | joint signature at two |
| 29 | | | Gstöhl, Valentin, liechtensteinischer Staatsangehöriger, in Balzers (LI) | | joint signature at two |
| 29 | | | Merkofer König, Nathalie Anita, von Bern, in Rapperswil-Jona | | joint signature at two |
| 29 | | | Märki, Patrick, von Mandach, in Würenlos | | joint signature at two |
| 29 | | | Gärtner, Matthias, deutscher Staatsangehöriger, in Mauren (LI) | | joint signature at two limited to the main office |
| 30 | | | Dobler, Nikolai Alexander, von Rüttenen, in Aarau | | joint signature at two |
| | 30 | | Emmenegger, Michèle, von Escholzmatt-Marbach, in Birsfelden | | joint signature at two |
| | 30 | | Mattle, Elmar, von Oberriet (SG), in Grabs | | joint signature at two |
| 30 | | 33m | ~~Schönbächler, Stefanie-Désirée, von Einsiedeln, in Bergdietikon~~ | | ~~joint signature at two~~ |
| 30 | | | Thöny, Sandro, liechtensteinischer Staatsangehöriger, in Vaduz (LI) | | joint signature at two |
| 30 | | 32m | ~~Truong, Vu Phong Oliver, von Wittenbach, in St. Gallen~~ | | ~~joint signature at two~~ |
| | 30 | 41m | ~~Angehrn, Marcel Joseph, von Muolen, in Binningen~~ | | ~~joint signature at two limited to the main office~~ |
| | 30 | | Müller, Tanja, von Gommiswald, in Pfäffikon | | joint signature at two limited to the main office |
| | 30 | | Obrist, Denise, von Laufenburg, in Rheinfelden | | joint signature at two limited to the main office |
| 31 | | 36m | ~~Arpagaus, Silvana, von Lumnezia, in Rüschlikon~~ | | ~~joint signature at two~~ |
| 31 | | 39m | ~~Birkenmaier, Claude Peter, von Zürich, in Zürich~~ | | ~~joint signature at two~~ |
| 31 | | | Burger, Christian, von Urdorf, in Fehraltorf | | joint signature at two |
| 31 | | | Garcia, Dominik Fabian, von Bottmingen, in Zürich | | joint signature at two |
| | 31 | | Zeender, Markus, von Basel, in Zizers | | joint signature at two |
| 31 | | | Dietschi, Claudia Doris, von Lostorf, in Eggersriet | | joint signature at two limited to the main office |
| | 32 | | Ackermann, Karin, von Mels, in Mels | | joint signature at two |
| | 32 | | Fezzi, Alessandro, von Grabs, in Frauenfeld | | joint signature at two |
| 32 | | | Kuster, Laurent, von Genève, in Duillier | | joint signature at two |
| | 32 | 41 | ~~Truong, Vu Phong Oliver, von Wittenbach, in St. Gallen~~ | | ~~joint signature at two limited to the main office~~ |
| | 33 | 43m | ~~Tracht, Wolfgang, deutscher Staatsangehöriger, in Bubikon~~ | ~~member of the management~~ | ~~joint signature at two~~ |
| 33 | | | Dreier, Iris, von Trub, in Vilters-Wangs | | joint signature at two |
| | 33 | | Koch, Jürg, von Bettwil, in Triesen (LI) | | joint signature at two |
| | 33 | 39 | ~~Salm, Stefanie-Désirée, von Einsiedeln, in Bergdietikon~~ | | ~~joint signature at two~~ |
| 35 | | | Nater-Bass, Gabrielle, von Männedorf, Frauenfeld und Naters, in Meilen | member of the board of directors | joint signature at two |
| 35 | | | von und zu Liechtenstein, Prinz Hubertus, liechtensteinischer Staatsangehöriger, in Zollikon | member of the board of directors | joint signature at two |
| | 35 | | Engeli, Jacques, von Sulgen, in Triesen | | joint signature at two |
| | 35 | | Lüönd, Marina, von Rothenthurm, in Zuzwil (SG) | | joint signature at two |
| 35 | | | Nyffeler, Daniel Rudolf, von Huttwil, in Zürich | | joint signature at two |
| | 35 | | van Schie, Simon, von Mels, in Wartau | | joint signature at two |
| | 36 | 45m | ~~Arpagaus, Silvana, von Lumnezia, in Wettswil am Albis~~ | | ~~joint signature at two~~ |
| | 36 | | Forster, Matthias, von Märstetten, in Neftenbach | | joint signature at two |
| 36 | | | Iozef, Marina, deutsche Staatsangehörige, in Zürich | | joint signature at two |
| 36 | | | Ordody, Patricia, von Zürich, in Zürich | | joint signature at two |
| 36 | | 49m | ~~Solenthaler, Evelyne Esther, von Urnäsch, in Adliswil~~ | | ~~joint signature at two~~ |
| 37 | | 49m | ~~Amann, Christian, österreichischer Staatsangehöriger, in Koblach (AT)~~ | | ~~joint signature at two~~ |

Basel, 11.03.2020 08:44

Continuation on the following page



# Commercial register of canton Basel-Stadt

| CHE-109.346.830 | LGT Bank (Schweiz) AG | | Basel | 10 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 37 | | 51 | Blümli, Stefan Franz, von Crabs, in Sargans | | joint signature at two |
| 37 | | | Breitenmoser, Patrik Walter, von Appenzell, in Roggwil (TG) | | joint signature at two |
| 37 | | | Bühler, Markus Arnold, liechtensteinischer Staatsangehöriger, in Triesenberg (LI) | | joint signature at two |
| 37 | | | De Maio, Patrizia, von Egg, in Zürich | | joint signature at two |
| 37 | | 50m | Kessler, Michael, von Galgenen, in Schübelbach | | joint signature at two |
| 37 | | | Kind, René, liechtensteinischer Staatsangehöriger, in Ruggell (LI) | | joint signature at two |
| 37 | | | Stocker, Heinrich, liechtensteinischer Staatsangehöriger, in Balzers (LI) | | joint signature at two |
| 37 | | | Werner, Markus, von Merishausen, in Schaan (LI) | | joint signature at two |
| | 38 | 49m | Ballarin Strathmann, Valerie Marie-Luise Sonja, von Zürich, in Wallisellen | | joint signature at two |
| 38 | | 48 | Chaignat, Mathieu André, von Haute-Sorne, in Wald (ZH) | | joint signature at two |
| 38 | | | Maier, Philipp André, von Basel, in Horgen | | joint signature at two |
| | 38 | | Geniale, Sarah Claudia, von Ebikon, in Basel | | joint signature at two limited to the main office |
| | 39 | | Birkenmaier, Claude Peter, von Zürich, in Zollikon | | joint signature at two |
| | 39 | | Jauslin, Marisa, von Basel, in Binningen | | joint signature at two |
| 39 | | | Staffelbach, Markus, von Kriens, in Eglisau | | joint signature at two |
| | 39 | | Wille, Thomas, von Horw, in Bonstetten | | joint signature at two |
| 40 | | 42 | Jonkers, Julia, niederländische Staatsangehörige, in Baar | | joint signature at two |
| 40 | | | Woodtli, Ferry Cyril Douglas, von Strengelbach, in Fällanden | | joint signature at two |
| | 40 | | Wörner, Monika, deutsche Staatsangehörige, in Rheinfelden | | joint signature at two |
| 41 | | | Agdag, Katrin, von St. Gallen, in Uzwil | | joint signature at two |
| | 41 | | Liesch, Thomas Rudolf, von Malans, in Zürich | | joint signature at two |
| | 41 | | Zimmermann, Christian, von Basel, in Binningen | | joint signature at two |
| | 41 | 50m | Angehrn, Marcel Joseph, von Muolen, in Luzern | | joint signature at two limited to the main office |
| | 41 | | Erhardt, Samuel Max, von Basel, in Münchenstein | | joint signature at two limited to the main office |
| | 41 | 52m | Schneuwly, Eric, von Genève, in Troinex | | joint signature at two limited to the main office |
| 42 | | | Glaser, Barbara Maya, von Riehen, in Horgen | | joint signature at two |
| | 42 | | Gracin, Marina, von Zürich, in Horgen | | joint signature at two |
| | 42 | | Kost, Manuel Marco, von Zürich, in Bassersdorf | | joint signature at two |
| | 42 | | Schaub, Michael, von Basel, in Münchenstein | | joint signature at two |
| 42 | | | Umberg-Messerli, Nicole Lucie, von Urdorf, in Urdorf | | joint signature at two |
| | 43 | | Tracht, Wolfgang, von Bubikon, in Bubikon | member of the management | joint signature at two |
| 43 | | | Cavadini, Marco Stefano, von Chiasso, in Zürich | | joint signature at two |
| 43 | | | Spicher, Valérie, von Ueberstorf, in Zürich | | joint signature at two |
| 44 | | | Patscheider, Barbara, von Zürich, in Wil (SG) | | joint signature at two |
| 44 | | | Günes, Cem, von Lausen, in Basel | | joint signature at two limited to the main office |
| 44 | | | Vorpe, Patrick, von Sonceboz-Sombeval, in Reinach (BL) | | joint signature at two limited to the main office |
| 44 | | | Zwicky, Thomas, von Glarus Nord, in Binningen | | joint signature at two limited to the main office |
| | 45 | | Fuhrer-Arpagaus, Silvana, von Lumnezia, in Wettswil am Albis | | joint signature at two |
| | 45 | | Gomez, Simon Paolo, von Rüeggisberg, in Baden | | joint signature at two |
| 45 | | | Schmidli-Coleopy, Heather Jean, von Thalheim (AG), in Wädenswil | | joint signature at two |
| 45 | | | Springer, Rolf Adolf, von Zürich, in Zürich | | joint signature at two |
| 46 | | | Alagöz, Ayfer, von Füllinsdorf, in Zürich | | joint signature at two |
| 46 | | | Chen, Baiyun, chinesische Staatsangehörige, in Erlenbach (ZH) | | joint signature at two |

Basel, 11.03.2020 08:44

Continuation on the following page



# Commercial register of canton Basel-Stadt

| CHE-109.346.830 | LGT Bank (Schweiz) AG | | Basel | 11 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 47 | | Dumrese, Tilman Dierk, von Zürich, in Zürich | | joint signature at two |
| 47 | | | Lobo Zoric, Stevan, spanischer Staatsangehöriger, in Zürich | | joint signature at two |
| | 47 | | Tzionas, Evangelos, von Zollikon, in Zollikon | | joint signature at two |
| | 49 | | Amann, Christian, österreichischer Staatsangehöriger, in Oberriet (SG) | | joint signature at two |
| | 49 | | Ballarin Barbarigo Michiel, Valerie Marie-Luise Sonja, von Zürich, in Wallisellen | | joint signature at two |
| | 49 | | Bürge, Michael, von Hornussen, in Malans | | joint signature at two |
| | 49 | | Liardo, Evelyne Esther, von Urnäsch, in Adliswil | | joint signature at two |
| | 49 | | Weishaupt, Nadine, von Hüntwangen, in Dietlikon | | joint signature at two |
| 49 | | | Boos, Karsten, deutscher Staatsangehöriger, in Freienbach | | joint signature at two limited to the main office |
| | 49 | | Hendry, Claudia, von Tujetsch, in Rüthi (SG) | | joint signature at two limitted to the main office |
| 49 | | | Rosenast, Thomas, von Kirchberg (SG), in Muolen | | joint signature at two limited to the main office |
| 49 | | | Rösler, Thomas Jens, deutscher Staatsangehöriger, in Trimmis | | joint signature at two limited to the main office |
| | 50 | | Kessler, Michael, von Galgenen, in Lachen | | joint signature at two |
| 50 | | 52m | ~~Stauffer, Cédric Alexandre, von Schwendibach, in Kloten~~ | | ~~joint signature at two~~ |
| | 50 | | Angehrn, Marcel Joseph, von Muolen, in Meggen | | joint signature at two limited to the main office |
| 51 | | | Schindler, Mark Peter, von Röthenbach im Emmental, in Zürich | | joint signature at two |
| 52 | | | Bächer, Christian, von Oberlunkhofen, in Cham | | joint signature at two |
| | 52 | | Jiszda, Maurice, österreichischer Staatsangehöriger, in Zug | | joint signature at two |
| 52 | | | Knep, Antonius Hermann Werner, deutscher Staatsangehöriger, in Basel | | joint signature at two |
| | 52 | | Schneuwly, Eric, von Genève, in Troinex | | joint signature at two |
| | 52 | | Stauffer, Cédric Alexandre, von Steffisburg, in Ottenbach | | joint signature at two |
| 53 | | | de Veer Terentieva, Anna, von Böttstein, in Affoltern am Albis | | joint signature at two |
| 53 | | | Bossart, Peter Christoph, von Gossau (SG), in Wasterkingen | | joint signature at two limited to the main office |
| | 53 | | Keller, Ximena Alicia, von Kirchberg (SG), in Allschwil | | joint signature at two limitted to the main office |

Basel, 11.03.2020 08:44 HE

This extract from the cantonal Registry Office is not valid without the original authentication on the left. The extract contains all valid entries for the company in question as well as any entries deleted since the date of 20.02.2014 . On special request it is also possible to provide an extract containing only the valid entries.



Handelsregisteramt Basel-Stadt

# Exhibit 34b



Commercial register of canton of Basel-City

| Identification number | Legal status | Entry | Cancelled | Carried CH-170.3.025.067-5 from: CH-170.3.025.067-5/a on: | 1 |
|---|---|---|---|---|---|
| CHE-109.346.830 | Limited or Corporation | 10/23/2001 | | | |

[barcode]    All entries

| In | Ca | Business name | Ref | Legal seat |
|---|---|---|---|---|
| 1 | | **LGT Bank (Switzerland) AG** | 0 | so far: Zug |
| 1 | | (LGT Bank (Suisse) SA) (LGT Bank (Switzerland) Ltd.) (LGT Bank (Svizzera) SA) | 1 | Basel |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 60,000,000.00 | 60,000,000.00 | 600,000 registered shares at CHF 100.00 | 1 | | Lange Gasse 15 4002 Basel |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | 34 | ~~The purpose of the company is to conduct all types of banking transactions on its own behalf and for the benefit of third parties both domestically and abroad. The activities of the company cover the following business areas: receipt of funds on current accounts, at fixed terms, or against issuance of obligations, cash notes, savings, and deposit bookkeeping; investment and issuance of loans, in particular granting of credits, fixed advances, and loans of all kinds with and without collateral; performance of discount and bill transactions; issuance of sureties and guarantees; processing of payment transactions and letters of credit, bills of exchange, bank checks, and other documentary claims; investment consulting and asset management, execution of wills and liquidation of inheritances, financial legal and tax advice; purchase and sale of securities, foreign exchange, foreign currency, precious metals, and any other financial instruments traded on the market; safekeeping and administration of securities and valuables and leasing of safe deposit boxes; acquisition and administration of shareholdings in other companies; fiduciary execution of financial transactions of all kinds. Trading takes place on securities markets both domestically and abroad and namely on stock exchanges that are subject to appropriate supervision, either directly as a member of the exchange or indirectly via banks and brokers, or OTC (over-the-counter) with prime counterparties. Furthermore, the Company's purpose includes commercialization of intellectual property rights. The Company acts on behalf of private clients and institutional clients (pension funds, companies, etc.) both domestically and abroad, as well as on behalf of domestic and foreign clients in the public sector. The Company is authorized to carry out all transactions that are directly or indirectly related to its purpose or to the investment of the funds, to expand its activities to associated industries, to acquire, dispose of, and manage real estate, and to establish, acquire, or participate in the same or comparable companies both domestically and abroad. The Company is entitled to establish branches both domestically and abroad in accordance with a resolution of its Board of Directors.~~ | | | |
| | 34 | The purpose of the company is to conduct all types of banking transactions on its own behalf and for the benefit of third parties both domestically and abroad. The activities of the company include the following business areas: receipt of funds in current account, on a fixed date, or against the issue of securities or cash notes; investment and lending of funds, in particular granting of credits, fixed advances and loans of all kinds with and without collateral; performance of discount and bill transactions; issuance of sureties and guarantees; handling of payment transactions and letters of credit, bills, checks, and documentary collections; investment advice and asset management, execution of wills, and liquidation of inheritances; financial, legal, and tax advice; purchase and sale of securities, foreign exchange, foreign currency, precious metals, and any other financial instruments traded on the market; safekeeping and management of securities and valuables and leasing of safe-deposit boxes; acquisition and management of shareholdings in other companies; fiduciary execution of financial transactions of any kind. Trading takes place on securities markets both domestically and abroad; specifically on stock exchanges that are subject to appropriate supervision, either directly as a member of the exchange or indirectly through banks and brokers, or OTC (over-the-counter) with prime counterparties. Furthermore, the Company's purpose includes the commercialization of intellectual property rights. The Company acts on behalf of private clients and institutional clients (pension funds, companies, etc.) in Switzerland and abroad, as well as on behalf of domestic and foreign clients in the public sector. The Company is entitled to carry out all transactions directly or indirectly related to its purpose or to the investment of its funds, to extend its activities to related industries, to acquire, sell, and manage real estate, and to establish, acquire, or participate in the same or comparable companies both domestically and abroad. The Company is entitled to establish branches at home and abroad in accordance with a resolution of its Board of Directors. | | | |

Basel, 03/11/2020 08:44    Continuation on the following page



## Commercial register of canton of Basel-City

| CHE-109.346.830 | LGT Bank (Switzerland) AG | Basel-City | 2 |
|---|---|---|---|
| All entries | | | |

| In | Ca | Remarks | Ref | Date of the facts |
|---|---|---|---|---|
| 1 | | The facts deleted prior to entry in the Commercial Register of the Canton of Basel-City as well as earlier entries in the journal and SOGC can be accessed in the register extract for the previous registered office, which is available with the filed Commercial Register files. | 1 | 09/27/2001 |
|  |  |  | 1 | 10/18/2001 |
|  |  |  | 1 | 12/17/2003 |
| 1 | 34 | ~~Communications to shareholders: by registered letter or publication in the SOGC.~~ | 1 | 08/30/2004 |
| 34 |  | Notifications to shareholders are made by registered letter to the address as recorded in the share register or by means of publication. | 1 | 06/25/2007 |
|  |  |  | 1 | 11/05/2009 |
|  |  |  | 34 | 08/29/2017 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Contribution in kind: assets of CHF 224,727,743.43 and liabilities of CHF 192,727,743.43 of "Schweizerische Treuhandgesellschaft" ("Swiss Trust Company"), limited company in Zug, specifically concerning the "operation STGAM," according to the balance sheet as of 01/01/2001 and the contribution in kind agreement of 09/27/2001, at a price of CHF 32,000,000, for which 320,000 registered shares at CHF 100 were issued. | 1 | SHAB [*Schweizerisches Handelsamtsblatt*, Swiss Commercial Gazette] |
| 1 | | Planned acquisition: Customer base of the "STGAM company" of "Schweizerische Treuhandgesellschaft," limited company in Zug, at a maximum price of CHF 260,000,000. The compensation is based on profits and depends on the course of business. | | |
| 1 | | Merger: Acquisition of the assets and liabilities of Dresdner Bank (Switzerland) AG, in Zurich (CH-020.3.907.008-5), in accordance with the merger agreement of 12/18/2009 and the balance sheet as of 09/30/2009. Assets in the amount of CHF 1,658,695,000.00 and liabilities (borrowed capital) in the amount of CHF 1,474,909,000.00 are transferred to the acquiring company. As the acquiring company holds 99.76% of the share capital of the transferring company, and the remaining 0.24% of the share capital are held by the remaining shareholders of the transferring company who shall receive a compensation of CHF 3,350 per share, neither a capital increase nor assignment of shares shall take place. | | |

| In | Ca | Branch(es) | In | Ca | Branch(es) |
|---|---|---|---|---|---|
| 1 | 6 | ~~Lugano (HR Lugano)~~ | 10 |  | Lugano (CHE-258.763.027) |
| 1 | 10 | ~~Bern (HR Bern)~~ | 10 |  | Zurich (CHE-367.322.102) |
| 1 | 10 | ~~Zurich (HR Zurich)~~ | 10 |  | Bern (CHE-226.868.047) |
| 1 | 6 | ~~Luzern (HR Luzern)~~ | 10 |  | Geneva (CHE-425.648.432) |
| 1 | 10 | ~~Geneva (HR Geneva)~~ | 10 | 21 | ~~Lausanne (CHE-317.714.150)~~ |
| 1 | 10 | ~~Lausanne (CH-550.1.027.710-4)~~ |  |  |  |

Basel, 12/09/2019 19:33                                                                                              Continuation on the following page

# TRANSLATION CERTIFICATION

Date: March 13, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- German (Germany)

To:

- English (USA)

The documents are designated as:
- Basel CHE-109.346.830AB_English

Jay Bragg, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____
Signature of Jay Bragg