# Exhibit 41a

# HANDELSREGISTER DES KANTONS ZÜRICH

| Firmennummer | Rechtsnatur | Eintragung | Löschung | Übertrag 3.032.631.001 von: CH-020.3.902.757-5/b auf: | 1 |
|---|---|---|---|---|---|
| CH-020.3.902.757-5 | Aktiengesellschaft (AG) | 03.01.1984 | | | |

Alle Eintragungen

| Ei | Lö | Firma | Ref | Sitz |
|---|---|---|---|---|
| 1 | | **Bank Vontobel AG** | 1 | Zürich |
| 1 | | (Banque Vontobel SA) (Bank Vontobel Ltd) | | |

| Ei | Lö | Aktienkapital (CHF) | Liberierung (CHF) | Aktien-Stückelung | Ei | Lö | Adresse der Firma |
|---|---|---|---|---|---|---|---|
| 1 | | 149'000'000.00 | 149'000'000.00 | 149'000 Namenaktien zu CHF 1'000.00 | 1 | | Gotthardstrasse 43 8002 Zürich |

| Ei | Lö | Zweck | Ei | Lö | Postadresse |
|---|---|---|---|---|---|
| 1 | | Betrieb einer Bank; verfolgt mit ihrer Geschäftspolitik Interessen auf nationaler und internationaler Ebene, vornehmlich im Bereich der Vermögensverwaltung und den damit zusammenhängenden Dienstleistungen, und kann alle mit diesem Zweck direkt oder indirekt im Zusammenhang stehenden Geschäfte sowie alle Geschäfte, die diesen Zweck zu fördern geeignet sind, für eigene und fremde Rechnung tätigen, insbesondere Entgegennahme von Geldern in allen banküblichen Formen, einschliesslich Spargeldern, Gewährung von Krediten aller Art mit und ohne Deckung, Abgabe von Bürgschaften und Garantien, An- und Verkauf von Wertpapieren, Devisen, ausländischen Zahlungsmitteln und Edelmetallen für eigene und fremde Rechnung, Uebernahme und Platzierung von Wertschriften in- und ausländischer Emittenten, Anlageberatung, Besorgung von Vermögensverwaltungen und -liquidationen, Willensvollstreckung und Erbschaftsliquidationen, Verwahrung und Verwaltung von Wertpapieren und Wertgegenständen, Ausstellung von Checks und Kreditbriefen, Mitwirkung bei der Errichtung und Verwaltung von Anlagefonds, Durchführung von Treuhandgeschäften, kommerzielle Geschäfte im Sinne einer Dienstleistung, Beratungstätigkeiten, insbesondere auf den Gebieten des Steuer-, Erb- und Gesellschaftsrechts; kann Grundstücke im In- und Ausland erwerben, überbauen, belasten und veräussern und bei der Gründung von Gesellschaften und Beteiligung an solchen mitwirken; übt ihre Geschäftstätigkeit im In- und Ausland aus. | | | |

| Ei | Lö | Bemerkungen | Ref | Statutendatum |
|---|---|---|---|---|
| 1 | | Der von einer bisherigen Registerkarte übertragene Auszug enthält keine vor dem Uebertrag gestrichenen Tatsachen, und auch keine allfälligen früheren Statutendaten oder Tagebuch- und SHAB-Zitate. Diese können auf der im Feld "Uebertrag von" bezeichneten Handelsregisterkarte eingesehen werden. | 1 | 07.03.1989 |
| | | | 1 | 16.03.1994 |
| | | | 1 | 11.04.1997 |
| 1 | | Die Mitteilungen der Gesellschaft an die Aktionäre erfolgen durch Brief, sofern die Adressen aller Aktionäre bekannt sind und das Gesetz nicht zwingend etwas anderes vorschreibt, sonst durch einmalige Publikation im Schweizerischen Handelsamtsblatt. | 1 | 03.12.1999 |
| | | | 1 | 17.04.2000 |
| 1 | | Die Übertragbarkeit der Namenaktien ist nach Massgabe der Statuten beschränkt. | 1 | 22.04.2008 |
| | | | 1 | 28.04.2009 |
| | | | 1 | 25.11.2009 |
| | | | 1 | 27.04.2010 |

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|---|---|---|---|---|
| 1 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Evesto AG, in Zürich. Aktiven von CHF 16'052'898.– und Passiven von CHF 162'430'752.– gehen gemäss Fusionsvertrag vom 26.09.2001 und Fusionsbilanz per 01.07.2001 durch Universalsukzession auf die Gesellschaft über. Da die Aktionäre beider Gesellschaften identisch sind, erlöschen die Aktien der übernommenen Gesellschaft, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | 1 | SHAB |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Vontobel Asset Management AG, in Zürich (CH-020.3.927.982-5), gemäss Fusionsvertrag vom 13.03./22.04.2008 und Bilanz per 31.12.2007. Aktiven von CHF 51'765'728.41 und Passiven (Fremdkapital) von CHF 30'103'189.33 gehen auf die übernehmende Gesellschaft über. Die Alleinaktionärin der übertragenden Gesellschaft erhält 10'000 Aktien zu CHF 1'000.– . Das Aktienkapital wird infolge Fusion um CHF 10'000'000.– erhöht. | | |

# HANDELSREGISTER DES KANTONS ZÜRICH

| Bank Vontobel AG | Zürich | 21 |
|---|---|---|

| Personalangaben | Funktion | Zeichnungsart |
|---|---|---|
| Grünenfelder, Leo, von Vilters-Wangs, in Sargans | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| Möri, Daniel, von Lyss, in Fällanden | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| Teuscher, Hannes, von Bern, in Bern | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| Bertschinger, Marco, von Fischenthal, in Niederhasli | Vizedirektor | Kollektivunterschrift zu zweien |
| Gisler, Matthias, von Spiringen, in Aesch ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| Low Wai Foong, Gary, malaysischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| Luttinger, Sabine, österreichische Staatsangehörige, in Nürensdorf | Vizedirektorin | Kollektivunterschrift zu zweien |
| Melzerova, Eva, tschechische Staatsangehörige, in Freienbach | Vizedirektorin | Kollektivunterschrift zu zweien |
| Schirrmeister, Philippe, von Basel, in Seon | Vizedirektor | Kollektivunterschrift zu zweien |
| Zweifel, Philipp, von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| Liechti, Fabian, von Eggiwil, in Wollerau | | Kollektivprokura zu zweien |
| Lütolf, Thomas, von Schötz, in Zürich | | Kollektivprokura zu zweien |
| Menke, Sabrina, deutsche Staatsangehörige, in Adliswil | | Kollektivprokura zu zweien |
| Nastic, Ana, von Regensdorf, in Dielsdorf | | Kollektivprokura zu zweien |
| Palumbo, Marco, italienischer Staatsangehöriger, in Spreitenbach | | Kollektivprokura zu zweien |
| Pohle, Christian, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| Purhooa, Brigitta, von Kandersteg, in Begnins | | Kollektivprokura zu zweien |
| Rizzotto, Rachel, von Waltalingen, in Plan-les-Ouates | | Kollektivprokura zu zweien |

Zürich, 08.03.2012



Beglaubigter Auszug

Der Registerführer I.V.

Dieser Auszug aus dem kantonalen Handelsregister hat ohne die nebenstehende Originalbeglaubigung keine Gültigkeit. Er enthält alle gegenwärtig für diese Firma aktuellen Eintragungen sowie allfällig seit 09.06.2010 gestrichene Eintragungen. Auf besonderes Verlangen kann auch ein Auszug erstellt werden, der lediglich alle gegenwärtig aktuellen Eintragungen enthält.

Fortsetzung auf der folgenden Seite

# Commercial register of canton Zurich



| Identification number | Legal status | | Entry | Cancelled | Carried CH-020.3.902.757-5 from: CH-020.3.902.757-5/b on: | 1 |
|---|---|---|---|---|---|---|
| **CHE-105.840.858** | **Limited or Corporation** | | 03.01.1984 | | | |

All datas

| In | Ca | Business name | Ref | Legal seat |
|---|---|---|---|---|
| 1 | | **Bank Vontobel AG** | 1 | Zürich |
| 1 | | (Banque Vontobel SA) (Bank Vontobel Ltd) | | |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 149'000'000.00 | 149'000'000.00 | 149'000 Namenaktien zu CHF 1'000.00 | 1 | | Gotthardstrasse 43 |
| | | | | | | | 8002 Zürich |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | | Betrieb einer Bank; verfolgt mit ihrer Geschäftspolitik Interessen auf nationaler und internationaler Ebene, vornehmlich im Bereich der Vermögensverwaltung und den damit zusammenhängenden Dienstleistungen, und kann alle mit diesem Zweck direkt oder indirekt im Zusammenhang stehenden Geschäfte sowie alle Geschäfte, die diesen Zweck zu fördern geeignet sind, für eigene und fremde Rechnung tätigen, insbesondere Entgegennahme von Geldern in allen banküblichen Formen, einschliesslich Spargeldern, Gewährung von Krediten aller Art mit und ohne Deckung, Abgabe von Bürgschaften und Garantien, An- und Verkauf von Wertpapieren, Devisen, ausländischen Zahlungsmitteln und Edelmetallen für eigene und fremde Rechnung, Uebernahme und Platzierung von Wertschriften in- und ausländischer Emittenten, Anlageberatung, Besorgung von Vermögensverwaltungen und -liquidationen, Willensvollstreckung und Erbschaftsliquidationen, Verwahrung und Verwaltung von Wertpapieren und Wertgegenständen, Ausstellung von Checks und Kreditbriefen, Mitwirkung bei der Errichtung und Verwaltung von Anlagefonds, Durchführung von Treuhandgeschäften, kommerzielle Geschäfte im Sinne einer Dienstleistung, Beratungstätigkeiten, insbesondere auf den Gebieten des Steuer-, Erb- und Gesellschaftsrechts; kann Grundstücke im In- und Ausland erwerben, überbauen, belasten und veräussern und bei der Gründung von Gesellschaften und Beteiligung an solchen mitwirken; übt ihre Geschäftstätigkeit im In- und Ausland aus. | | | |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 1 | | Die Mitteilungen der Gesellschaft an die Aktionäre erfolgen durch Brief, sofern die Adressen aller Aktionäre bekannt sind und das Gesetz nicht zwingend etwas anderes vorschreibt, sonst durch einmalige Publikation im Schweizerischen Handelsamtsblatt. | 1 | 07.03.1989 |
| | | | 1 | 16.03.1994 |
| 1 | | Die Übertragbarkeit der Namenaktien ist nach Massgabe der Statuten beschränkt. | 1 | 11.04.1997 |
| | | | 1 | 03.12.1999 |
| | | | 1 | 17.04.2000 |
| | | | 1 | 22.04.2008 |
| | | | 1 | 28.04.2009 |
| | | | 1 | 25.11.2009 |
| | | | 1 | 27.04.2010 |
| | | | 35 | 29.04.2015 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Evesto AG, in Zürich. Aktiven von CHF 16'052'898.-- und Passiven von CHF 162'430'752.-- gehen gemäss Fusionsvertrag vom 26.09.2001 und Fusionsbilanz per 01.07.2001 durch Universalsukzession auf die Gesellschaft über. Da die Aktionäre beider Gesellschaften identisch sind, erlöschen die Aktien der übernommenen Gesellschaft, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | 1 | SHAB |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Vontobel Asset Management AG, in Zürich (CH-020.3.927.982-5), gemäss Fusionsvertrag vom 13.03./22.04.2008 und Bilanz per 31.12.2007. Aktiven von CHF 51'765'728.41 und Passiven (Fremdkapital) von CHF 30'103'189.33 gehen auf die übernehmende Gesellschaft über. Die Alleinaktionärin der übertragenden Gesellschaft erhält 10'000 Aktien zu CHF 1'000.-- . Das Aktienkapital wird infolge Fusion um CHF 10'000'000.-- erhöht. | | |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | **Zürich** | **2** |

All datas

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Banque Vontobel Genève SA, in Genf (CH-660-0337975-4), gemäss Fusionsvertrag vom 28.04.2009 und Bilanz per 31.12.2008. Aktiven von CHF 333'647'000.00 und Passiven (Fremdkapital) von CHF 292'959'000.00 gehen auf die übernehmende Gesellschaft über. Das Aktienkapital wird infolge Fusion um CHF 14'000'000.00 erhöht. Die Alleinaktionärin der übertragenden Gesellschaft ist zugleich Alleinaktionärin der übernehmenden Gesellschaft. | | |
| 1 | | Fusion: Übernahme der Aktiven und Passiven der Commerzbank (Schweiz) AG, in Zürich (CH-020.3.905.870-4), gemäss Fusionsvertrag vom 25.11.2009 und Bilanz per 30.09.2009. Aktiven von CHF 584'641'000.00 und Passiven (Fremdkapital) von CHF 506'135'000.00 gehen auf die übernehmende Gesellschaft über. Das Aktienkapital wird infolge Fusion um CHF 50'000'000.00 ordentlich erhöht. Die Alleinaktionärin der an der Fusion beteiligten Gesellschaften erhält 50'000 Namenaktien zu CHF 1'000.00 der übernehmenden Gesellschaft zugeteilt. | | |
| 22 | 23 | ~~Fusion: Übernahme der Aktiven und Passiven der Derivative.com AG, in Zürich (CHE-116-291.424) mit einem Aktienkapital von CHF 4'480'000.00 und gesetzlichen Reserven von CHF 320'000.00, gemäss Fusionsvertrag vom 19.05.2104 und Bilanz per 31.12.2013. Aktiven von CHF 61'677.84 und Passiven (Fremdkapital) von CHF 35'931.47 gehen auf die übernehmende Gesellschaft über. Die übernehmende Gesellschaft verfügt gemäss Bestätigung des Revisionsexperten über frei verwendbares Eigenkapital im Umfang des Kapitalverlustes. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt.~~ | | |
| 23 | | Fusion: Übernahme der Aktiven und Passiven der Derivative.com AG, in Zürich (CHE-116-291.424) mit einem Aktienkapital von CHF 4'480'000.00 und gesetzlichen Reserven von CHF 320'000.00, gemäss Fusionsvertrag vom 19.05.2014 und Bilanz per 31.12.2013. Aktiven von CHF 61'677.84 und Passiven (Fremdkapital) von CHF 35'931.47 gehen auf die übernehmende Gesellschaft über. Die übernehmende Gesellschaft verfügt gemäss Bestätigung des Revisionsexperten über frei verwendbares Eigenkapital im Umfang des Kapitalverlustes. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 31 | | Fusion: Übernahme der Aktiven und Passiven der Harcourt Investment Consulting AG, in Zürich (CHE-108.591.373), gemäss Fusionsvertrag vom 31.03./29.04.2015 und Bilanz per 31.12.2014. Aktiven von CHF 11'238'178.00 und Passiven (Fremdkapital) von CHF 3'026'984.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 32 | | Vermögensübertragung: Die Gesellschaft überträgt gemäss Vertrag vom 13.04./29.04.2015 Aktiven von CHF 22'249'349.00 und Passiven (Fremdkapital) von CHF 22'249'348.00 auf die Vontobel Asset Management AG, in Zürich (CHE-154.540.195). Gegenleistung: CHF 1.00. | | |
| 38 | | Fusion: Übernahme der Aktiven und Passiven der FINTER BANK ZÜRICH AG, in Zürich (CHE-105.935.571), gemäss Fusionsvertrag vom 27.11.2015 und Bilanz per 30.09.2015. Aktiven von CHF 417'263'000.00 und Passiven (Fremdkapital) von CHF 355'807'000.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |
| 59 | | Fusion: Übernahme der Aktiven und Passiven der Notenstein La Roche Privatbank AG, in St. Gallen (CHE-102.596.946), gemäss Fusionsvertrag vom 14./17.09.2018 und Bilanz per 30.06.2018. Aktiven von CHF 3'791'269'053.00 und Passiven (Fremdkapital) von CHF 3'542'667'767.00 gehen auf die übernehmende Gesellschaft über. Da dieselbe Aktionärin sämtliche Aktien der an der Fusion beteiligten Gesellschaften hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 3 |
|---|---|---|---|---|

All datas

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 67 | | Fusion: Übernahme der Aktiven und Passiven der GOKONG AG, in Zürich (CHE-323.513.996) , gemäss Fusionsvertrag vom 25.11.2019 und Bilanz per 30.06.2019. Aktiven von CHF 1'796'877.96 und Passiven (Fremdkapital) von CHF 2'004'937.65, d.h. ein Passivenüberschuss von CHF 208'059.69, gehen auf die übernehmende Gesellschaft über. Die übernehmende Gesellschaft verfügt gemäss Bestätigung des zugelassenen Revisionsexperten über frei verwendbares Eigenkapital im Umfang der Unterdeckung und der Überschuldung. Da die übernehmende Gesellschaft sämtliche Aktien der übertragenden Gesellschaft hält, findet weder eine Kapitalerhöhung noch eine Aktienzuteilung statt. | | |

| In | Ca | Branch offices | In | Ca | Branch offices |
|---|---|---|---|---|---|
| 1 | 19 | ~~Luzern~~ | 43 | | Lugano (CHE-378.437.382) |
| 1 | 19 | ~~Genève (CH-660.1.492.009-6)~~ | 60 | | Locarno (CHE-260.229.435) |
| 1 | 19 | ~~Bern (CH-036.9.047.685-4)~~ | 60 | | Olten (CHE-259.979.179) |
| 19 | | Luzern (CHE-405.340.474) | 60 | | Winterthur (CHE-485.910.533) |
| 19 | | Genève (CHE-459.126.775) | 61 | | St. Gallen (CHE-146.762.687) |
| 19 | | Bern (CHE-300.979.326) | | | |

| Ref | | Journal | Date | | SOGC | Date SOGC | Page / Id | Ref | | Journal | Date | | SOGC | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | (Transfer) | | | (Transfer) | | 35 | | 30872 | 02.09.2015 | | 172 | 07.09.2015 | 2358961 |
| 1 | | 21201 | 09.06.2010 | | 113 | 15.06.2010 | 25 / 5676378 | 36 | | 35628 | 12.10.2015 | | 200 | 15.10.2015 | 2427839 |
| 2 | B | 25664 | 13.07.2010 | B | 137 | 19.07.2010 | 23 / 5733768 | 37 | | 40921 | 24.11.2015 | | 231 | 27.11.2015 | 2506199 |
| 3 | | 27709 | 28.07.2010 | | 148 | 03.08.2010 | 20 / 5754884 | 38 | | 42462 | 04.12.2015 | | 239 | 09.12.2015 | 2529089 |
| 4 | B | 29776 | 17.08.2010 | B | 162 | 23.08.2010 | 24 / 5780268 | 39 | | 1070 | 08.01.2016 | | 8 | 13.01.2016 | 2592929 |
| 5 | | 40332 | 17.11.2010 | | 228 | 23.11.2010 | 25 / 5906302 | 40 | | 5505 | 10.02.2016 | | 31 | 15.02.2016 | 2665929 |
| 6 | | 41519 | 26.11.2010 | | 235 | 02.12.2010 | 22 / 5919992 | 41 | | 8826 | 07.03.2016 | | 49 | 10.03.2016 | 2714921 |
| 7 | | 8023 | 25.02.2011 | | 43 | 02.03.2011 | 6057952 | 42 | | 13811 | 19.04.2016 | | 78 | 22.04.2016 | 2794127 |
| 8 | | 15919 | 29.04.2011 | | 86 | 04.05.2011 | 6147984 | 43 | | 24570 | 11.07.2016 | | 135 | 14.07.2016 | 2952257 |
| 9 | | 24345 | 05.07.2011 | | 131 | 08.07.2011 | 6243908 | 44 | | 33343 | 26.09.2016 | | 189 | 29.09.2016 | 3079361 |
| 10 | | 32484 | 07.09.2011 | | 176 | 12.09.2011 | 6330646 | 45 | | 44194 | 12.12.2016 | | 244 | 15.12.2016 | 3223557 |
| 11 | | 1351 | 10.01.2012 | | 9 | 13.01.2012 | 6503882 | 46 | | 6901 | 20.02.2017 | | 38 | 23.02.2017 | 3365679 |
| 12 | | 13927 | 24.04.2012 | | 82 | 27.04.2012 | 6657120 | 47 | B | 7262 | 22.02.2017 | B | 40 | 27.02.2017 | 3371053 |
| 13 | | 29726 | 27.08.2012 | | 168 | 30.08.2012 | 6829024 | 48 | | 8528 | 06.03.2017 | | 48 | 09.03.2017 | 3392443 |
| 14 | | 41909 | 07.12.2012 | | 242 | 12.12.2012 | 6972356 | 49 | | 17793 | 19.05.2017 | | 100 | 24.05.2017 | 3540641 |
| 15 | | 5095 | 12.02.2013 | | 32 | 15.02.2013 | 7065254 | 50 | | 26139 | 21.07.2017 | | 143 | 26.07.2017 | 3666291 |
| 16 | | 7254 | 28.02.2013 | | 44 | 05.03.2013 | 7089058 | 51 | | 38200 | 02.11.2017 | | 216 | 07.11.2017 | 3852827 |
| 17 | | 24650 | 05.08.2013 | | 151 | 08.08.2013 | 1018439 | 52 | B | 38598 | 06.11.2017 | B | 218 | 09.11.2017 | 3858857 |
| 18 | | 5131 | 10.02.2014 | | 30 | 13.02.2014 | 1343727 | 53 | | 43224 | 11.12.2017 | | 243 | 14.12.2017 | 3930263 |
| 19 | | 10315 | 24.03.2014 | | 60 | 27.03.2014 | 1419791 | 54 | | 11303 | 23.03.2018 | | 61 | 28.03.2018 | 4138977 |
| 20 | | 17041 | 21.05.2014 | | 100 | 26.05.2014 | 1520865 | 55 | | 17932 | 22.05.2018 | | 99 | 25.05.2018 | 4248349 |
| 21 | | 20108 | 18.06.2014 | | 118 | 23.06.2014 | 1567377 | 56 | B | 18852 | 29.05.2018 | B | 104 | 01.06.2018 | 4262949 |
| 22 | | 20948 | 25.06.2014 | | 123 | 30.06.2014 | 1582811 | 57 | | 24843 | 10.07.2018 | | 134 | 13.07.2018 | 4356787 |
| 23 | B | 21580 | 30.06.2014 | B | 126 | 03.07.2014 | 1592153 | 58 | | 33120 | 17.09.2018 | | 182 | 20.09.2018 | 1004459001 |
| 24 | | 26451 | 11.08.2014 | | 155 | 14.08.2014 | 1662935 | 59 | | 34695 | 28.09.2018 | | 190 | 02.10.2018 | 1004466770 |
| 25 | | 30756 | 19.09.2014 | | 184 | 24.09.2014 | 1730817 | 60 | | 4209 | 25.01.2019 | | 20 | 30.01.2019 | 1004553862 |
| 26 | | 31719 | 26.09.2014 | | 189 | 01.10.2014 | 1743189 | 61 | | 12923 | 29.03.2019 | | 65 | 03.04.2019 | 1004601609 |
| 27 | | 37139 | 07.11.2014 | | 219 | 12.11.2014 | 1817663 | 62 | N | 16827 | 29.04.2019 | N | 84 | 02.05.2019 | 1004621323 |
| 28 | | 41523 | 11.12.2014 | | 243 | 16.12.2014 | 1881551 | 63 | | 27679 | 15.07.2019 | | 137 | 18.07.2019 | 1004678524 |
| 29 | | 7444 | 25.02.2015 | | 41 | 02.03.2015 | 2015833 | 64 | | 36243 | 18.09.2019 | | 183 | 23.09.2019 | 1004721120 |
| 30 | | 12867 | 10.04.2015 | | 71 | 15.04.2015 | 2097515 | 65 | B | 36655 | 20.09.2019 | B | 185 | 25.09.2019 | 1004723122 |
| 31 | | 18169 | 22.05.2015 | | 100 | 28.05.2015 | 2174505 | 66 | | 43590 | 11.11.2019 | | 221 | 14.11.2019 | 1004758950 |
| 32 | | 19085 | 01.06.2015 | | 105 | 04.06.2015 | 2187487 | 67 | | 46650 | 02.12.2019 | | 236 | 05.12.2019 | 1004775198 |
| 33 | | 22510 | 25.06.2015 | | 123 | 30.06.2015 | 2237581 | 68 | | 50204 | 23.12.2019 | | 251 | 30.12.2019 | 1004794585 |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 4 |
|---|---|---|---|---|

All datas

| Ref | Journal | Date | SOGC | Date SOGC | Page / Id | Ref | Journal | Date | SOGC | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27693 | 04.08.2015 | 151 | 07.08.2015 | 2310871 | 69 B | 7737 | 19.02.2020 | B 37 | 24.02.2020 | 1004836691 |

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 64 | ~~Baldassare, André, von Rougemont, in Loisin (FR)~~ | | ~~joint agent signature at two~~ |
| 1 | | 7 | ~~Lassanianos, Ivana, von Zürich, in Dietlikon~~ | | ~~joint agent signature at two~~ |
| 1 | | 28 | ~~Lutiger, Claudia, von Zug, in Seuzach~~ | | ~~joint agent signature at two~~ |
| 1 | | 25 | ~~Rauss, Pascal, von Oberdiessbach, in Coinsins~~ | | ~~joint agent signature at two~~ |
| 1 | | | Rohrbach, Regula, von Wahlern, in Zürich | | joint agent signature at two |
| 1 | | 9 | ~~Widmer, Urs, von Küsnacht ZH, in Küsnacht ZH~~ | president of the board of directors | ~~joint signature at two~~ |
| 1 | | 9 | ~~Graetz, Dr. Wolfhard, deutscher Staatsangehöriger, in Küsnacht ZH~~ | vicepresident of the board of directors | ~~joint signature at two~~ |
| 1 | | 21 | ~~Achleitner, Dr. Ann Kristin, deutsche Staatsangehörige, in München (DE)~~ | member of the board of directors | ~~joint signature at two~~ |
| 1 | | 21 | ~~Cottier, Dr. Philippe, von Jaun, in Küsnacht ZH~~ | member of the board of directors | ~~joint signature at two~~ |
| 1 | | 27m | ~~Schnewlin, Dr. Frank, von Davos, in Freienbach~~ | member of the board of directors | ~~joint signature at two~~ |
| 1 | | 9m | ~~Basler, Bruno, von Thalheim an der Thur, in Thalheim an der Thur~~ | member of the board of directors | ~~joint signature at two~~ |
| 1 | | 36 | ~~Quadri, Peter, von Zürich und Origlio, in Erlenbach ZH~~ | member of the board of directors | ~~joint signature at two~~ |
| 1 | | 13 | ~~Vincenz, Dr. Pierin, von Andiast, in St. Gallen~~ | member of the board of directors | ~~joint signature at two~~ |
| 1 | | | Ledergerber, Christoph, von Waldkirch, in Zuzwil SG | Direktor und Mitglied der Geschäftsleitung | joint signature at two |
| 1 | | 9m | ~~Scheidt, Herbert, deutscher Staatsangehöriger, in Zürich~~ | ~~Direktor und Vorsitzender der Geschäftsleitung~~ | ~~joint signature at two~~ |
| 1 | | | Sieg Castagnola, Dr. Martin, von Zürich, in Zollikon | Direktor und Mitglied der Geschäftsleitung | joint signature at two |
| 1 | | 9m | ~~Staub, Dr. Zeno, von Gossau SG, in Zürich~~ | ~~Direktor und Mitglied der Geschäftsleitung~~ | ~~joint signature at two~~ |
| 1 | | | Studer, Roger, von Zürich, in Freienbach | Direktor und Mitglied der Geschäftsleitung | joint signature at two |
| 1 | | 9m | ~~Temperli, Walter, von Hirzel, in Oberweningen~~ | ~~Direktor und Mitglied der Geschäftsleitung~~ | ~~joint signature at two~~ |
| 1 | | 17 | ~~Aktasli, Serdar, von Würenlos, in Freienbach~~ | director | ~~joint signature at two~~ |
| 1 | | | Alena, Philipp, von Bern, in Winkel | director | joint signature at two |
| 1 | | 6 | ~~Amgwerd, Thomas, von Schwyz, in Vancouver (CA)~~ | director | ~~joint signature at two~~ |
| 1 | | | Barth, Dr. Beat, von Zürich und Gebenstorf, in Küsnacht ZH | director | joint signature at two |
| 1 | | 25 | ~~Baur, Markus, von Wohlen AG, in Zufikon~~ | director | ~~joint signature at two~~ |
| 1 | | 55 | ~~Benz, Walter, von St. Gallen und Winterthur, in Geroldswil~~ | director | ~~joint signature at two~~ |
| 1 | | | Bolfing, Lukas, von Schwyz, in Schwyz | director | joint signature at two |
| 1 | | 16 | ~~Bollier, Werner, von Zürich und Adliswil, in Adliswil~~ | director | ~~joint signature at two~~ |
| 1 | | | Borer, Susanne, von Binningen, in Uitikon | director | joint signature at two |
| 1 | | 11 | ~~Bossart, Jacques, von Zürich, in Zug~~ | director | ~~joint signature at two~~ |
| 1 | | 41 | ~~Brandenberger, Dr. Susanne, von Dinhard, in Zollikon~~ | director | ~~joint signature at two~~ |
| 1 | | 25 | ~~Brenner, Eugen, von Weinfelden, in Möriken-Wildegg~~ | director | ~~joint signature at two~~ |
| 1 | | | Brunner, Dieter, von Zürich, in Dübendorf | director | joint signature at two |
| 1 | | 11 | ~~Buri, Thomas, von Zürich und Oberburg, in Erlenbach ZH~~ | director | ~~joint signature at two~~ |
| 1 | | | Camenzind, Peter, von Gersau, in Niederhasli | director | joint signature at two |
| 1 | | 36 | ~~Dal Santo, Dr. Daniel, von St. Gallen, in Gossau ZH~~ | director | ~~joint signature at two~~ |
| 1 | | | Dettwiler, Thomas, von Zollikon, in Männedorf | director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 5 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Dubois, Noël, von Travers, in Wettingen | director | joint signature at two |
| 1 | | | Eugster, Andreas, von Oberegg, in Stäfa | director | joint signature at two |
| 1 | | 2 | ~~Eugster, Stephan, von Appenzell, in Thalwil~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | 17m | | ~~Eugster, Stephan, von Appenzell, in Thalwil~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Exenberger, René, von Bern, in Wollerau | director | joint signature at two |
| 1 | | 13 | ~~Fanconi, Peter, von Poschiavo, in Zumikon~~ | ~~director + member of the management~~ | ~~joint signature at two~~ |
| 1 | | | Flury, Fredy R., von Lommiswil, in Küsnacht ZH | director | joint signature at two |
| 1 | | 28 | ~~Frehner, Claudio, von Herisau, in Zürich~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | 17 | ~~Freiermuth, Dr. Martin, von Basel und Zeiningen, in Zürich~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | 28 | ~~Frischknecht, René, von Dübendorf, in Maur~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Gaillard, Dominic, von Ardon, in Zug | director | joint signature at two |
| 1 | | | Gehrer, Hanspeter, von Interlaken, in Rüschlikon | director | joint signature at two |
| 1 | | 16 | ~~Grünig, Christophe, von Krattigen, in Winterthur~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Gutknecht, Kurt, von Dägerlen, in Freienbach | director | joint signature at two |
| 1 | | 10 | ~~Herzog, Hansjörg, von Thal, in Elsau~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | 25 | ~~Heye, Dr. Bernhard, deutscher Staatsangehöriger, in Meilen~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | 29 | ~~Hügli, Jürg, von Dotzigen, in Herrliberg~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Jaissle, Daniel, von Zürich, in Unterengstringen | director | joint signature at two |
| 1 | | 25 | ~~Keiser, Stephan, von Hergiswil NW, in Unterägeri~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | 9 | ~~Keller, Manuel, von Zürich und Kirchberg SG, in Hinwil~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Kemmler, Max, von Eschenbach SG, in Kilchberg ZH | director | joint signature at two |
| 1 | | | Klingelfuss, Marc, von Basel, in Adliswil | director | joint signature at two |
| 1 | | 30 | ~~Krüsi, Hermann, von Schönengrund, in Untersiggenthal~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | 58 | ~~Künzli, Jürg, von Volketswil, in Berikon~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Läubli, Markus, von Ermatingen, in Kilchberg ZH | director | joint signature at two |
| 1 | | | Lenhard, Felix, von Thayngen, in Arbon | director + member of the management | joint signature at two |
| 1 | | | Matthey, Rémy, von Vallorbe, in Winkel | director | joint signature at two |
| 1 | | 8 | ~~Müller, Rolf, von Etziken, in Wohlen AG~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | 14 | ~~Niederer, Alan, von Breitenbach, in Cham~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Nigg, Andreas, von Pfäfers, in Uetikon am See | director | joint signature at two |
| 1 | | 3 | ~~Panchaud, Reto, von Poliez-le-Grand, in Dübendorf~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Pfister, Markus, von Affoltern am Albis, in Rüschlikon | director | joint signature at two |
| 1 | | 17 | ~~Prader, Duri, von Davos, in Zollikon~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Räber, Thomas, von Benzenschwil, in Zürich | director | joint signature at two |
| 1 | | | Radicioni, Pietro, von Glarus, in Meilen | director | joint signature at two |
| 1 | | | Röder, Marko, deutscher Staatsangehöriger, in Oberwil-Lieli | director | joint signature at two |
| 1 | | | Rötheli, Roland M., von Hägendorf, in Winterthur | director | joint signature at two |
| 1 | | | Sammarchi, Franco, von Rheinfelden, in Rheinfelden | director | joint signature at two |
| 1 | | 53 | ~~Savaré, Marco, von Wettingen und Bremgarten AG, in Würenlos~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Savary, Jacques, von Sâles, in Zürich | director | joint signature at two |
| 1 | | | Schilz, Christian, deutscher Staatsangehöriger, in Kilchberg ZH | director | joint signature at two |
| 1 | | 6 | ~~Schnee, Ulrich, deutscher Staatsangehöriger, in Killwangen~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | 16 | ~~Schneider, Stefan, deutscher Staatsangehöriger, in Wohlen AG~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Speich, Hans, von Oberegg, in Birmensdorf ZH | director | joint signature at two |
| 1 | | 64 | ~~Spiliopoulos, Panagiotis, griechischer Staatsangehöriger, in Steinhausen~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | 3 | ~~Stähelin, Jürg, von Sommeri, in Oetwil an der Limmat~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | 13 | ~~Steinemann, Dr. Thomas, von Hagenbuch, in Zumikon~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | Tarabini, Francesco, italienischer Staatsangehöriger, in Horgen | director | joint signature at two |

# Commercial register of canton Zurich



| CHE-105.840.858 | **Bank Vontobel AG** | **Zürich** | **6** |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | | Terribilini, Sergio, von Vergeletto, in Erlenbach ZH | director | joint signature at two |
| 1 | | 14 | ~~Triantafilidis, Stavros genannt Steve, griechischer Staatsangehöriger, in Freienbach~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | 11 | ~~Urani, Willy, von Aarburg, in Rudolfstetten-Friedlisberg~~ | ~~director~~ | ~~joint signature at two~~ |
| 1 | | | von Wattenwyl, Georg, von Bern, in Mettmenstetten | director | joint signature at two |
| 1 | | | Weber, René, von Wil SG und Ettenhausen, in Ettenhausen | director | joint signature at two |
| 1 | | 25 | ~~Achermann, Marcel, von Richenthal, in Kloten~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 36 | ~~Andres, Frank, von Zürich und Aarau, in Berikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Arnold, Christian, von Simplon, in Männedorf | Deputy Director | joint signature at two |
| 1 | | | Aversa, Guiseppe, von Fischingen, in Feuerthalen | Deputy Director | joint signature at two |
| 1 | | | Bamert, Olivier, von Tuggen, in Schwerzenbach | Deputy Director | joint signature at two |
| 1 | | | Banerji, Sreejith, britischer Staatsangehöriger, in Thalwil | Deputy Director | joint signature at two |
| 1 | | | Bante, Achim, deutscher Staatsangehöriger, in Bernex | Deputy Director | joint signature at two |
| 1 | | 54m | ~~Bättig, Florian, von Küsnacht ZH, in Marthalen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 18 | ~~Baumann, Martin, von Emmen, in Risch~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 3 | ~~Becker, Dr. Christof, deutscher Staatsangehöriger, in Mettmenstetten~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Béguin, Fabienne, von Les Ponts-de-Martel, in Wädenswil | Deputy Director | joint signature at two |
| 1 | | | Benito, Faustino, von Schlieren, in Bremgarten AG | Deputy Director | joint signature at two |
| 1 | | | Bilger, Dr. Ralph, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| 1 | | 8 | ~~Birri, Jürg, von Zeihen, in Uetikon am See~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Blanc, Jean-Leon, von Bulle, in Crans-près-Céligny | Deputy Director | joint signature at two |
| 1 | | 18 | ~~Blättler, Christoph, von Hergiswil NW, in Thalwil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Blattmann, Eric, von Binningen, in Erlenbach ZH | Deputy Director | joint signature at two |
| 1 | | 7 | ~~Boller, Luke Walter, von Gossau ZH, in Rapperswil-Jona~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Bollier, Cyril, von Känerkinden, in Zürich | Deputy Director | joint signature at two |
| 1 | | | Bretscher, Jürg, von Winterthur, in Ellikon an der Thur | Deputy Director | joint signature at two |
| 1 | | 28 | ~~Brogle, Jing Zhang, von Winterthur, in Hongkong (CN)~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 13 | ~~Buchli, Stefan, von Safien, in Kriens~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Bürge, Oliver, von Wädenswil, in Zürich | Deputy Director | joint signature at two |
| 1 | | | Burkart, Mario, von Widnau, in Uster | Deputy Director | joint signature at two |
| 1 | | | Bürki, Pascal, von Langnau im Emmental, in Männedorf | Deputy Director | joint signature at two |
| 1 | | | Bussmann, Rainer, von Buttisholz, in Schleinikon | Deputy Director | joint signature at two |
| 1 | | 6 | ~~Carcano, Nicola, von Isorno, in Ruvigliana~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 10 | ~~Chen Seiler, Jiazhi, von Niederwil AG, in Zumikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 3 | ~~Christen, Roger Joseph, von Freienbach, in Hinwil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Clausen, Alexander, von Ernen, in Arni AG | Deputy Director | joint signature at two |
| 1 | | 3 | ~~Courage, Dr. Christoph, deutscher Staatsangehöriger, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 14 | ~~Curtet, Pascal, von Juriens, in Juriens~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Dianiska, Ladislav, slowakischer Staatsangehöriger, in Bern | Deputy Director | joint signature at two |
| 1 | | 13m | ~~Diener, Markus, von Lindau, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 42 | ~~Döbeli, Sabine, von Meisterschwanden, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 25 | ~~Dold, Dr. Richard, von Zürich und Erlenbach ZH, in Herrliberg~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 3 | ~~Drissi, Nadim, von Finsterhennen, in Freienbach~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Dudle, Pascal, von Thalwil, in Baar | Deputy Director | joint signature at two |
| 1 | | 24 | ~~Dynda, Zuzana, von Lindau, in Lindau~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 42 | ~~Ehrenhold, Michel, von Genève, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Eindiguer, Laurent, von Saint-Prex, in Feusisberg | Deputy Director | joint signature at two |
| 1 | | 14 | ~~Fardel, François, von Saint-Aubin-Sauges, in Bassersdorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 24 | ~~Farnum, Philip Andrew, von Eriswil, in Küsnacht ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Ferrari, Franco, von Coldrerio, in Alto Malcantone | Deputy Director | joint signature at two |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 7 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 8m | ~~Fischer, Brian, von Aarau, in Kilchberg ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Foeth, Michael, von Onex, in Commugny | Deputy Director | joint signature at two |
| 1 | | 10 | ~~Förster, Kay, deutscher Staatsangehöriger, in Obersiggenthal~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 25 | ~~Frei, Jeannette, von Zürich, in Küsnacht ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 8 | ~~Frei, Albert, deutscher Staatsangehöriger, in Maur~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 25 | ~~Fritschi, Jürg, von Flaach, in Horgen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 11 | ~~Fürer, Philipp Erich, von Gossau SG, in Frauenfeld~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 68 | ~~Furter, Jürg, von Staufen, in Küsnacht ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 13 | ~~Gadient, Diego, von Flums, in Zollikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Gallo, Francesco, italienischer Staatsangehöriger, in Erlenbach ZH | Deputy Director | joint signature at two |
| 1 | | | Gartmann, Bruno, von Tenna, in Weesen | Deputy Director | joint signature at two |
| 1 | | | Gasser, Anton, von Lungern, in Kleinandelfingen | Deputy Director | joint signature at two |
| 1 | | 25m | ~~Gerlof, Wolfram, deutscher Staatsangehöriger, in Männedorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 36 | ~~Giudicetti, Reto, von Lostallo, in Kilchberg ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Goodman, Benjamin, britischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| 1 | | 14 | ~~Graf, Peter, von Oeschenbach, in Regensdorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 14 | ~~Greile, Primus, von Regensberg, in Zollikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 14 | ~~Grüter, Urs, von Ebikon, in Ebikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 7 | ~~Gubler, Christoph, von Kienberg, in Oetwil am See~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 16 | ~~Gugerli, Rolf, von Jonen, in Meilen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 28 | ~~Gumbatshang, Tashi, von Wädenswil, in Richterswil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 3 | ~~Güntensperger, Roland, von Eschenbach SG, in Dübendorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 11 | ~~Guthauser, Robert, von Zeiningen, in Egg~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 18m | ~~Häberli, Oliver, von Münchenbuchsee, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Hagenbuch, Albert, von Affoltern am Albis, in Affoltern am Albis | Deputy Director | joint signature at two |
| 1 | | 61 | ~~Halper, Markus, von Gränichen, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Hasslauer, Frederick, von Zürich, in Dübendorf | Deputy Director | joint signature at two |
| 1 | | 33 | ~~Hauffe, Martin, von Illnau-Effretikon, in Küsnacht ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 29 | ~~Heerdegen, Marlies, von Zürich, in Bassersdorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 8m | ~~Herr, Heike, von Adliswil, in Arni AG~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 3 | ~~Hintermann, Urs, von Zürich, in Hallau~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 5 | ~~Hirschi, Paul, von Schangnau, in Bachenbülach~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Hockenjos, Peter, von Riehen, in Riehen | Deputy Director | joint signature at two |
| 1 | | | Hoessly, Pierre, von Andeer, in Aubonne | Deputy Director | joint signature at two |
| 1 | | 11 | ~~Hofmann, René, von Rüeggisberg, in Fischbach-Göslikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Holzgang Blanco, Anna, von Küssnacht SZ, in Zürich | Deputy Director | joint signature at two |
| 1 | | 14 | ~~Huang, Ruey-Jiuan, von Zürich, in Rüschlikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Huber, Werner, von Küsnacht ZH, in Meilen | Deputy Director | joint signature at two |
| 1 | | | Hug, Alain, von Schlieren, in Männedorf | Deputy Director | joint signature at two |
| 1 | | | Hugi, Michael, von Kiesen, in Cham | Deputy Director | joint signature at two |
| 1 | | 17 | ~~Hunziker, Peter Daniel, von Aarau, in Rupperswil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 9 | ~~Huser, Hansjörg, von Wettingen, in Wettingen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Huser, Maurus, von Ennetbürgen, in Beromünster | Deputy Director | joint signature at two |
| 1 | | 25 | ~~Jauker, Andreas, von Basel, in Wädenswil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Jenny, Alain, von Sool, in Cham | Deputy Director | joint signature at two |
| 1 | | 13 | ~~Jenny, Hans, von Zürich, in Oberrohrdorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 14 | ~~Jhaveri, Sanjay, amerikanischer Staatsangehöriger, in Thalwil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Karnaus, Daniel, von Mollis, in Stäfa | Deputy Director | joint signature at two |
| 1 | | | Kessler, Christian, von Zürich und Basel, in Birmensdorf ZH | Deputy Director | joint signature at two |
| 1 | | | Klüttermann, Marc, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| 1 | | 28m | ~~Knechtle, Marcel, von Appenzell, in Adliswil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 8 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 36 | ~~Knuchel, Urs, von Iffwil, in Wollerau~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 7 | ~~Kopp, Theodor, von Lütisburg, in Volketswil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Krauter, Jürgen, von Gommiswald, in Wollerau | Deputy Director | joint signature at two |
| 1 | | | Krüger, Roger Alan, deutscher Staatsangehöriger, in Frankfurt am Main (DE) | Deputy Director | joint signature at two |
| 1 | | 10 | ~~Kühne, Daniel, von Benken SG, in Winterthur~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Läderach, Samuel, von Worb, in Baar | Deputy Director | joint signature at two |
| 1 | | 33 | ~~Landherr, Hansjörg, von Davos, in Weiningen ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 6 | ~~Landolt, Martin, von Näfels, in Näfels~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 11 | ~~Lang, Stephan A., von Cazis, in Männedorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 25 | ~~Lenglet, Grégoire, französischer Staatsangehöriger, in Meilen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 57 | ~~Leroy, René, von Steffisburg, in Neuheim~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 18 | ~~Lewy, Cédric Pierre, von Basel, in Staufen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 68 | ~~Lintner, Martin, österreichischer Staatsangehöriger, in Horgen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 13m | ~~Loepfe, Patrick, von Zürich, in Zollikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 17 | ~~Meier, Daniel, von Buchs ZH, in Buchs ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 24 | ~~Metzler, Dr. Walter, von Zürich, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 3 | ~~Misteli, Franz, von Solothurn, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Mülleitner, Adrienne, von Zürich und Basel, in Fällanden | Deputy Director | joint signature at two |
| 1 | | 8m | ~~Müller, Dr. Rudolf Reinhard, von Dielsdorf und Thayngen, in Baden~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 13 | ~~Müller, Markus, von Wiliberg, in Baar~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 11 | ~~Müller, Rolf, von Eriz, in Stäfa~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Mürset, Beat, von Twann, in Dürnten | Deputy Director | joint signature at two |
| 1 | | 25m | ~~Naef, Christof, von Thalwil, in Zollikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Nef, Felix, von Urnäsch, in Freienstein-Teufen | Deputy Director | joint signature at two |
| 1 | | 8 | ~~Oberhuber, Alain, von Bretzwil, in Freienbach~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Osada, Tadao, japanischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| 1 | | 7 | ~~Peier, Micha, von Lostorf, in Zollikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 25m | ~~Reyeg, Roland, von Wettingen, in Othmarsingen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 6 | ~~Richiger, Robin, von Rohrbach, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 8 | ~~Rodilossi, Emanuele, von Basel, in Basel~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 24 | ~~Rohner, Christian, von Böbikon, in Nürensdorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 8 | ~~Rosenau, Remo, von Zürich, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Rosenberger, Martin, von Winterthur, in Winterthur | Deputy Director | joint signature at two |
| 1 | | 58 | ~~Roserens, Michel, von Orsières, in Nidau~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 25 | ~~Rotzer, Serge, von Gampel-Bratsch, in Männedorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 25 | ~~Saly, Robert, von Fislisbach, in Fislisbach~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 51m | ~~Sarbach, Andreas, von Thalwil und Adelboden, in Opfikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Schenker, Thomas, von Gretzenbach, in Adliswil | Deputy Director | joint signature at two |
| 1 | | | Schnyder, Hansjörg, von Romoos, in Stetten AG | Deputy Director | joint signature at two |
| 1 | | 12 | ~~Schönberger, Argyro, von Wil SG, in Oberwil-Lieli~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Schranz, Peter, von Adelboden, in Freienbach | Deputy Director | joint signature at two |
| 1 | | | Schuler, Silvio, von Sattel, in Würenlos | Deputy Director | joint signature at two |
| 1 | | 64 | ~~Schürmann, Stefan, von Littau und Menznau, in Cossonay~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 58 | ~~Snozzi, Aleardo, von Bellinzona, in Zug~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 13m | ~~Solèr, Christian, von Lumbrein, in Fislisbach~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Spalinger, Hanspeter, von Marthalen, in Rudolfstetten-Friedlisberg | Deputy Director | joint signature at two |
| 1 | | 25 | ~~Srejic, Djean, von Zürich, in Winterthur~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 63m | ~~Steiner, Manuel, von Walterswil BE, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Stierli, Reto, von Kriens, in Kriens | Deputy Director | joint signature at two |
| 1 | | | Suderow, Dr. Heide, deutsche Staatsangehörige, in Hombrechtikon | Deputy Director | joint signature at two |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | **Zürich** | **9** |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 8 | ~~Süssli, Thomas, von Wettingen, in Meilen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 11 | ~~Suter, Michael, von Frick, in Steinhausen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Tisli, Ata, türkischer Staatsangehöriger, in Fällanden | Deputy Director | joint signature at two |
| 1 | | | Tschiemer, Stefan, von Matten bei Interlaken, in Horgen | Deputy Director | joint signature at two |
| 1 | | | Vier, Bernhard, deutscher Staatsangehöriger, in Seuzach | Deputy Director | joint signature at two |
| 1 | | 13 | ~~Vögeli, Dr. Eduard, von Fehraltorf, in Fehraltorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Vögelin, Daniel, von Reigoldswil, in Wetzikon ZH | Deputy Director | joint signature at two |
| 1 | | 16 | ~~Vogler, Anton, von Lungern, in Zumikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 25 | ~~Volland, Thomas, deutscher Staatsangehöriger, in Kilchberg ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 12 | ~~Wasinger-Rüegg, Regula, von Zürich, in Zollikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 6 | ~~Weber, Michael, von Menziken, in Uitikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Weinhardt, Sabine, deutsche Staatsangehörige, in Zollikon | Deputy Director | joint signature at two |
| 1 | | 24 | ~~Weiss, Andrew C., von Zollikon und Basel, in Küsnacht ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Wiedenmann, Dr. Ralf, von Zell ZH, in Zell ZH | Deputy Director | joint signature at two |
| 1 | | 13 | ~~Wietlisbach, Rolf, von Geroldswil, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | | Wiggenhauser, Roman, von Sommeri, in Neerach | Deputy Director | joint signature at two |
| 1 | | | Wild, Reto, von Zumikon, in Würenlos | Deputy Director | joint signature at two |
| 1 | | | Wyler, Daniel, von Feusisberg, in Schwyz | Deputy Director | joint signature at two |
| 1 | | 10 | ~~Wyss, Peter, von Hubersdorf, in Herrliberg~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 10m | ~~Zambiasi, Graziella R., italienische Staatsangehörige, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 13m | ~~Zaugg, Patrick, von Wyssachen, in Erlenbach ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 40 | ~~Zemp, Marc, von Entlebuch, in Wettingen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 1 | | 3 | ~~Aberli, Albert, von Zürich, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 18m | ~~Ackermann, Patric, von Obstalden, in Feusisberg~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 58 | ~~Altintren, Akin, von Zürich, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Ammann, Philipp, von Affeltrangen, in Schaffhausen | vice-director | joint signature at two |
| 1 | | | Anderegg, Herbert, von Meiringen, in Holderbank AG | vice-director | joint signature at two |
| 1 | | 13m | ~~Anhäuser, Christian, deutscher Staatsangehöriger, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 18m | ~~Arnold, Stephan, von Simplon, in Bellikon~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 6 | ~~Aurino, Donatella, italienische Staatsangehörige, in Lupfig~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 5 | ~~Baldelli, Fulvia, von Seuzach, in Freienbach~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 8m | ~~Baldinger, Gerda, von Kilchberg ZH, in Feusisberg~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 17 | ~~Bänziger, Max, von Zürich, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 54m | ~~Barro, René, von Zürich, in Berikon~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 24 | ~~Bartesaghi, Fabio, von Castel San Pietro, in Niederglatt~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Baur, Rudolf, von Zürich, in Schwerzenbach | vice-director | joint signature at two |
| 1 | | 33m | ~~Belghali, Salama, marokkanische Staatsangehörige, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Bercher, Ronald, von Zürich, in Gossau ZH | vice-director | joint signature at two |
| 1 | | 25 | ~~Bielmann, Jürg, von Luzern, in Luzern~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 7 | ~~Bietenholz, Sandra, von Zürich, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 11 | ~~Bilfeld, Thierry, von Zürich, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 33m | ~~Bircher, Walter, von Sins, in Muri AG~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 25m | ~~Bisang, Daniel, von Ebikon, in Zug~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 8m | ~~Blatter, Marc, von Dägerlen, in Stallikon~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 8m | ~~Braiotta, Claudio, italienischer Staatsangehöriger, in Arth~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Brunner, Jean Gilles, von Iseltwald, in Kilchberg ZH | vice-director | joint signature at two |
| 1 | | | Büchler, Manfred, von Mogelsberg, in Maur | vice-director | joint signature at two |
| 1 | | 28 | ~~Bühler, Martin, von Weesen, in Buchrain~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 6 | ~~Bussmann, Yvonne, von Appenzell, in Oberrohrdorf~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 13m | ~~Bütikofer, Beat, von Ersigen, in Dübendorf~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 33m | ~~Büttiker, Dr. Paul, von Olten, in Olten~~ | vice-director | ~~joint signature at two~~ |

    Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 10 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 25m | ~~Camastral, Daniel, von Masein, in Wädenswil~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 5 | ~~Carrion Fernandez, Jorge, spanischer Staatsangehöriger, in Oberrieden~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 8m | ~~Caviezel, Gian-Martin, von Pitasch, in Herrliberg~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 33m | ~~Chevin, Patrick, von Basel, in Erlenbach ZH~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Christen, Michael, von Freienbach, in Freienbach | vice-director | joint signature at two |
| 1 | | 3 | ~~Conci, Ivo, von Zürich, in Volketswil~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 5 | ~~Dettling, Alain Martin, von Oberiberg, in Oberengstringen~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 11 | ~~Di Nardo, Elia Mauro, von Wetzikon ZH, in Luzern~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 6 | ~~Di Paolo, Claudio, italienischer Staatsangehöriger, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Ditzler, Heinz, von Dornach, in Dornach | vice-director | joint signature at two |
| 1 | | 24 | ~~Dössegger, Daniel, von Seon, in Meisterschwanden~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Dünki, Beat, von Glattfelden, in Bachenbülach | vice-director | joint signature at two |
| 1 | | 5 | ~~Eicher, Cindy, von Riggisberg, in Dübendorf~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 13 | ~~Engesser-Ng, Christabel, britische Staatsangehörige, in Richterswil~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 17 | ~~Enriquez Luque, José Ignacio, spanischer Staatsangehöriger, in Adliswil~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 33m | ~~Erdt, Roger, von Roggwil BE, in Niederrohrdorf~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 17 | ~~Etter, Jacqueline Barbara, von Ried bei Kerzers, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Fankhauser Fieramonte, Maya, von Eggiwil, in Hombrechtikon | vice-director | joint signature at two |
| 1 | | 25m | ~~Fernandez Garcia, José Ramon, spanischer Staatsangehöriger, in Zug~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 28 | ~~Fischer, Michael, von Einsiedeln, in Thalwil~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Fitzi, Daniel, von Gais, in Arbon | vice-director | joint signature at two |
| 1 | | 8m | ~~Franke, Dr. Arno, deutscher Staatsangehöriger, in St. Gallen~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 13 | ~~Frascaria, Dr. Maurizio, von Zürich, in Dänikon~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 6 | ~~Frochaux, Jong, von Le Landeron, in Rüschlikon~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 18m | ~~Frosio, Claude, von Obersiggenthal, in Villigen~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 18m | ~~Gadient, Hanspeter, von Mastrils, in Fällanden~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 25 | ~~Galaz, Tanja, von Bellinzona, in Wädenswil~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 8 | ~~Galliker, Dominic, von Gunzwil, in Wetzikon ZH~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 13m | ~~Geerdsema, Jan-Abraham, niederländischer Staatsangehöriger, in Dällikon~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Gierer, Patrik, von Zürich, in Neerach | vice-director | joint signature at two |
| 1 | | | Glesti, Christian, von Zürich, in Uster | vice-director | joint signature at two |
| 1 | | 18 | ~~Gnesi, Massimiliano, italienischer Staatsangehöriger, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 25 | ~~Grenci, Domenico, italienischer Staatsangehöriger, in Dietlikon~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 7 | ~~Grosjean, Yvonne, von Frutigen, in Wädenswil~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Grüneisen, Daniel, von Diemtigen, in Zürich | vice-director | joint signature at two |
| 1 | | 8 | ~~Häberli, Patrick, von Münchenbuchsee, in Feusisberg~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 33m | ~~Häcki, Fabian, von Zürich, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | | Hagmann, Urs, von Adliswil, in Langnau am Albis | vice-director | joint signature at two |
| 1 | | 8m | ~~Hänni, Marc, von Zürich, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 43m | ~~Hasenböhler, Nicolas, von Therwil, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 8 | ~~Hauser, Marc Philip, von Böttstein, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 25m | ~~Hautzenröder, Alexandra, deutsche Staatsangehörige, in Freienbach~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 25 | ~~Helbling, Peter, von Rapperswil-Jona, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 6 | ~~Hermainski, Markus, deutscher Staatsangehöriger, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 5 | ~~Hermes, Felix, deutscher Staatsangehöriger, in Zürich~~ | vice-director | ~~joint signature at two~~ |
| 1 | | 33m | ~~Hitz, Thomas, von Untersiggenthal, in Merenschwand~~ | vice-director | ~~joint signature at two~~ |

Zürich, 12.03.2020

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 11 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 41 | Hofweber, Franziska, von Oberried am Brienzersee, in Zürich | vice-director | joint signature at two |
| 1 | | 53 | Holenstein, Bruno, von Kirchberg SG, in Affoltern am Albis | vice-director | joint signature at two |
| 1 | | 5 | Honegger-Romahn, Martina, deutsche Staatsangehörige, in Embrach | vice-director | joint signature at two |
| 1 | | 34m | Hossli, Rolf, von Zeihen, in Feusisberg | vice-director | joint signature at two |
| 1 | | 17 | Hug, Nadia Claudia, von Zürich, in Birmensdorf ZH | vice-director | joint signature at two |
| 1 | | 12 | Hüppin, Ralph, von Zürich, in Bassersdorf | vice-director | joint signature at two |
| 1 | | 36 | Huwiler, Gérard, von Zürich, in Zürich | vice-director | joint signature at two |
| 1 | | | Iacolina, Giovanni, italienischer Staatsangehöriger, in Losone | vice-director | joint signature at two |
| 1 | | 18m | Iten, Sacha, von Zürich, in Wallisellen | vice-director | joint signature at two |
| 1 | | 3 | Jakubaas, Eric, von Zürich, in Zürich | vice-director | joint signature at two |
| 1 | | 18m | Jaquet, Philippe, von Bas-Intyamon, in Lachen | vice-director | joint signature at two |
| 1 | | 43m | Jucker, Peter S., von Zürich, in Horgen | vice-director | joint signature at two |
| 1 | | 5 | Jung, Guido, von Zürich, in Zürich | vice-director | joint signature at two |
| 1 | | 33m | Kaiser, Sven, von Gams, in Zürich | vice-director | joint signature at two |
| 1 | | 18m | Kälin, Marco, von Zürich und Einsiedeln, in Geroldswil | vice-director | joint signature at two |
| 1 | | 13m | Kawasaki Schmelz, Kyoko, von Maladers, in Kilchberg ZH | vice-director | joint signature at two |
| 1 | | 25m | Keel, Simon, von Rebstein, in Seengen | vice-director | joint signature at two |
| 1 | | 18m | Kessler, Andreas, von Basel, in Büren SO | vice-director | joint signature at two |
| 1 | | 8 | Klein, Andrea, von Rubigen, in Maur | vice-director | joint signature at two |
| 1 | | 13m | Knörr, Marco, von Lüterswil-Gächliwil, in Obersiggenthal | vice-director | joint signature at two |
| 1 | | | Kohli, Bruno, von Gsteig und Zürich, in Wollerau | vice-director | joint signature at two |
| 1 | | 6 | Kräuchi, Marco, von Bäriswil, in Horgen | vice-director | joint signature at two |
| 1 | | 3 | Kreuzer, Pascal, von Obergoms, in Wettswil am Albis | vice-director | joint signature at two |
| 1 | | 29 | Krüsi, Peter, von Schönengrund, in Untersiggenthal | vice-director | joint signature at two |
| 1 | | 42 | Kuck, Zita, litauische Staatsangehörige, in Meilen | vice-director | joint signature at two |
| 1 | | 13m | Küttel, Renzo, von Vitznau, in Meilen | vice-director | joint signature at two |
| 1 | | | Lanter, Alexander, von Steinach, in Wädenswil | vice-director | joint signature at two |
| 1 | | 18m | Lattner, Ralph, von Winterthur, in Zürich | vice-director | joint signature at two |
| 1 | | 13m | Laupper, Dr. Urban, von Windisch, in Meilen | vice-director | joint signature at two |
| 1 | | 13 | Leber, Dr. Martin, von Basel, in Regensdorf | vice-director | joint signature at two |
| 1 | | 58 | Leder, Oliver, von Uezwil, in Zufikon | vice-director | joint signature at two |
| 1 | | 25 | Leistner, Peter, von Schinznach Dorf, in Windisch | vice-director | joint signature at two |
| 1 | | 33m | Lempen, Dieter, von Schaffhausen, in Bülach | vice-director | joint signature at two |
| 1 | | | Leutenegger, Robert, von Sirnach, in Lommis | vice-director | joint signature at two |
| 1 | | 8m | Locher, Reto, von Bad Ragaz, in Emmen | vice-director | joint signature at two |
| 1 | | 11 | Luchetti, Patrizia, von Dübendorf und Aesch BL, in Herrliberg | vice-director | joint signature at two |
| 1 | | 6 | Lund, Pontus, schwedischer Staatsangehöriger, in Adliswil | vice-director | joint signature at two |
| 1 | | 10 | Lüthy, René, von Knutwil, in Unterehrendingen | vice-director | joint signature at two |
| 1 | | | Lütolf, Robert, von Zürich, in Langnau am Albis | vice-director | joint signature at two |
| 1 | | 8 | Malgiaritta, Mirco, von Müstair, in Zürich | vice-director | joint signature at two |
| 1 | | 8 | Mann, Sascha, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 1 | | 13m | Manolidis, Dimitrios, griechischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 1 | | 13m | Matei, Sebastian, rumänischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 1 | | 18m | Mettler, Isabel, von Winterthur, in Schlatt ZH | vice-director | joint signature at two |
| 1 | | 13m | Monz, Dr. Ilona Maria, deutsche Staatsangehörige, in Zürich | vice-director | joint signature at two |
| 1 | | 17m | Morf, Thomas, von Erlenbach ZH, in Zürich | vice-director | joint signature at two |
| 1 | | 8 | Muffler, Daniela, von Küsnacht ZH, in Uetikon am See | vice-director | joint signature at two |
| 1 | | 43m | Münch, Verena, deutsche Staatsangehörige, in Thalwil | vice-director | joint signature at two |
| 1 | | | Nikitine, Ruth, von Basel, in Herrliberg | vice-director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 12 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 5 | Noguchi Hauptmann, Masayo, von Basel und Fischbach-Göslikon, in Uetikon am See | vice-director | joint signature at two |
| 1 | | 11 | Oberle, Bernhard, von Schaffhausen, in Oberrieden | vice-director | joint signature at two |
| 1 | | | Odermatt, René, von Zürich, in Zürich | vice-director | joint signature at two |
| 1 | | 11 | Ott, Claudio, von Winterthur, in Rothenburg | vice-director | joint signature at two |
| 1 | | 4 | Panchaud, Pascal, von Poliez-le-Grand, in Zürich | vice-director | joint signature at two |
| 1 | | 13 | Pekar, Kevin, von Delley-Portalban, in Erlenbach ZH | vice-director | joint signature at two |
| 1 | | 6 | Petermann, Richard, von Les Breuleux, in Wallisellen | vice-director | joint signature at two |
| 1 | | 39 | Pfäffli, Ursula, von Signau, in Buchs ZH | vice-director | joint signature at two |
| 1 | | 43m | Pianta-Ludin, Monika, von Urdorf, in Rudolfstetten-Friedlisberg | vice-director | joint signature at two |
| 1 | | 7 | Picano, Roberto, von Münchwilen TG, in Opfikon | vice-director | joint signature at two |
| 1 | | 25 | Pinar, Baris, von Muri AG, in Zug | vice-director | joint signature at two |
| 1 | | 13m | Plattner, Daniel, von Zürich, in Maur | vice-director | joint signature at two |
| 1 | | | Quirici Gericke, Manuela, von Bidogno, in Küsnacht ZH | vice-director | joint signature at two |
| 1 | | 11 | Rado, Mihailo, von Basel, in Uetikon am See | vice-director | joint signature at two |
| 1 | | 17 | Reale, Danilo Elia, von Eggiwil, in Meilen | vice-director | joint signature at two |
| 1 | | 41 | Rebsamen, Peter, von Zürich und Turbenthal, in Stallikon | vice-director | joint signature at two |
| 1 | | 40 | Renevey, Marcel, von Montagny FR und Prez-vers-Noréaz, in Birmenstorf AG | vice-director | joint signature at two |
| 1 | | 5 | Riner, Sandra, von Brugg, in Brugg | vice-director | joint signature at two |
| 1 | | 43m | Romano, Pasquale, italienischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 1 | | 12 | Rondelli, Maurizio, von Küsnacht ZH, in Egg | vice-director | joint signature at two |
| 1 | | 13m | Ruchti, Dan, von Zürich, in Freienbach | vice-director | joint signature at two |
| 1 | | | Ruggieri, Ivana, von Lugano, in Uitikon | vice-director | joint signature at two |
| 1 | | 16 | Rusch, Thomas, von Appenzell, in Henggart | vice-director | joint signature at two |
| 1 | | 16 | Russbuelt, Oliver, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 1 | | 13m | Rütsche, Roger, von Zürich und Kirchberg SG, in Hütten | vice-director | joint signature at two |
| 1 | | 54m | Rütter, Irene, von Inwil, in Gisikon | vice-director | joint signature at two |
| 1 | | 14m | Sakar, Barbara, von Bülach, in Zürich | vice-director | joint signature at two |
| 1 | | 18m | Schaffner, Thomas, von Wintersingen, in Sissach | vice-director | joint signature at two |
| 1 | | 8m | Schäppi, Reto, von Stallikon und Oberrieden, in Thalwil | vice-director | joint signature at two |
| 1 | | | Scheidegger, Sacha, von Madiswil, in Stäfa | vice-director | joint signature at two |
| 1 | | 24 | Scheiwiller, Margarete, von Waldkirch, in Zug | vice-director | joint signature at two |
| 1 | | | Schenk, Philipp, von Signau, in Adliswil | vice-director | joint signature at two |
| 1 | | 25m | Scherer, Yves, von Eschenbach LU, in Zürich | vice-director | joint signature at two |
| 1 | | 8m | Schertenleib, René, von Zürich, in Zollikon | vice-director | joint signature at two |
| 1 | | | Schiegg, Hanspeter, von Steckborn, in Opfikon | vice-director | joint signature at two |
| 1 | | 7 | Schleiss, Stephan, von Engelberg, in Steinhausen | vice-director | joint signature at two |
| 1 | | 54 | Schneider, Ursula, von Bad Ragaz, in Gossau SG | vice-director | joint signature at two |
| 1 | | 25 | Schnider, Markus, von Vals, in Volketswil | vice-director | joint signature at two |
| 1 | | 13m | Schudel, Pascal, von Wädenswil, in Wädenswil | vice-director | joint signature at two |
| 1 | | | Schüepp, Adriana Regina, von Eschlikon, in Zürich | vice-director | joint signature at two |
| 1 | | | Schumacher, Stefan, von Vilters-Wangs, in Uetikon am See | vice-director | joint signature at two |
| 1 | | 37m | Schwerzmann, Thomas, von Hünenberg, in Küsnacht ZH | vice-director | joint signature at two |
| 1 | | 34 | Seifert Geier, Carmen, von Sevelen, in Zollikon | vice-director | joint signature at two |
| 1 | | 16 | Seiler, Nicole Simone, von St. Gallen, in Arni AG | vice-director | joint signature at two |
| 1 | | 8m | Sidibe, Issa Ahmed, ivorischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 1 | | | Sonderegger, Birgit, von Matt, in Richterswil | vice-director | joint signature at two |
| 1 | | 8m | Spitzer, Daniel, von Zürich, in Zürich | vice-director | joint signature at two |
| 1 | | 43 | Staub, Marcel, von Wädenswil, in Rudolfstetten-Friedlisberg | vice-director | joint signature at two |
| 1 | | 11 | Stecker, Marianne, von Rudolfstetten-Friedlisberg, in Zürich | vice-director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | **Zürich** | 13 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 25 | ~~Steger, Martin, von Altstätten, in Altendorf~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | | Stigler, Marcus, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 1 | | 13m | ~~Stoios, Ekaterini genannt Katerina, von Neuenhof, in Rümlang~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | | Sutter, René, von Schwerzenbach, in Schwerzenbach | vice-director | joint signature at two |
| 1 | | 25 | ~~Syfrig, Harald, von Langnau am Albis, in Langnau am Albis~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 16 | ~~Teperski, Michael, deutscher Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | | Thanasis, Ioannis, von Wangen bei Olten, in Wangen bei Olten | vice-director | joint signature at two |
| 1 | | 8m | ~~Todt, Esther, deutsche Staatsangehörige, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | | Toumeh, Shafik Raid, von Langnau am Albis, in Stäfa | vice-director | joint signature at two |
| 1 | | | Travers-Veress, Martha, schwedische Staatsangehörige, in Dübendorf | vice-director | joint signature at two |
| 1 | | | Tschäppät, Gilbert, von Biel BE, in Lindau | vice-director | joint signature at two |
| 1 | | 33m | ~~Voirol, Bernard, von Les Genevez JU, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 9 | ~~von Ballmoos, Danièle, von Herrliberg, in Herrliberg~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 25 | ~~Von Däniken, Pascal, von Kestenholz, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 7 | ~~Vorobiev, Youri, von Le Grand-Saconnex, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 6 | ~~Waeber, Michèle, von Ueberstorf, in Küttigen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 13 | ~~Weilenmann, Roland, von Zürich, in Adliswil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 33m | ~~Weisskopf, Daniel P., von Pratteln, in Wangen SZ~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 8 | ~~Weyermann, Kurt, von Wittenbach, in Otelfingen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | | Willi, Joseph, von Zürich, in Zürich | vice-director | joint signature at two |
| 1 | | 8m | ~~Wirz, Reinhard, von Zürich, in Buchs ZH~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 18m | ~~Wortman, Alexander, von Zürich, in Uster~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 13m | ~~Yildirim, Tolga Hakan, deutscher Staatsangehöriger, in Freienbach~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 13m | ~~Zhassuzak, Askar, kasachischer Staatsangehöriger, in Thalwil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 39 | ~~Zingg, Hans-Peter, von Erlen, in Feuerthalen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | 43m | ~~Zulauf, Martin, von Schinznach Dorf, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 1 | | | Zweifel, Peter, von Zürich, in Zürich | vice-director | joint signature at two |
| 1 | | 16m | ~~Ernst & Young AG, in Bern~~ | ~~auditor~~ | |
| 1 | | 25 | ~~Cornu, Pascal, von Genève, in Bernex~~ | | ~~joint signature at two~~ |
| 1 | | 10m | ~~Hunkeler, Beat, von Reiden und Oberkirch, in Pfäffikon~~ | | ~~joint signature at two~~ |
| 1 | | 13 | ~~Kyd Aparicio, Sandra, von Wil AG, in Nyon~~ | | ~~joint signature at two~~ |
| 1 | | 8 | ~~Abbatecola, Luigi, italienischer Staatsangehöriger, in Aadorf~~ | | ~~joint agent signature at two~~ |
| 1 | | 3 | ~~Achermann, Bruno, von Beckenried, in Richterswil~~ | | ~~joint agent signature at two~~ |
| 1 | | | Ackermann, Patric, von Obstalden, in Zürich | | joint agent signature at two |
| 1 | | 18m | ~~Alber, Karin, von Wangen SZ, in Lachen~~ | | ~~joint agent signature at two~~ |
| 1 | | | Alder, Roger, von Urnäsch, in Andelfingen | | joint agent signature at two |
| 1 | | | Arnold, Cornelia, von Bauma, in Küsnacht ZH | | joint agent signature at two |
| 1 | | 33m | ~~Arrowsmith, Brett, von Schaffhausen, in Oberrieden~~ | | ~~joint agent signature at two~~ |
| 1 | | 43m | ~~Balestra, Manuela, italienische Staatsangehörige, in Kilchberg ZH~~ | | ~~joint agent signature at two~~ |
| 1 | | 5 | ~~Baltensperger, Janine, von Winterthur, in Opfikon~~ | | ~~joint agent signature at two~~ |
| 1 | | 33m | ~~Bandur, Katarina, von Zürich, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 13m | ~~Bänziger, Carla, von Reute AR, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 14 | ~~Bär-Russo, Maria, von Zürich, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Baumann, Carmen, von Gurtnellen, in Baar | | joint agent signature at two |
| 1 | | 13m | ~~Béchir, Christoph, von Zürich, in Brunegg~~ | | ~~joint agent signature at two~~ |
| 1 | | 54m | ~~Bellmont, Franziska, von Steinerberg, in Baar~~ | | ~~joint agent signature at two~~ |
| 1 | | 8 | ~~Birkenbach, Thomas, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 25m | ~~Bläsi, Andrea, von Aedermannsdorf, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 3 | ~~Blumer, Jürg, von Engi, in Seengen~~ | | ~~joint agent signature at two~~ |
| 1 | | 18m | ~~Botella, Dominik, von Zürich, in Zürich~~ | | ~~joint agent signature at two~~ |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 14 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 13 | Brandenberger, Patrick, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | | Brauchli, Stephan, von Bern, in Zollikon | | joint agent signature at two |
| 1 | | 8m | Breuss, Cyrill, von Ebikon, in Zürich | | joint agent signature at two |
| 1 | | 3m | Bruner, Jeannine, von Laupersdorf, in Zürich | | joint agent signature at two |
| 1 | | | Brunner, Adrian, von Zürich, in Bonstetten | | joint agent signature at two |
| 1 | | 8m | Bucher, André, von Dübendorf, in Dübendorf | | joint agent signature at two |
| 1 | | 25m | Bucher, Ronny, von Zollikon, in Erlenbach ZH | | joint agent signature at two |
| 1 | | 18m | Bütler, Stefan, von Auw, in Zürich | | joint agent signature at two |
| 1 | | 13m | Canedo Rodriguez, Javier, spanischer Staatsangehöriger, in Rüschlikon | | joint agent signature at two |
| 1 | | 17 | Capaul, Tresa, von Lumbrein, in Zürich | | joint agent signature at two |
| 1 | | 33m | Celik, Hakan, von Winterthur, in Zürich | | joint agent signature at two |
| 1 | | 8m | Cimichella, Dr. Sandro, von Gommiswald, in Zürich | | joint agent signature at two |
| 1 | | 33m | Coric, Diana, italienische Staatsangehörige, in Regensdorf | | joint agent signature at two |
| 1 | | 6 | Cseke, Georg, von Dübendorf, in Hittnau | | joint agent signature at two |
| 1 | | 18m | Derungs, Remo, von Lumbrein, in Uitikon | | joint agent signature at two |
| 1 | | 18m | Diamante, Luigi, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 1 | | | Droz, Nicolas, von Le Locle, in Zürich | | joint agent signature at two |
| 1 | | 13m | Englert, Jens Roger, deutscher Staatsangehöriger, in Konstanz (DE) | | joint agent signature at two |
| 1 | | 3 | Fadda, Fabio, italienischer Staatsangehöriger, in Egg | | joint agent signature at two |
| 1 | | | Fäh, Renata, von Benken SG, in Winterthur | | joint agent signature at two |
| 1 | | | Fahrner, Philipp, von Zürich, in Langnau am Albis | | joint agent signature at two |
| 1 | | | Feer, Dominik, von Römerswil, in Emmen | | joint agent signature at two |
| 1 | | 13m | Fiore, Marco, italienischer Staatsangehöriger, in Wallisellen | | joint agent signature at two |
| 1 | | 8 | Fiorillo, Silvana, italienische Staatsangehörige, in Zürich | | joint agent signature at two |
| 1 | | 8m | Fuhrer, Franziska, von Hasliberg, in Ossingen | | joint agent signature at two |
| 1 | | 61 | Gattiker, Christoph, von Wädenswil, in Wädenswil | | joint agent signature at two |
| 1 | | | Geiger, Frank, von Schönholzerswilen, in Muri AG | | joint agent signature at two |
| 1 | | 17 | Glanzmann, Daniel, von Vitznau, in Zürich | | joint agent signature at two |
| 1 | | 13m | Götschi, Marcel, von Arni AG, in Bonstetten | | joint agent signature at two |
| 1 | | 8m | Grob, Martin, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 8 | Grünenfelder, Andreas, von Vilters-Wangs, in Dübendorf | | joint agent signature at two |
| 1 | | 13m | Guber, Oliver, von Grenchen, in Zürich | | joint agent signature at two |
| 1 | | 10 | Hagenbach, Adrian, von Aarburg, in Küsnacht ZH | | joint agent signature at two |
| 1 | | | Hansen, Nadine, von Rüthi SG, in Uster | | joint agent signature at two |
| 1 | | 8 | Häsler, Danièle, von Herrliberg, in Herrliberg | | joint agent signature at two |
| 1 | | 8m | Häsler, Patrick, von Herrliberg, in Zürich | | joint agent signature at two |
| 1 | | 8m | Haug, Nicolas, von Einsiedeln, in Zürich | | joint agent signature at two |
| 1 | | 3 | Haug, Erlinda, von Heiden, in Eschlikon | | joint agent signature at two |
| 1 | | 13 | Helbling, Ulrich, von Jona, in Adliswil | | joint agent signature at two |
| 1 | | 16 | Hildenbrand, Margareta, von Lugano, in Aeugst am Albis | | joint agent signature at two |
| 1 | | 25m | Hrdina, Adam, von Illnau-Effretikon, in Illnau-Effretikon | | joint agent signature at two |
| 1 | | 10 | Huber, Nino, von Hausen am Albis, in Zürich | | joint agent signature at two |
| 1 | | 43m | Hugelshofer, Urs, von Wigoltingen, in Winterthur | | joint agent signature at two |
| 1 | | 13m | Hutan, Lubomir, slowakischer Staatsangehöriger, in Volketswil | | joint agent signature at two |
| 1 | | 13m | Imhof, Sascha, von Spiringen, in Zürich | | joint agent signature at two |
| 1 | | 11 | Inci, Ahmet, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 8m | Isik, Luca, von Schwyz, in Schwyz | | joint agent signature at two |
| 1 | | 3 | Jecklin, Christian, von Zürich, in Uznach | | joint agent signature at two |
| 1 | | 13m | Jeitziner, Dr. Christian, von Mund, in Rudolfstetten-Friedlisberg | | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | **Zürich** | **15** |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 7 | ~~Juanos Sole, Enrique, spanischer Staatsangehöriger, in Wädenswil~~ | | ~~joint agent signature at two~~ |
| 1 | | 8 | ~~Juvalta, Steivan, von Zuoz, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 8 | ~~Kernahan, David, britischer Staatsangehöriger, in Rapperswil SG~~ | | ~~joint agent signature at two~~ |
| 1 | | 13m | ~~Kirst, Maurice, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 43 | ~~Kissel, Christopher, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Klee, Bruno, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 8m | ~~Koller, Mathias, von Alt St. Johann, in Dübendorf~~ | | ~~joint agent signature at two~~ |
| 1 | | 5 | ~~Köpfli, Mario, von Inwil, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Köstli, Peter, von Homburg, in Richterswil | | joint agent signature at two |
| 1 | | 18m | ~~Koukianakis, Alexandros, griechischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 13m | ~~Köybasioglu, Talat, von Giubiasco, in Wiesendangen~~ | | ~~joint agent signature at two~~ |
| 1 | | 11 | ~~Kuhn, Aline, deutsche Staatsangehörige, in Wädenswil~~ | | ~~joint agent signature at two~~ |
| 1 | | 8 | ~~Lang, Urs, von Würenlos, in Illnau-Effretikon~~ | | ~~joint agent signature at two~~ |
| 1 | | | Lebe, Marc, britischer Staatsangehöriger, in Unterägeri | | joint agent signature at two |
| 1 | | 25m | ~~Lenhard, Patrick, von Thayngen, in Thayngen~~ | | ~~joint agent signature at two~~ |
| 1 | | 8m | ~~Lenz, Claudia, von Vaz/Obervaz, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 18m | ~~Leu, Heinz, von Mattstetten, in Volketswil~~ | | ~~joint agent signature at two~~ |
| 1 | | 8m | ~~Lobisommer, Christophe-Pierre, französischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 8m | ~~Losenegger, Patrik, von Opfikon, in Gossau ZH~~ | | ~~joint agent signature at two~~ |
| 1 | | 16 | ~~Ludwig, Leif, deutscher Staatsangehöriger, in Winterthur~~ | | ~~joint agent signature at two~~ |
| 1 | | 8m | ~~Luongo, Michele, von Sins, in Opfikon~~ | | ~~joint agent signature at two~~ |
| 1 | | 25 | ~~Marro, Adolfo, italienischer Staatsangehöriger, in Möhlin~~ | | ~~joint agent signature at two~~ |
| 1 | | 16 | ~~Mattle, Thomas, von Weiningen ZH, in Weiningen ZH~~ | | ~~joint agent signature at two~~ |
| 1 | | | Meier, Edith, von Schwyz, in Winterthur | | joint agent signature at two |
| 1 | | 6 | ~~Mohler, Marie-Claude, von Kilchberg BL, in Rüschlikon~~ | | ~~joint agent signature at two~~ |
| 1 | | | Müller, Roger, von Wädenswil, in Horgen | | joint agent signature at two |
| 1 | | 8m | ~~Müller, Martin, von Amriswil, in Weinfelden~~ | | ~~joint agent signature at two~~ |
| 1 | | 13 | ~~Münger, Patrick, von Wohlen bei Bern, in St. Gallen~~ | | ~~joint agent signature at two~~ |
| 1 | | 13m | ~~Neukomm, Sébastien, französischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 8m | ~~Niederer, David, von Walzenhausen, in Frauenfeld~~ | | ~~joint agent signature at two~~ |
| 1 | | 8m | ~~Nielsen, Teresa, von Wattwil, in Rüschlikon~~ | | ~~joint agent signature at two~~ |
| 1 | | 13m | ~~Nüssli, Roger, von Ebnat-Kappel, in Zuzwil SG~~ | | ~~joint agent signature at two~~ |
| 1 | | 18m | ~~Rafaisz, Patrick, von Küttigen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 7 | ~~Rafi, Sara, von Rüti ZH, in Zollikon~~ | | ~~joint agent signature at two~~ |
| 1 | | 13 | ~~Rast, Fridolin, von Inwil, in Mettmenstetten~~ | | ~~joint agent signature at two~~ |
| 1 | | 8m | ~~Redfern, Daniel, britischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 11 | ~~Renggli, Gabriel, von Ebikon, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Rittener Ruff, Pierre, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 8m | ~~Rizzuto, Dino, italienischer Staatsangehöriger, in Bassersdorf~~ | | ~~joint agent signature at two~~ |
| 1 | | | Roost, Bruno, von Beringen, in Neerach | | joint agent signature at two |
| 1 | | 25m | ~~Rössing, Christian, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 11 | ~~Salman, Ayse, von Adliswil, in Horgen~~ | | ~~joint agent signature at two~~ |
| 1 | | 16 | ~~Schaller, Rolf, von Wolhusen, in Zug~~ | | ~~joint agent signature at two~~ |
| 1 | | 10 | ~~Schanz, Stefanie genannt Steffi, deutsche Staatsangehörige, in Hedingen~~ | | ~~joint agent signature at two~~ |
| 1 | | 53 | ~~Schildknecht, Dieter, von Eschlikon, in Wettingen~~ | | ~~joint agent signature at two~~ |
| 1 | | 8 | ~~Schmid, Silver, von Seon, in Rapperswil-Jona~~ | | ~~joint agent signature at two~~ |
| 1 | | | Schmid, Martina, von Illnau-Effretikon, in Zürich | | joint agent signature at two |
| 1 | | 7 | ~~Schneider, Andrea, von Würenlingen, in Obersiggenthal~~ | | ~~joint agent signature at two~~ |
| 1 | | | Schuler, Markus, von Luzern, in Luzern | | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 16 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 41 | ~~Schurtenberger, Hans, von Adliswil und Hochdorf, in Adliswil~~ | | ~~joint agent signature at two~~ |
| 1 | | | Senol, Beata, von Egg, in Merenschwand | | joint agent signature at two |
| 1 | | | Spielmann, Marc, von Niedergösgen, in Galgenen | | joint agent signature at two |
| 1 | | 8m | ~~Stauber-Dubuis, Joëlle, von Oetwil an der Limmat, in Rüschlikon~~ | | ~~joint agent signature at two~~ |
| 1 | | | Steffen, Silvia, von Zürich, in Zürich | | joint agent signature at two |
| 1 | | 36 | ~~Steffen, Elsbeth, von Sommeri, in Nürensdorf~~ | | ~~joint agent signature at two~~ |
| 1 | | 8 | ~~Steigmeier, Markus, von Endingen, in Ennetbaden~~ | | ~~joint agent signature at two~~ |
| 1 | | 18m | ~~Storchenegger, Reto, von Jonschwil, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 18m | ~~Thoma, Alexander, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | | Tobler, Marcel, von Lutzenberg, in Opfikon | | joint agent signature at two |
| 1 | | 13m | ~~Troxler Vogt, Prisca, von Hergiswil bei Willisau, in Widen~~ | | ~~joint agent signature at two~~ |
| 1 | | 54m | ~~Vetsch, Manuel, von Zürich, in Wettswil am Albis~~ | | ~~joint agent signature at two~~ |
| 1 | | | Vollmer, Sandra, von Schüpfheim, in Erlenbach ZH | | joint agent signature at two |
| 1 | | 8m | ~~Weber, Raymond, von Arth, in Wohlen AG~~ | | ~~joint agent signature at two~~ |
| 1 | | 7 | ~~Wettergren, Björn, von Zürich, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 63m | ~~Wiesli, Stefan, von Reiden, in Bülach~~ | | ~~joint agent signature at two~~ |
| 1 | | 8m | ~~Willimann, Patrik, von Pfaffnau, in Knonau~~ | | ~~joint agent signature at two~~ |
| 1 | | 18m | ~~Wimmersberger, Nils, von Winterthur, in Dietikon~~ | | ~~joint agent signature at two~~ |
| 1 | | 13m | ~~Wittlin, Dominik, von Oberwil BL, in Rüschlikon~~ | | ~~joint agent signature at two~~ |
| 1 | | 16 | ~~Witzig, Stefan, von Laufen-Uhwiesen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 13m | ~~Wong, Marc, von Wald ZH, in Wollerau~~ | | ~~joint agent signature at two~~ |
| 1 | | | Zanello, Dario, italienischer Staatsangehöriger, in Affoltern am Albis | | joint agent signature at two |
| 1 | | 24 | ~~Zberg, Walter, von Silenen, in Bonstetten~~ | | ~~joint agent signature at two~~ |
| 1 | | 8m | ~~Zeller, Susanne, von Zürich, in Dietlikon~~ | | ~~joint agent signature at two~~ |
| 1 | | | Zimmermann, Rolf, von Riedern, in Zürich | | joint agent signature at two |
| 1 | | 17 | ~~Zimmermann, Stefan, von Vitznau, in Mettmenstetten~~ | | ~~joint agent signature at two~~ |
| 1 | | 8m | ~~Zollinger, Philipp, von Hinwil, in Zürich~~ | | ~~joint agent signature at two~~ |
| 1 | | 8 | ~~Zünd, Philipp, von Balgach, in Horgen~~ | | ~~joint agent signature at two~~ |
| 3 | | 33m | ~~Sieber, Claudia, von Zürich, in Richterswil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 3 | | 25m | ~~Bart, Roland, von Radelfingen, in Täuffelen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 3 | | 8m | ~~Custer, Maria, von Wolhusen, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 3 | | 8 | ~~Low, Shirley, singapurische Staatsangehörige, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 3 | | 13m | ~~Meyer, Dominik, von Basel, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 3 | 11 | ~~Brunner, Jeannine, von Laupersdorf, in Zürich~~ | | ~~joint signature at two~~ |
| 3 | | 11 | Geiger, Denise, von Dübendorf, in Dübendorf | | joint signature at two |
| 3 | | 25m | ~~Krall, Philipp, österreichischer Staatsangehöriger, in Zürich~~ | | ~~joint signature at two~~ |
| 3 | | | Tresch, Jessica, von Silenen, in Kilchberg ZH | | joint signature at two |
| 4 | | 58 | ~~Panchaud, Reto, von Poliez-le-Grand, in Dübendorf~~ | ~~director~~ | ~~joint signature at two~~ |
| 5 | | 51 | ~~Arnet, Urs, von Root, in Rapperswil-Jona~~ | | ~~joint agent signature at two~~ |
| 5 | | | Bettaieb, Mondher, französischer Staatsangehöriger, in Zug | Deputy Director | joint agent signature at two |
| 5 | | 11 | Bliggenstorfer, Simon, von Lufingen, in Wetzikon ZH | | joint agent signature at two |
| 5 | | 43m | ~~Derungs, Roger, von Suraua, in Zürich~~ | | ~~joint agent signature at two~~ |
| 5 | | 14 | ~~Grolman, Felix, deutscher Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 5 | | 18m | ~~Nagel, Marc Daniel, von Mosnang, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 5 | | 18m | ~~Parel, Frank, liechtensteinischer Staatsangehöriger, in Bassersdorf~~ | | ~~joint agent signature at two~~ |
| 5 | | 10 | ~~Pfister, Michael, deutscher Staatsangehöriger, in Stuttgart (DE)~~ | ~~director~~ | ~~joint signature at two~~ |
| 5 | | 11 | ~~Stutz, Reto, von Alberswil, in Gunzgen~~ | | ~~joint agent signature at two~~ |
| 5 | | 24 | ~~Bacchetta, Marco Carlo, von Luzern, in Herrliberg~~ | ~~director~~ | ~~joint signature at two~~ |
| 5 | | | Bertschy, Jean-Philippe, von Düdingen, in Kilchberg ZH | Deputy Director | joint agent signature at two |
| 5 | | | Blair, Candace, amerikanische Staatsangehörige, in Zürich | Deputy Director | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 17 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 5 | | | Blauth, André, von Niederglatt, in Neerach | | joint agent signature at two |
| 5 | | | Knöpfel, Andreas, von Stein AR, in Küsnacht ZH | Deputy Director | joint signature at two |
| 5 | | 11 | ~~Martino, Antonio, von Tuggen, in Schübelbach~~ | | ~~joint agent signature at two~~ |
| 5 | | 18m | ~~Wisler, Peter, von Sumiswald, in Mägenwil~~ | | ~~joint agent signature at two~~ |
| 5 | | | Zbinden, Adrian, von Guggisberg, in Port | | joint signature at two |
| 6 | | | Alkan, Ferhat, von Zürich, in Einsiedeln | | joint signature at two |
| 6 | | | Aeschlimann, Daniel, von Langnau im Emmental, in Muri bei Bern | vice-director | joint signature at two |
| 6 | | 24 | ~~Beretta, Sandro, von Zürich, in Kilchberg ZH~~ | | ~~joint agent signature at two~~ |
| 6 | | 16 | ~~Blesi, Daniel, von Sool, in Winkel~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 6 | | 25m | ~~Brüesch, Daniel, von Zürich, in Wädenswil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 6 | | 14 | ~~Cires Martinez, Carmen, spanische Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two~~ |
| 6 | | 18m | ~~Delas, Damir, von Männedorf, in Männedorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 6 | | 25 | ~~Galliker, Roger, von Römerswil, in Stüsslingen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 6 | | | Gerhardt, Dr. Wolfgang, deutscher Staatsangehöriger, in Baar | director | joint signature at two |
| 6 | | 8m | ~~Lüthi, Daniela, von Rüderswil, in Otelfingen~~ | | ~~joint agent signature at two~~ |
| 6 | | 18m | ~~Marty, Florian, von Rechthalten, in Meilen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 6 | | 18m | ~~Pfund, Christian, von Herbetswil, in Erlenbach ZH~~ | | ~~joint agent signature at two~~ |
| 6 | | | Romanzina, Peter, von Zürich, in Horgen | director | joint signature at two |
| 6 | | 16 | ~~Schumacher, Dr. Marc, von Sennwald, in Bern~~ | ~~director~~ | ~~joint signature at two~~ |
| 6 | | 54m | ~~Trsan, Tomas, von Zürich, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 6 | | 33m | ~~Weinbeck, Thomas, von Zürich, in Wallisellen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 6 | | 24 | ~~Bruderer, Daniel, von Frick, in Küssnacht SZ~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 6 | | 18m | ~~Caldelari, Andrea, von Ligornetto, in Mendrisio~~ | | ~~joint agent signature at two~~ |
| 6 | | 16 | ~~Schnabel, Michael, deutscher Staatsangehöriger, in Wetzikon ZH~~ | | ~~joint agent signature at two~~ |
| 6 | | 50 | ~~Stalker, Michael, von Zürich, in Erlenbach ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 6 | | 18m | ~~Stein, Carsten, von Wädenswil, in Wollerau~~ | | ~~joint agent signature at two~~ |
| 6 | | 11 | ~~Widmer, Alex, von Rüschlikon, in Kilchberg ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 7 | | 16 | ~~Held, Gerhard, deutscher Staatsangehöriger, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 7 | | | Hug, Marc-André, von Adliswil, in Kilchberg ZH | Deputy Director | joint signature at two |
| 7 | | 18 | ~~Brenner, Christoph, von Zürich, in Risch~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 7 | | 49m | ~~Gähwiler, Scott, von Kilchberg SG, in Wil SG~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 7 | | 18m | ~~Huber, Christian, von Dällikon, in Dällikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 7 | | 43m | ~~Weithensee, Thorsten, deutscher Staatsangehöriger, in Allmannsdorf (DE)~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 7 | | | Wielath, Peter, von Birmensdorf ZH, in Birmensdorf ZH | vice-director | joint signature at two |
| 7 | | 63m | ~~Brutschin, René, von Wettingen, in Lengnau AG~~ | | ~~joint agent signature at two~~ |
| 7 | | 18 | ~~Haas, Mimi, von Basel, in Küsnacht ZH~~ | | ~~joint agent signature at two~~ |
| 7 | | 16 | ~~Hofer, Nadja, italienische Staatsangehörige, in Kloten~~ | | ~~joint agent signature at two~~ |
| 7 | | 39 | ~~Hofstetter, Catherine, von Langnau im Emmental, in Uster~~ | | ~~joint agent signature at two~~ |
| 7 | | 49m | ~~Luhne, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH~~ | | ~~joint agent signature at two~~ |
| 7 | | 18m | ~~Noveljic, Nenad, kroatischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 7 | | 14 | ~~Preisner, Martin, von Thun, in Freienbach~~ | | ~~joint agent signature at two~~ |
| 7 | | 25 | ~~Strillinger, Herbert, österreichischer Staatsangehöriger, in Kreuzlingen~~ | | ~~joint agent signature at two~~ |
| | 8 | | Fischer, Brian, von Aarau, in Kilchberg ZH | director | joint signature at two |
| | 8 | | Herr, Heike, von Adliswil, in Arni AG | director | joint signature at two |
| | 8 | | Müller, Dr. Rudolf Reinhard, von Dielsdorf und Thayngen, in Baden | director | joint signature at two |
| 8 | | 17 | ~~Tong, Stephen, britischer Staatsangehöriger, in Zürich~~ | ~~director~~ | ~~joint signature at two~~ |
| 8 | | 33m | ~~Torno, Eduard, deutscher Staatsangehöriger, in Schopfheim (DE)~~ | ~~director~~ | ~~joint signature at two~~ |
| | 8 | 25 | Baldinger, Gerda, von Kilchberg ZH, in Feusisberg | Deputy Director | joint signature at two |
| | 8 | | Blatter, Marc, von Dägerlen, in Stallikon | Deputy Director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 18 |
|---|---|---|---|



All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 8 | | Braiotta, Claudio, italienischer Staatsangehöriger, in Arth | Deputy Director | joint signature at two |
| | 8 | | Caviezel, Gian-Martin, von Pitasch, in Herrliberg | Deputy Director | joint signature at two |
| | 8 | 17m | Custer, Maria, von Wolhusen, in Zürich | Deputy Director | joint signature at two |
| | 8 | | Franke, Dr. Arno, deutscher Staatsangehöriger, in St. Gallen | Deputy Director | joint signature at two |
| | 8 | | Hänni, Marc, von Zürich, in Zürich | Deputy Director | joint signature at two |
| | 8 | | Locher, Reto, von Bad Ragaz, in Emmen | Deputy Director | joint signature at two |
| 8 | | | Merz, Roger, von Unterägeri, in Zug | Deputy Director | joint signature at two |
| | 8 | 33m | Schäppi, Reto, von Stallikon und Oberrieden, in Thalwil | Deputy Director | joint signature at two |
| | 8 | | Schertenleib, René, von Zürich, in Zollikon | Deputy Director | joint signature at two |
| | 8 | | Sidibe, Issa Ahmed, ivorischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 8 | 16 | Spitzer, Daniel, von Zürich, in Zürich | Deputy Director | joint signature at two |
| | 8 | | Todt, Esther, deutsche Staatsangehörige, in Zürich | Deputy Director | joint signature at two |
| | 8 | 18 | Wirz, Reinhard, von Zürich, in Buchs ZH | Deputy Director | joint signature at two |
| 8 | | 13m | Bolli, Marion, von Zürich, in Wallisellen | vice-director | joint signature at two |
| | 8 | 43 | Breuss, Cyrill, von Ebikon, in Zürich | vice-director | joint signature at two |
| | 8 | 25m | Bucher, André, von Dübendorf, in Dübendorf | vice-director | joint signature at two |
| | 8 | 25m | Cimichella, Dr. Sandro, von Gommiswald, in Zürich | vice-director | joint signature at two |
| | 8 | 10 | Fuhrer, Franziska, von Hasliberg, in Ossingen | vice-director | joint signature at two |
| | 8 | | Grob, Martin, von Zürich, in Zürich | vice-director | joint signature at two |
| | 8 | | Hässler, Patrick, von Herrliberg, in Zürich | vice-director | joint signature at two |
| | 8 | | Haug, Nicolas, von Einsiedeln, in Zürich | vice-director | joint signature at two |
| | 8 | 41 | Isik, Luca, von Schwyz, in Schwyz | vice-director | joint signature at two |
| | 8 | 25 | Koller, Mathias, von Alt St. Johann, in Dübendorf | vice-director | joint signature at two |
| 8 | | 18 | Kushino, Makoto, japanischer Staatsangehöriger, in Kilchberg ZH | vice-director | joint signature at two |
| | 8 | 16 | Lenz, Claudia, von Vaz/Obervaz, in Zürich | vice-director | joint signature at two |
| | 8 | 14m | Lobisommer, Christophe-Pierre, französischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 8 | | Losenegger, Patrik, von Opfikon, in Gossau ZH | vice-director | joint signature at two |
| | 8 | 49m | Luongo, Michele, von Sins, in Opfikon | vice-director | joint signature at two |
| | 8 | 13 | Lüthi, Daniela, von Rüderswil, in Otelfingen | vice-director | joint signature at two |
| | 8 | | Müller, Martin, von Amriswil, in Weinfelden | vice-director | joint signature at two |
| | 8 | | Niederer, David, von Walzenhausen, in Frauenfeld | vice-director | joint signature at two |
| | 8 | 25 | Nielsen, Teresa, von Wattwil, in Rüschlikon | vice-director | joint signature at two |
| | 8 | | Redfern, Daniel, britischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 8 | | Rizzuto, Dino, italienischer Staatsangehöriger, in Bassersdorf | vice-director | joint signature at two |
| | 8 | 16m | Stauber-Dubuis, Joëlle, von Oetwil an der Limmat, in Rüschlikon | vice-director | joint signature at two |
| | 8 | 25m | Weber, Raymond, von Arth, in Wohlen AG | vice-director | joint signature at two |
| | 8 | | Willimann, Patrik, von Pfaffnau, in Knonau | vice-director | joint signature at two |
| | 8 | | Zeller, Susanne, von Zürich, in Dietlikon | vice-director | joint signature at two |
| | 8 | 11 | Zollinger, Philipp, von Hinwil, in Zürich | vice-director | joint signature at two |
| 8 | | 68 | Aeberli, Irène, von Zürich, in Eglisau | | joint agent signature at two |
| 8 | | 43m | Aeschbacher, Bruno, von Eggiwil, in Dulliken | | joint agent signature at two |
| 8 | | 18m | Albus, Dr. Alexander, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two |
| 8 | | 18m | Berg, Christian, von Zürich, in Herrliberg | | joint agent signature at two |
| 8 | | 10 | Blaser, Philippe, von Langnau im Emmental, in Zürich | | joint agent signature at two |
| 8 | | 14 | Bloch, Lucas, von Solothurn, in Zürich | | joint agent signature at two |
| 8 | | 11 | Dettling, Christoph, von Oberiberg, in Zürich | | joint agent signature at two |
| 8 | | 18m | Enz, Michael, von Bronschhofen, in Zürich | | joint agent signature at two |
| 8 | | 14 | Escher, Andreas, von Zürich, in Zürich | | joint agent signature at two |
| 8 | | 28 | Fassnacht, Barbara, von Zürich, in Oetwil am See | | joint agent signature at two |
| 8 | | 33m | Fürst, Olivia, von Bassersdorf, in Bassersdorf | | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 19 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 8 | | 28 | Gallego, Ascencion, von Opfikon, in Fällanden | | joint agent signature at two |
| 8 | | | Gelnar, Martin, von Füllinsdorf, in Rapperswil-Jona | | joint agent signature at two |
| 8 | | 25m | Haltner, Thomas, von Sennwald, in Staufen | | joint agent signature at two |
| 8 | | | Jäggi, Denise, von Kriegstetten, in Zürich | | joint agent signature at two |
| 8 | | | Jüni, Urs, von Mühleberg, in Uetikon am See | | joint agent signature at two |
| 8 | | 18m | Reich, Markus, von Sennwald, in Bonstetten | | joint agent signature at two |
| 8 | | | Rizzo, Rocco, italienischer Staatsangehöriger, in Illnau-Effretikon | | joint agent signature at two |
| 8 | | 12 | Rutishauser, Christoph, von Winterthur, in Zürich | | joint agent signature at two |
| 8 | | 25 | Schulz, Manuela, deutsche Staatsangehörige, in Zug | | joint agent signature at two |
| 8 | | | Schweizer, Rudolf, von Glarus, in Zug | | joint agent signature at two |
| 8 | | 10 | Wälti, Christian, von Unterkulm, in Zug | | joint agent signature at two |
| 8 | | 54m | Widmer, Gabriela, von Lengnau AG, in Bülach | | joint agent signature at two |
| | 9 | | Scheidt, Herbert, deutscher Staatsangehöriger, in Zürich | president of the board of directors | joint signature at two |
| | 9 | 27m | Basler, Bruno, von Thalheim an der Thur, in Thalheim an der Thur | vicepresident of the board of directors | joint signature at two |
| 9 | | | Streit, Clara C., deutsche Staatsangehörige, in Bielefeld (DE) | member of the board of directors | joint signature at two |
| 9 | | | Schwarzer, Axel, deutscher Staatsangehöriger, in Zürich | director + member of the management | joint signature at two |
| | 9 | 68 | Staub, Dr. Zeno, von Gossau SG, in Zürich | director + president of the management | joint signature at two |
| | 9 | | Temperli, Walter, von Hirzel, in Oberweningen | director | joint signature at two |
| 9 | | 43m | Gall, Ralf, von Walenstadt, in Uster | Deputy Director | joint signature at two |
| 9 | | 25 | Nowacki, Robert, von Affeltrangen, in Schleitheim | Deputy Director | joint signature at two |
| 9 | | | Schlauss, Hans-Jürgen, deutscher Staatsangehöriger, in Schwerzenbach | Deputy Director | joint signature at two |
| 9 | | 17 | Ehrat, Ralph, von Lohn (SH), in Thalwil | vice-director | joint signature at two |
| 9 | | | Frick, André, von Wetzikon ZH, in Kloten | vice-director | joint signature at two |
| 9 | | 13 | Galliker, Anton, von Ruswil, in Ruswil | vice-director | joint signature at two |
| 9 | | 14 | Jina, Cyrill, von Zürich, in Zürich | vice-director | joint signature at two |
| 9 | | 28 | Kaplan, Vassili, russischer Staatsangehöriger, in Wettswil am Albis | vice-director | joint signature at two |
| 9 | | | Rupp, Beat, von Nürensdorf, in Nürensdorf | vice-director | joint signature at two |
| 9 | | 16 | Straka, Andrija, von Schaffhausen, in Feuerthalen | vice-director | joint signature at two |
| 9 | | 25m | Matteucci, Daniel, von Basel, in Wettingen | | joint agent signature at two |
| 10 | | | Bamert, Walter, von Tuggen, in Opfikon | Deputy Director | joint signature at two |
| 10 | | 16 | Battegay, Susanne, von Luzern, in Zürich | Deputy Director | joint signature at two |
| 10 | | | Hofkamp, Jan, von Zürich, in Meilen | Deputy Director | joint signature at two |
| | 10 | | Hunkeler, Beat, von Reiden und Oberkirch, in Pfäffikon ZH | Deputy Director | joint signature at two |
| 10 | | 13 | Jelovcan, Daniel, von Niederlenz, in Oberweningen | Deputy Director | joint signature at two |
| 10 | | 36 | Kukan, Daniel, von Volketswil, in Urdorf | Deputy Director | joint signature at two |
| 10 | | | Montagnoni, Mario, von Onsernone, in Freienbach | Deputy Director | joint signature at two |
| 10 | | | Probst, Olaf, von Wallbach, in Kerns | Deputy Director | joint signature at two |
| 10 | | 24 | Zinnà, Vincenzo, von Amriswil, in Amriswil | Deputy Director | joint signature at two |
| 10 | | 25m | Dannmeyer, Andreas, von Basel, in Waltalingen | vice-director | joint signature at two |
| 10 | | 40 | Knep, Antonius, deutscher Staatsangehöriger, in Basel | vice-director | joint signature at two |
| 10 | | 18 | Linder, Martin, von Walenstadt, in Kilchberg ZH | vice-director | joint signature at two |
| 10 | | 18m | Mutschler, Damian, von St. Moritz, in Zug | vice-director | joint signature at two |
| 10 | | 13 | Reichenbach, René, von Gsteig, in Kloten | vice-director | joint signature at two |
| 10 | | | Schubert, Sven, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 10 | | 25 | Sidler, Raoul Charles, von Küssnacht SZ, in Uster | vice-director | joint signature at two |
| 10 | | 25 | Trinh, Tamara, deutsche Staatsangehörige, in Zürich | vice-director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 20 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 10 | | 49m | ~~Volk-Heinrichs, Ida, deutsche Staatsangehörige, in Richterswil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 10 | | Zambiasi, Graziella R., italienische Staatsangehörige, in Zürich | | joint signature at two |
| 10 | | 36 | ~~Blättler, Eduard, von Wolfenschiessen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 10 | | | Burri, René, von Meggen, in Wangen SZ | | joint agent signature at two |
| 10 | | 25 | ~~Hass, Oliver, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 10 | | | Läubli, Jacqueline, von Zürich, in Zürich | | joint agent signature at two |
| 10 | | | Mändli, Bernhard, von Laufen-Uhwiesen, in Laufen-Uhwiesen | | joint agent signature at two |
| 10 | | 41 | ~~Wyser, Martin, von Rohr SO, in Stallikon~~ | | ~~joint agent signature at two~~ |
| 11 | | 14 | ~~Bosshard, Hans Peter, von Bassersdorf, in Bassersdorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 11 | | 61 | ~~Fröhlicher, Kurt, von Oberdorf SO, in Oberdorf SO~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 11 | | | Fulop, Julien, von Genève, in Essertines-sur-Rolle | Deputy Director | joint signature at two |
| 11 | | 14 | ~~Grünenfelder, Leo, von Vilters-Wangs, in Sargans~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 11 | | 24 | ~~Möri, Daniel, von Lyss, in Fällanden~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 11 | | 25 | ~~Teuscher, Hannes, von Bern, in Bern~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 11 | | | Bertschinger, Marco, von Fischenthal, in Niederhasli | vice-director | joint signature at two |
| 11 | | 16 | ~~Gisler, Matthias, von Spiringen, in Aesch ZH~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 11 | | 16 | ~~Low Wai Foong, Gary, malaysischer Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 11 | | 49m | ~~Luttinger, Sabine, österreichische Staatsangehörige, in Nürensdorf~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 11 | | 49m | ~~Melzerova, Eva, tschechische Staatsangehörige, in Freienbach~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 11 | | | Schirrmeister, Philippe, von Basel, in Seon | vice-director | joint signature at two |
| 11 | | 54m | ~~Zweifel, Philipp, von Zürich, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 11 | | 13m | ~~Liechti, Fabian, von Eggiwil, in Wollerau~~ | | ~~joint agent signature at two~~ |
| 11 | | 18m | ~~Lütolf, Thomas, von Schötz, in Zürich~~ | | ~~joint agent signature at two~~ |
| 11 | | 25m | ~~Menke, Sabrina, deutsche Staatsangehörige, in Adliswil~~ | | ~~joint agent signature at two~~ |
| 11 | | 18m | ~~Nastic, Ana, von Regensdorf, in Dielsdorf~~ | | ~~joint agent signature at two~~ |
| 11 | | | Palumbo, Marco, italienischer Staatsangehöriger, in Spreitenbach | | joint agent signature at two |
| 11 | | 15 | ~~Pohle, Christian, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 11 | | 25 | ~~Purhooa, Brigitta, von Kandersteg, in Begnins~~ | | ~~joint agent signature at two~~ |
| 11 | | 25 | ~~Rizzotto, Rachel, von Waltalingen, in Plan-les-Ouates~~ | | ~~joint agent signature at two~~ |
| 12 | | 39 | ~~Faoro, Roberto, von Arvigo, in Herrliberg~~ | ~~director~~ | ~~joint signature at two~~ |
| 12 | | | Imboden, Emil, von St. Niklaus, in Risch | Deputy Director | joint signature at two |
| 12 | | 25 | ~~Prétot, Marco, von Le Noirmont, in Aesch BL~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 12 | | | Weber, Ronnie, von Saas, in Freienbach | Deputy Director | joint signature at two |
| 12 | | 19 | ~~Zanker, Lorenz Alexander, deutscher Staatsangehöriger, in Freienbach~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 12 | | | Bindschädler, Marc, von Männedorf, in Meilen | vice-director | joint signature at two |
| 12 | | 63m | ~~Gisler, Michael, von Spiringen, in Birmensdorf ZH~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 12 | | 18m | ~~Purtschert, Hanspeter, von Luzern, in Otelfingen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 12 | | | Sidler, Stefan, von Luzern, in Luzern | vice-director | joint signature at two |
| 12 | | | Steiger, Christoph, von Meilen, in Meilen | vice-director | joint signature at two |
| 12 | | 25m | ~~Uebel, Patrick, deutscher Staatsangehöriger, in Meilen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 12 | | 39 | ~~Zakharova, Tatiana, amerikanische Staatsangehörige, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 12 | | | Brunschwiler, Sara, von Bettwiesen, in Wallisellen | | joint agent signature at two |
| 12 | | 33m | ~~Bühler, Nicole, von Matten bei Interlaken, in Illnau-Effretikon~~ | | ~~joint agent signature at two~~ |
| 12 | | 18m | ~~Gerber, Samuel, von Langnau im Emmental, in Zürich~~ | | ~~joint agent signature at two~~ |
| 12 | | 13m | ~~Reck, Isabel, von Glarus, in Egg~~ | | ~~joint agent signature at two~~ |
| 12 | | 16 | ~~Scheurle, Patrick, von Oberrieden, in Zürich~~ | | ~~joint agent signature at two~~ |
| 12 | | 25 | ~~Wettstein, Marc, von Zürich, in Zürich~~ | | ~~joint agent signature at two~~ |
| 13 | | 37 | ~~Zoller, Marcel Otto, von St. Gallen, in Goldach~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | **Zürich** | **21** |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 13 | | | Bernard, Christophe Jacques Claude, französischer Staatsangehöriger, in Zürich | director | joint signature at two |
| | 13 | 40 | ~~Diener, Markus, von Lindau, in Zürich~~ | ~~director~~ | ~~joint signature at two~~ |
| | 13 | 40 | ~~Loepfe, Patrick, von Zürich, in Zollikon~~ | ~~director~~ | ~~joint signature at two~~ |
| 13 | | | Lüscher, Daniel Thomas, von Muhen, in Meisterschwanden | director | joint signature at two |
| | 13 | | Solèr, Christian, von Lumbrein, in Fislisbach | director | joint signature at two |
| 13 | | | Taufer, Martin René, von Zürich, in Herrliberg | director | joint signature at two |
| | 13 | | Zaugg, Patrick, von Wyssachen, in Erlenbach ZH | director | joint signature at two |
| | 13 | 29 | ~~Anhäuser, Christian, deutscher Staatsangehöriger, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 13 | 37m | ~~Bolli, Marion, von Zürich, in Wallisellen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 13 | | | Bühler, Matthias Stephan, von Meilen, in Meilen | Deputy Director | joint signature at two |
| | 13 | | Bütikofer, Beat, von Ersigen, in Dübendorf | Deputy Director | joint signature at two |
| | 13 | 53 | ~~Geerdsema, Jan-Abraham, niederländischer Staatsangehöriger, in Dällikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 13 | | | Hermes, Felix Stefan, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 13 | 40 | ~~Kawasaki Schmelz, Kyoko, von Maladers, in Kilchberg ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 13 | | Knörr, Marco, von Lüterswil-Gächliwil, in Obersiggenthal | Deputy Director | joint signature at two |
| | 13 | 25 | ~~Küttel, Renzo, von Vitznau, in Meilen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 13 | | Laupper, Dr. Urban, von Windisch, in Meilen | Deputy Director | joint signature at two |
| | 13 | 60 | ~~Manolidis, Dimitrios, griechischer Staatsangehöriger, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 13 | 24 | ~~Matei, Sebastian, rumänischer Staatsangehöriger, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 13 | | Meyer, Dominik, von Basel, in Zürich | Deputy Director | joint signature at two |
| | 13 | | Monz, Dr. Ilona Maria, deutsche Staatsangehörige, in Zürich | Deputy Director | joint signature at two |
| | 13 | | Plattner, Daniel, von Zürich, in Maur | Deputy Director | joint signature at two |
| 13 | | 25 | ~~Pletscher, Andreas Walter, von Zürich, in Wettingen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 13 | 36 | ~~Ruchti, Dan, von Zürich, in Freienbach~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 13 | | Rütsche, Roger, von Zürich und Kirchberg SG, in Hütten | Deputy Director | joint signature at two |
| 13 | | | Schaufelberger, Jürg Felix, von Zürich, in Freienbach | Deputy Director | joint signature at two |
| | 13 | 57 | ~~Schudel, Pascal, von Wädenswil, in Wädenswil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 13 | | Stoios, Ekaterini genannt Katerina, von Neuenhof, in Rümlang | Deputy Director | joint signature at two |
| | 13 | | Yildirim, Tolga Hakan, deutscher Staatsangehöriger, in Freienbach | Deputy Director | joint signature at two |
| | 13 | | Zhassuzak, Askar, kasachischer Staatsangehöriger, in Thalwil | Deputy Director | joint signature at two |
| | 13 | 33m | ~~Bänziger, Carla, von Reute AR, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 13 | | 18 | ~~Bartha, Sabrina Miriam, von Langnau im Emmental, in Freienbach~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 13 | | Béchir, Christoph, von Zürich, in Brunegg | vice-director | joint signature at two |
| 13 | | | Berger, Peter, von Härkingen, in Richterswil | vice-director | joint signature at two |
| | 13 | 58 | ~~Canedo Rodriguez, Javier, spanischer Staatsangehöriger, in Rüschlikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 13 | | 25m | ~~Chappot, Stefan, von Martigny, in Stäfa~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 13 | | | Daldrup, Christian, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 13 | | Englert, Jens Roger, deutscher Staatsangehöriger, in Konstanz (DE) | vice-director | joint signature at two |
| | 13 | 36 | ~~Fiore, Marco, italienischer Staatsangehöriger, in Wallisellen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 13 | 63m | ~~Götschi, Marcel, von Arni AG, in Bonstetten~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 13 | | Guber, Oliver, von Grenchen, in Zürich | vice-director | joint signature at two |
| | 13 | 25m | ~~Hutan, Lubomir, slowakischer Staatsangehöriger, in Volketswil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 13 | | Imhof, Sascha, von Spiringen, in Zürich | vice-director | joint signature at two |
| | 13 | | Jeitziner, Dr. Christian, von Mund, in Rudolfstetten-Friedlisberg | vice-director | joint signature at two |
| | 13 | 43m | ~~Kirst, Maurice, deutscher Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 13 | 16 | ~~Köybasioglu, Talat, von Giubiasco, in Wiesendangen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 13 | | | Lässer, Reto, von Wiliberg, in Arni AG | vice-director | joint signature at two |

# Commercial register of canton Zurich



| CHE-105.840.858 | **Bank Vontobel AG** | **Zürich** | **22** |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 13 | | 25 | ~~Lutz, Andreas Michael, von Thal, in Wettswil am Albis~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 13 | 28 | ~~Neukomm, Sébastien, französischer Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 13 | | Nüssli, Roger, von Ebnat-Kappel, in Zuzwil SG | vice-director | joint signature at two |
| 13 | | | Perrenoud, Jean Pascal André, von Zürich, in Oberrieden | vice-director | joint signature at two |
| 13 | | 16 | ~~Rauschert, Frank Heinz, deutscher Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 13 | | Reck, Isabel, von Glarus, in Egg | vice-director | joint signature at two |
| 13 | | 43m | ~~Schmidt, Frank, deutscher Staatsangehöriger, in Zumikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 13 | | 25 | ~~Stevanovic, Vera, von Zürich, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 13 | 54m | ~~Troxler Vogt, Prisca, von Hergiswil bei Willisau, in Widen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 13 | 25m | ~~Wittlin, Dominik, von Oberwil BL, in Rüschlikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 13 | | Wong, Marc, von Wald ZH, in Wollerau | vice-director | joint signature at two |
| 13 | | 25m | ~~Borenich, Robert, österreichischer Staatsangehöriger, in Adliswil~~ | | ~~joint agent signature at two~~ |
| 13 | | | Buchmann, Eva, von Sumiswald, in Hausen am Albis | | joint agent signature at two |
| 13 | | | Capaul, Ursina, von Lumbrein, in Zürich | | joint agent signature at two |
| 13 | | 54m | ~~Dreher, Erich, von Thal, in Arbon~~ | | ~~joint agent signature at two~~ |
| 13 | | 40 | ~~Dubach, André, von Hergiswil bei Willisau, in Horgen~~ | | ~~joint agent signature at two~~ |
| 13 | | 18m | ~~Faustein, Andreas, deutscher Staatsangehöriger, in Eglisau~~ | | ~~joint agent signature at two~~ |
| 13 | | 25 | ~~Fink, Raphael, von Büetigen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 13 | | 25m | ~~Frei, Daniel Markus, von Ehrendingen, in Ennetbaden~~ | | ~~joint agent signature at two~~ |
| 13 | | 49m | ~~Haag, Daniel, von Sulgen, in Weisslingen~~ | | ~~joint agent signature at two~~ |
| 13 | | | Hotz, Heidi Anna, von Eggenwil, in Winterthur | | joint agent signature at two |
| 13 | | 33m | ~~Kolcu, Mesut, von Zürich, in Zürich~~ | | ~~joint agent signature at two~~ |
| 13 | | | Krenz, Heidi, von Rehetobel, in Neerach | | joint agent signature at two |
| 13 | | 68 | ~~Kuster, Roman Pascal, von Merishausen, in Gossau ZH~~ | | ~~joint agent signature at two~~ |
| | 13 | 14 | ~~Liechti, Fabian, von Eggiwil, in Zürich~~ | | ~~joint agent signature at two~~ |
| 13 | | 25m | ~~Loewens, Sofia, deutsche Staatsangehörige, in Thalwil~~ | | ~~joint agent signature at two~~ |
| 13 | | 43m | ~~Meier, Robert, von Winkel, in Bülach~~ | | ~~joint agent signature at two~~ |
| 13 | | 39 | ~~Ochsner, Thomas, von Einsiedeln, in Windisch~~ | | ~~joint agent signature at two~~ |
| 13 | | 16 | ~~Paetzold, Falko, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 13 | | 28 | ~~Pham, Kim Yen, von Winterthur, in Zürich~~ | | ~~joint agent signature at two~~ |
| 13 | | 63m | ~~Phan, Quang Long Kevin, von Einsiedeln, in Adliswil~~ | | ~~joint agent signature at two~~ |
| 13 | | 41 | ~~Rekesan, David, von Hombrechtikon, in Uster~~ | | ~~joint agent signature at two~~ |
| 13 | | 18m | ~~Schneider, Tonka, von Zürich, in Zürich~~ | | ~~joint agent signature at two~~ |
| 13 | | 33m | ~~Schürch, Martin Walter, von Küsnacht ZH, in Zürich~~ | | ~~joint agent signature at two~~ |
| 13 | | | Sic, Attila, von Rafz, in Dübendorf | | joint agent signature at two |
| 13 | | | Spirgi, Stefan, von Baar, in Baar | | joint agent signature at two |
| 13 | | 33m | ~~Urnaut, Roman, von Neuhausen am Rheinfall, in Aarau~~ | | ~~joint agent signature at two~~ |
| 13 | | 43m | ~~Waldispühl, Christian, von Vitznau, in Thalwil~~ | | ~~joint agent signature at two~~ |
| 13 | | 16 | ~~Wapf, Urs, von Neudorf, in Meilen~~ | | ~~joint agent signature at two~~ |
| 13 | | 43m | ~~Zech, Stephanie, von Degersheim, in Urdorf~~ | | ~~joint agent signature at two~~ |
| 13 | | 18m | ~~Zehetbauer, Armin, österreichischer Staatsangehöriger, in Adliswil~~ | | ~~joint agent signature at two~~ |
| 14 | | | Pongracz, Arpad, von Glarus, in Schaffhausen | director | joint signature at two |
| 14 | | | Schubiger, Georg Franz Friedrich, von Uznach, in Zürich | director + member of the management | joint signature at two |
| 14 | | | Zlatar, Alan, von Wettingen, in Zürich | director | joint signature at two |
| 14 | | | Abbate, Donato, italienischer Staatsangehöriger, in Freienbach | Deputy Director | joint signature at two |
| 14 | | | Hintermann, Urs, von Zürich, in Hallau | Deputy Director | joint signature at two |
| 14 | | | Nägele, Martin, liechtensteinischer Staatsangehöriger, in Triesen (LI) | Deputy Director | joint signature at two |
| 14 | | 61 | ~~Zarins, Ilmar Viktor, norwegischer Staatsangehöriger, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 14 | | | Kerschdorfer, Stephan, von Richterswil, in Bassersdorf | vice-director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | **Zürich** | **23** |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 14 | | 43m | ~~Liggenstorfer, Adrian, von Kilchberg ZH, in Thalwil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 14 | 34 | ~~Lobisommer, Christophe-Pierre, von Wettswil am Albis, in Thalwil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 14 | 18m | ~~Rodriguez Villafañe, Barbara, von Bülach, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 14 | | 25m | ~~Schmid, Marco, von Sempach, in Zug~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 14 | | 25 | ~~Sigrist, Markus, von Sigriswil, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 14 | | 25 | ~~Speckert, Edric, von Full-Reuenthal, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 14 | | | Spring, Adrian, von Gelterfingen, in Mühledorf BE | vice-director | joint signature at two |
| 14 | | 29 | ~~Stauber, Philipp, von Zürich, in Baar~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 14 | | 25 | ~~Whittacker, Rachel, britische Staatsangehörige, in Egg~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 14 | | 41 | ~~Cursoli, Nicola, von Zürich, in Sirnach~~ | | ~~joint agent signature at two~~ |
| 14 | | 54m | ~~Güntert, André, deutscher Staatsangehöriger, in Eglisau~~ | | ~~joint agent signature at two~~ |
| 14 | | 34 | ~~Nordgren, Lars Erik, schwedischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 14 | | 24 | ~~Öztekin, Veysel, deutscher Staatsangehöriger, in Winterthur~~ | | ~~joint agent signature at two~~ |
| 14 | | 54m | ~~Vettas, Nikolas, von Kölliken, in Spreitenbach~~ | | ~~joint agent signature at two~~ |
| 16 | | 51 | ~~Hauser, Yves-Philippe, von Böttstein, in Meilen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 16 | | | Signer, Daniel, von Appenzell, in Thalwil | Deputy Director | joint signature at two |
| 16 | | 25 | ~~Wille, Ivo Philipp, liechtensteinischer Staatsangehöriger, in Meilen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 16 | 49m | ~~Dubuis, Joëlle, von Oetwil an der Limmat, in Rüschlikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 16 | | 40 | ~~Käser, Walter Ulrich, von Melchnau, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 16 | | | Magnusson, Per, schwedischer Staatsangehöriger, in Zollikon | vice-director | joint signature at two |
| 16 | | 24 | ~~Schnüriger, Michael, von Muotathal, in Baar~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 16 | | 25m | ~~Steiner, Tobias, von Zürich, in Zollikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 16 | | 33m | ~~Werner, Daniela, deutsche Staatsangehörige, in Stäfa~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 16 | | | Yavuz Kalipcioglu, Arzu, von Olten, in Starrkirch-Wil | vice-director | joint signature at two |
| | 16 | 18m | ~~Ernst & Young AG (035.9.020.344-5), in Bern~~ | ~~auditor~~ | |
| 16 | | 54m | ~~Günter, Oliver, von Thörigen, in Grüningen~~ | | ~~joint agent signature at two~~ |
| 16 | | 43m | ~~Huber, Dominik, von Beringen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 16 | | | Neuweiler, Daniel, von Kreuzlingen, in Erlenbach ZH | | joint agent signature at two |
| 16 | | 63m | ~~Schaub, Rainer, von Gelterkinden, in Ottenbach~~ | | ~~joint agent signature at two~~ |
| 16 | | 43m | ~~Schwegler, Amanda, von Ebikon, in Zürich~~ | | ~~joint agent signature at two~~ |
| 16 | | 24 | ~~Strässer, Jörg, deutscher Staatsangehöriger, in Stein AG~~ | | ~~joint agent signature at two~~ |
| 16 | | | Wacker, Anthony, von Aarau, in Zürich | | joint agent signature at two |
| | 17 | | Eugster, Stephan, von Appenzell, in Wädenswil | director | joint signature at two |
| 17 | | | Basile, Fabrizio, von Rüschlikon, in Rüschlikon | Deputy Director | joint signature at two |
| 17 | | | Büsser, Andreas Daniel, von Amden, in Rapperswil-Jona | Deputy Director | joint signature at two |
| 17 | | 28 | ~~Kummer, Thomas, von Höchstetten, in Wettswil am Albis~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 17 | | Specogna, Maria, von Meggen, in Richterswil | Deputy Director | joint signature at two |
| 17 | | 25 | ~~Amadio, Alessandro, von Basel, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 17 | | | Berchtold, Cyril, von Zürich, in Zürich | vice-director | joint signature at two |
| 17 | | 61 | ~~Chattopadhyay, Sandra, deutsche Staatsangehörige, in Thalwil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 17 | | 28 | ~~Ebert, Claus, deutscher Staatsangehöriger, in Rüschlikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 17 | | 49m | ~~Glaser, Daniel, von Basel, in Zumikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 17 | | 54m | ~~Luu, Chan Dien, von St. Gallen, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 17 | | 25 | ~~Messerschmid, Thomas, von Basel, in Hombrechtikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 17 | 63m | ~~Morf, Thomas, von Erlenbach ZH, in Buchs ZH~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 17 | | 68 | ~~Nimmo, Duncan, britischer Staatsangehöriger, in Winterthur~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 17 | | | Risold, Daniel, von Bas-Vully, in Hedingen | vice-director | joint signature at two |
| 17 | | | Salvisberg, Philip Max, von Mühleberg, in Zürich | vice-director | joint signature at two |
| 17 | | | Schilling, Rocco, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 17 | | 43 | ~~Veras de Melo, Bruno, brasilianischer Staatsangehöriger, in Dübendorf~~ | ~~vice-director~~ | ~~joint signature at two~~ |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 24 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 17 | | 25 | ~~Wang, Liya, chinesische Staatsangehörige, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 17 | | | Biccari, Andrea, von Hasle bei Burgdorf, in Zürich | | joint agent signature at two |
| 17 | | 42 | ~~Gunstveit, Solfrid, norwegische Staatsangehörige, in Zollikon~~ | | ~~joint agent signature at two~~ |
| 17 | | | Hüsler, Stefan, von Steinhausen, in Zürich | | joint agent signature at two |
| 17 | | 49m | ~~Lingnardz, Hampus, schwedischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 17 | | | Miljkovic-Brake, Jeffrey, britischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 17 | | 25 | ~~Seidenberger, Katharina, österreichische Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two~~ |
| 17 | | 39 | ~~Weiersmüller, Sabine, von Suhr, in Aesch ZH~~ | | ~~joint agent signature at two~~ |
| 17 | | | Beck, Michael, liechtensteinischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| | 18 | | Delas, Damir, von Männedorf, in Männedorf | director | joint signature at two |
| | 18 | | Häberli, Oliver, von Münchenbuchsee, in Zürich | director | joint signature at two |
| 18 | | 24 | ~~Heinzl, Thomas, österreichischer Staatsangehöriger, in Lachen~~ | ~~director~~ | ~~joint signature at two~~ |
| 18 | | | Steinger, Jörg, von Sursee, in Küssnacht SZ | director | joint signature at two |
| | 18 | | Ackermann, Patric, von Glarus Nord, in Feusisberg | Deputy Director | joint signature at two |
| | 18 | | Arnold, Stephan, von Simplon, in Bellikon | Deputy Director | joint signature at two |
| | 18 | | Frosio, Claude, von Obersiggenthal, in Villigen | Deputy Director | joint signature at two |
| | 18 | | Gadient, Hanspeter, von Landquart, in Fällanden | Deputy Director | joint signature at two |
| | 18 | | Huber, Christian, von Dällikon, in Dällikon | Deputy Director | joint signature at two |
| | 18 | | Iten, Sacha, von Zürich, in Wallisellen | Deputy Director | joint signature at two |
| | 18 | | Jaquet, Philippe, von Bas-Intyamon, in Lachen | Deputy Director | joint signature at two |
| | 18 | | Kälin, Marco, von Zürich und Einsiedeln, in Geroldswil | Deputy Director | joint signature at two |
| | 18 | | Kessler, Andreas, von Basel, in Büren SO | Deputy Director | joint signature at two |
| | 18 | | Lattner, Ralph, von Winterthur, in Zürich | Deputy Director | joint signature at two |
| | 18 | | Marty, Florian, von Rechthalten, in Meilen | Deputy Director | joint signature at two |
| | 18 | 63m | ~~Mettler, Isabel, von Winterthur, in Schlatt ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 18 | | Mutschler, Damian, von St. Moritz, in Zug | Deputy Director | joint signature at two |
| | 18 | 28 | ~~Nagel, Marc Daniel, von Mosnang, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 18 | 49m | ~~Purtschert, Hanspeter, von Luzern, in Otelfingen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 18 | 41 | ~~Rodriguez Villafañe, Barbara, von Bülach, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 18 | 28m | ~~Schaffner, Thomas, von Wintersingen, in Sissach~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 18 | | | Walls, David, amerikanischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 18 | | Wortman, Alexander, von Zürich, in Uster | Deputy Director | joint signature at two |
| | 18 | 54m | ~~Alber, Karin, von Wangen SZ, in Lachen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | | Albus, Dr. Alexander, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 18 | 54m | ~~Berg, Christian, von Zürich, in Herrliberg~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 18 | | | Bosshard, Andreas, von Zürich, in Zürich | vice-director | joint signature at two |
| | 18 | | Botella, Dominik, von Zürich, in Zürich | vice-director | joint signature at two |
| | 18 | 63 | ~~Bütler, Stefan, von Auw, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | 43m | ~~Caldelari, Andrea, von Ligornetto, in Mendrisio~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | 54 | ~~Derungs, Remo, von Lumnezia, in Uitikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | 61 | ~~Diamante, Luigi, italienischer Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | 54m | ~~Enz, Michael, von Wil SG, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | | Faustein, Andreas, deutscher Staatsangehöriger, in Eglisau | vice-director | joint signature at two |
| | 18 | 49m | ~~Gerber, Samuel, von Langnau im Emmental, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 18 | | 25m | ~~Jenny, Michael, von Herrliberg, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | 33m | ~~Koukianakis, Alexandros, griechischer Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | | Leu, Heinz, von Mattstetten, in Volketswil | vice-director | joint signature at two |
| | 18 | 40 | ~~Lütolf, Thomas, von Schötz, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 18 | | | Molasi-Gargatti, Preeti, indische Staatsangehörige, in Zürich | vice-director | joint signature at two |
| | 18 | 49m | ~~Noveljic, Nenad, kroatischer Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 25 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 18 | | Parel, Frank, liechtensteinischer Staatsangehöriger, in Bassersdorf | vice-director | joint signature at two |
| | 18 | | Pfund, Christian, von Herbetswil, in Erlenbach ZH | vice-director | joint signature at two |
| | 18 | | Piubel, Ana, von Regensdorf, in Dielsdorf | vice-director | joint signature at two |
| | 18 | 40 | ~~Rafaisz, Patrick, von Küttigen, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | 54 | ~~Reich, Markus, von Sennwald, in Bonstetten~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | 24 | ~~Schneider, Tonka, von Zürich, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | | Stein, Carsten, von Wädenswil, in Wollerau | vice-director | joint signature at two |
| | 18 | | Storchenegger, Reto, von Jonschwil, in Zürich | vice-director | joint signature at two |
| | 18 | 33m | ~~Thoma, Alexander, deutscher Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | | Wimmersberger, Nils, von Winterthur, in Dietikon | vice-director | joint signature at two |
| | 18 | | Wisler, Peter, von Sumiswald, in Mägenwil | vice-director | joint signature at two |
| | 18 | 63m | ~~Zehetbauer, Armin, österreichischer Staatsangehöriger, in Adliswil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 18 | | Ernst & Young AG (CHE-441.858.784), in Bern | auditor | |
| 18 | | | Berweger, Stephanie, von Münsingen, in Wettswil am Albis | | joint agent signature at two |
| 18 | | | Bezzola Bussinger, Katia, von Onsernone, in Dielsdorf | | joint agent signature at two |
| 18 | | | Brown, Susanne, von Schönenberg ZH, in Zürich | | joint agent signature at two |
| 18 | | 43m | ~~Fuchs, Michael Philippe, von Basel, in Amlikon-Bissegg~~ | | ~~joint agent signature at two~~ |
| 18 | | | Fuchs, Christian, von Feusisberg, in Feusisberg | | joint agent signature at two |
| 18 | | 68 | ~~Hardegger, Silvano, von Gams, in Zürich~~ | | ~~joint agent signature at two~~ |
| 18 | | 34 | ~~Hostettler, Thomas, von Schwarzenburg, in Liestal~~ | | ~~joint agent signature at two~~ |
| 18 | | | Julier, Charly, von Varen, in Lachen | | joint agent signature at two |
| 18 | | 68 | ~~Kauffungen-Kälin, Pia, von Einsiedeln, in Freienbach~~ | | ~~joint agent signature at two~~ |
| 18 | | 25m | ~~Lüchinger, Tamara, von Oberriet SG, in Zürich~~ | | ~~joint agent signature at two~~ |
| 18 | | | Notz, Rudolf, von Schleinikon, in Bonstetten | | joint agent signature at two |
| 18 | | 25m | ~~Pervorfi, Pren, von St. Gallen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 18 | | | Petta, Giovanni, italienischer Staatsangehöriger, in Affoltern am Albis | | joint agent signature at two |
| 18 | | 28 | ~~Pochop, Steve, von Zürich, in Zürich~~ | | ~~joint agent signature at two~~ |
| 18 | | 63m | ~~Ritter, Christoph, von Eptingen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 18 | | 63m | ~~Tibolla, Micheline, von Grosswangen, in Oberwil-Lieli~~ | | ~~joint agent signature at two~~ |
| 18 | | 43m | ~~Weber, Andreas, von St. Gallen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 18 | | | Woerner, Wolfram, deutscher Staatsangehöriger, in Bonstetten | | joint agent signature at two |
| 18 | | | Wu, Da Ye, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two |
| 19 | | 39 | ~~Bernegger, Urs, von Sennwald, in Einsiedeln~~ | ~~director~~ | ~~joint signature at two~~ |
| 19 | | | Stillhart, Jean-Pierre, von Bütschwil-Ganterschwil, in Küssnacht SZ | director | joint signature at two |
| 19 | | 68 | ~~Sundell, Anna Martina, schwedische Staatsangehörige, in Zug~~ | ~~director~~ | ~~joint signature at two~~ |
| 19 | | | Arnold Kaufmann, Agnes, von Seedorf UR, in Adliswil | Deputy Director | joint signature at two |
| 19 | | | Blesi, Daniel, von Glarus Süd, in Winkel | Deputy Director | joint signature at two |
| 19 | | | Careem, Michael, von Reichenbach im Kandertal, in Lenzburg | Deputy Director | joint signature at two |
| 19 | | | Curschellas, Michael, von Ilanz/Glion, in Küsnacht ZH | Deputy Director | joint signature at two |
| 19 | | | D'hooge, Luc, belgischer Staatsangehöriger, in Freienbach | Deputy Director | joint signature at two |
| 19 | | | Feusi, Christoph, von Freienbach, in Freienbach | Deputy Director | joint signature at two |
| 19 | | 68 | ~~Garcia, Rebeca, von Dübendorf, in Dübendorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 19 | | 54m | ~~Giger, Gordian, von Kaltbrunn, in Freienbach~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 19 | | 68 | ~~Hautala, Tommi, finnischer Staatsangehöriger, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 19 | | | Märchy, Helene, von Zürich, in Zürich | Deputy Director | joint signature at two |
| 19 | | | Migliorini, Dr. Cristiano, italienischer Staatsangehöriger, in Mellingen | Deputy Director | joint signature at two |
| 19 | | | Schneider, Markus, von Rorbas, in Zürich | Deputy Director | joint signature at two |
| 19 | | | Stadelmann-Odermatt, Franziska, von Zürich, in Adliswil | Deputy Director | joint signature at two |
| 19 | | | Studer, Andreas, von Fulenbach, in Horgen | Deputy Director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | **Zürich** | **26** |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 19 | | 51m | ~~Andersson, Olof, schwedischer Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 19 | | | Finke, Jens, deutscher Staatsangehöriger, in Zug | vice-director | joint signature at two |
| 19 | | 33m | ~~John-Tschachtli, Sarah, von Kerzers, in Rottenschwil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 19 | | | Kasper, Udo, deutscher Staatsangehöriger, in Muttenz | vice-director | joint signature at two |
| 19 | | 43m | ~~Mihlberg, Fredrik, schwedischer Staatsangehöriger, in Zumikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 19 | | | Van Overfelt, Wouter Remi, belgischer Staatsangehöriger, in Kilchberg ZH | vice-director | joint signature at two |
| 19 | | | Wanner, Dominic Marcel, von Fraubrunnen, in Wiesendangen | vice-director | joint signature at two |
| 19 | | | Aumayer, Christoph, von Balgach, in Volketswil | | joint agent signature at two |
| 19 | | 43m | ~~Isenring, Myriam, von Degersheim, in Wil SG~~ | | ~~joint agent signature at two~~ |
| 19 | | 49m | ~~Keller, Tobias, von Wald ZH, in Zürich~~ | | ~~joint agent signature at two~~ |
| 19 | | 43m | ~~Küng, Mathias, von Aristau, in Feusisberg~~ | | ~~joint agent signature at two~~ |
| 19 | | 39 | ~~Läderach, Marianne, von Rubigen, in Stäfa~~ | | ~~joint agent signature at two~~ |
| 19 | | 39 | ~~Schellenberg, Alexandre, von Lancy, in Zürich~~ | | ~~joint agent signature at two~~ |
| 19 | | | Schmidt, Markus, von Rickenbach LU, in Baar | | joint agent signature at two |
| 19 | | 54m | ~~Studhalter, Nicolas, von Ettiswil, in Aarburg~~ | | ~~joint agent signature at two~~ |
| 19 | | 49m | ~~Zurfluh, Angela, von Meilen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 20 | | 30m | ~~Brenninkmeijer, Dominic, niederländischer Staatsangehöriger, in Neuss (DE)~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |
| 21 | | 58 | ~~Oltramare, Nicolas, von Zürich, in Cham~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |
| 24 | | | Ruckstuhl, Karin, von Affeltrangen, in Frauenfeld | director | joint signature at two |
| 24 | | | Strasser, Urs, von Benken ZH, in Flaach | Deputy Director | joint signature at two |
| 24 | | 64 | ~~Vetsch, Martin, von Zürich, in Hedingen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 24 | | | Huber, Benjamin, von Islisberg, in Seuzach | vice-director | joint signature at two |
| 24 | | | Keller, Urs, von Zürich, in Thalwil | vice-director | joint signature at two |
| 24 | | 54m | ~~Reinhardt, Sandro, von Balsthal, in Frauenfeld~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 24 | | 49m | ~~Greco, Alberto, von Dietlikon, in Schaffhausen~~ | | ~~joint agent signature at two~~ |
| 24 | | 50 | ~~Hürlimann, Hanspeter, von Walchwil, in Wädenswil~~ | | ~~joint agent signature at two~~ |
| 24 | | | Sanzi, Pascale, von Basel, in Küsnacht ZH | | joint agent signature at two |
| | 25 | | Gerlof, Wolfram, deutscher Staatsangehöriger, in Männedorf | director | joint signature at two |
| | 25 | | Naef, Christof, von Thalwil, in Zollikon | director | joint signature at two |
| | 25 | 50 | ~~Reyeg, Roland, von Wettingen, in Othmarsingen~~ | ~~director~~ | ~~joint signature at two~~ |
| | 25 | 60 | ~~Brüesch, Daniel, von Zürich, in Wädenswil~~ | ~~director~~ | ~~joint signature at two~~ |
| | 25 | | Chappot, Stefan, von Martigny, in Stäfa | Deputy Director | joint signature at two |
| | 25 | | Uebel, Patrick, deutscher Staatsangehöriger, in Meilen | Deputy Director | joint signature at two |
| | 25 | | Bisang, Daniel, von Ebikon, in Zug | Deputy Director | joint signature at two |
| | 25 | 54 | ~~Jenny, Michael, von Herrliberg, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 25 | | Wittlin, Dominik, von Oberwil BL, in Rüschlikon | Deputy Director | joint signature at two |
| | 25 | | Scherer, Yves, von Eschenbach LU, in Zürich | Deputy Director | joint signature at two |
| | 25 | | Keel, Simon, von Rebstein, in Seengen | Deputy Director | joint signature at two |
| | 25 | | Bart, Roland, von Radelfingen, in Täuffelen | Deputy Director | joint signature at two |
| | 25 | 60 | ~~Bucher, André, von Dübendorf, in Dübendorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 25 | | Camastral, Daniel, von Masein, in Wädenswil | Deputy Director | joint signature at two |
| | 25 | | Cimichella, Dr. Sandro, von Gommiswald, in Zürich | Deputy Director | joint signature at two |
| | 25 | 42 | ~~Dannmeyer, Andreas, von Basel, in Waltalingen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 25 | | Fernandez Garcia, José Ramon, spanischer Staatsangehöriger, in Zug | Deputy Director | joint signature at two |
| | 25 | | Hautzenröder, Alexandra, deutsche Staatsangehörige, in Freienbach | Deputy Director | joint signature at two |
| | 25 | | Hutan, Lubomir, slowakischer Staatsangehöriger, in Volketswil | Deputy Director | joint signature at two |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | | **Zürich** | **27** |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 25 | 26m | ~~Schmid, Marco, von Sempach, in Zug~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 25 | | Steiner, Tobias, von Zürich, in Zollikon | Deputy Director | joint signature at two |
| | 25 | | Weber, Raymond, von Arth, in Wohlen AG | Deputy Director | joint signature at two |
| | 25 | | Borenich, Robert, österreichischer Staatsangehöriger, in Adliswil | vice-director | joint signature at two |
| | 25 | | Haltner, Thomas, von Sennwald, in Staufen | vice-director | joint signature at two |
| | 25 | | Lenhard, Patrick, von Thayngen, in Thayngen | vice-director | joint signature at two |
| | 25 | | Bläsi, Andrea, von Aedermannsdorf, in Zürich | vice-director | joint signature at two |
| | 25 | | Bucher, Ronny, von Zollikon, in Erlenbach ZH | vice-director | joint signature at two |
| | 25 | | Frei, Daniel Markus, von Ehrendingen, in Ennetbaden | vice-director | joint signature at two |
| | 25 | | Hrdina, Adam, von Illnau-Effretikon, in Illnau-Effretikon | vice-director | joint signature at two |
| | 25 | 60 | ~~Krall, Philipp, österreichischer Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 25 | | Loewens, Sofia, deutsche Staatsangehörige, in Thalwil | vice-director | joint signature at two |
| | 25 | | Lüchinger, Tamara, von Oberriet SG, in Zürich | vice-director | joint signature at two |
| | 25 | | Matteucci, Daniel, von Basel, in Wettingen | vice-director | joint signature at two |
| | 25 | | Menke, Sabrina, deutsche Staatsangehörige, in Adliswil | vice-director | joint signature at two |
| | 25 | | Pervorfi, Pren, von St. Gallen, in Zürich | vice-director | joint signature at two |
| | 25 | 41 | ~~Rössing, Christian, deutscher Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 25 | | 33 | ~~Schraner, Victor, von Laufenburg, in Zürich~~ | | ~~joint agent signature at two~~ |
| 25 | | 63m | ~~Furger, Pascal, von Vals, in Zürich~~ | | ~~joint agent signature at two~~ |
| 25 | | | Calin, Anca-Maria, rumänische Staatsangehörige, in Zürich | | joint agent signature at two |
| 25 | | 43m | ~~Düringer, Thomas, von St. Gallen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 25 | | 57 | ~~Laudan, Jennifer, von Lütisburg, in Zürich~~ | | ~~joint agent signature at two~~ |
| 25 | | | Würgler, Cornelia, von Zürich, in Dintikon | | joint agent signature at two |
| 25 | | | Gelmi, Tanino, von Churwalden, in Illnau-Effretikon | | joint agent signature at two |
| 25 | | | Fuss, Jeannette, von Stein AG, in Horgen | | joint agent signature at two |
| 25 | | 54m | ~~Mazza, Francesco, italienischer Staatsangehöriger, in Fällanden~~ | | ~~joint agent signature at two~~ |
| 25 | | 49m | ~~Haupt, Michael, deutscher Staatsangehöriger, in Adliswil~~ | | ~~joint agent signature at two~~ |
| 25 | | | Adam, Mathias, von Bubendorf, in Auenstein | | joint agent signature at two |
| 25 | | | Schümperli, Susanne, von Wäldi, in Zürich | | joint agent signature at two |
| 25 | | 54m | ~~Fässler, Lukas, von Oberiberg, in Zug~~ | | ~~joint agent signature at two~~ |
| 25 | | 61 | ~~Vogel, Ignaz, von Zürich, in Zürich~~ | | ~~joint agent signature at two~~ |
| 25 | | | Kessler, Reto, von Zürich, in Fischbach-Göslikon | | joint agent signature at two |
| 25 | | 43m | ~~Reichmuth, Patrik, von Oberiberg, in Wollerau~~ | | ~~joint agent signature at two~~ |
| 25 | | | Billeter, Annemarie, von Männedorf, in Affoltern am Albis | | joint agent signature at two |
| 25 | | | Fehrenbach, Michael, deutscher Staatsangehöriger, in Kreuzlingen | | joint agent signature at two |
| 25 | | 54m | ~~von Waldburg-Zeil, Franca, von Zürich, in Uitikon~~ | | ~~joint agent signature at two~~ |
| 25 | | 60 | ~~Suter, Mirjam, von Lengnau AG, in Feusisberg~~ | | ~~joint agent signature at two~~ |
| 25 | | 40 | ~~von Dänikon, Nicole, von Zürich, in Küsnacht ZH~~ | | ~~joint agent signature at two~~ |
| 25 | | | Kroll, Martina, von Zürich, in Wangen-Brüttisellen | | joint agent signature at two |
| 26 | | | Meier, Gerhard, von Steinhausen, in Küsnacht ZH | director | joint signature at two |
| 26 | | | Catanese, Antonio, von Herrliberg, in Stäfa | Deputy Director | joint signature at two |
| 26 | | 68 | ~~Kurz, Andrea Gabriela, von Herrliberg, in Herrliberg~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 26 | | | Österlind, Erik, schwedischer Staatsangehöriger, in Küsnacht ZH | Deputy Director | joint signature at two |
| | 26 | 60 | ~~Schmid, Marco, von Sempach, in Kriens~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 26 | | | Stanley, Gavin, britischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| 26 | | | Venditti, Andreas, von Opfikon, in Maur | Deputy Director | joint signature at two |
| 26 | | | Bentzen, Andreas, von Neftenbach, in Küsnacht ZH | vice-director | joint signature at two |
| 26 | | | Günthard, Nikolas, von Schönenberg ZH, in Kilchberg ZH | vice-director | joint signature at two |
| 26 | | 43m | ~~Kurz, André, von Zollikon, in Zollikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 26 | | | Leu, Adrian, von Hohenrain, in Meisterschwanden | vice-director | joint signature at two |
| 26 | | 43m | ~~Radivojevic, Dejan, von Winterthur, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 28 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 26 | | 63m | ~~Bloch, Roger, von Balsthal, in Freienbach~~ | | ~~joint agent signature at two~~ |
| 26 | | | Salzmann, Eric, von Maschwanden, in Zürich | | joint agent signature at two |
| 26 | | 49m | ~~Weber, Peter, von Grüningen, in Wald ZH~~ | | ~~joint agent signature at two~~ |
| | 27 | | Schnewlin, Dr. Frank, von Davos, in Freienbach | vicepresident of the board of directors | joint signature at two |
| | 27 | | Basler, Bruno, von Thalheim an der Thur, in Thalheim an der Thur | member of the board of directors | joint signature at two |
| 28 | | | Bachmann, Rudolf, von Bäretswil, in Uster | director | joint signature at two |
| 28 | | | Bonvin, Philippe, von Lens, in Naters | director | joint signature at two |
| 28 | | | Frehner, Rolf Peter, von Zürich, in Winkel | director | joint signature at two |
| 28 | | | Luchsinger, Roland, von Glarus Süd, in Niederhelfenschwil | director | joint signature at two |
| 28 | | | Viola, Thomas, von Maur, in Opfikon | director | joint signature at two |
| 28 | | | Balbinot, Martial Daniel, von Russikon, in Adliswil | Deputy Director | joint signature at two |
| 28 | | | Bruhin, Marino, von Thalwil, in Langnau am Albis | Deputy Director | joint signature at two |
| 28 | | 58 | ~~Brunner, Thomas, von Hauenstein-Ifenthal, in Basel~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 28 | | 60 | ~~Ducommun-dit-Boudry, Roland, von La Chaux-de-Fonds, in Bonstetten~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 28 | | | Fischer, Marco, von Jonen, in Zug | Deputy Director | joint signature at two |
| | 28 | | Knechtle, Marcel, von Appenzell, in Wädenswil | Deputy Director | joint signature at two |
| 28 | | | Kumschick, Markus, von Reiden, in Zürich | Deputy Director | joint signature at two |
| 28 | | | Oberhofer, Anton, von Zollikon, in Schaffhausen | Deputy Director | joint signature at two |
| 28 | | | Rosner, Markus, von Zürich, in Wettingen | Deputy Director | joint signature at two |
| 28 | | | Salden, Michel, niederländischer Staatsangehöriger, in Küsnacht ZH | Deputy Director | joint signature at two |
| 28 | | | Salmon, Andrew, britischer Staatsangehöriger, in Hirzel | Deputy Director | joint signature at two |
| | 28 | | Schaffner, Thomas, von Wintersingen, in Wädenswil | Deputy Director | joint signature at two |
| 28 | | 53 | ~~Sciaranetti, Tom, von Personico, in Küsnacht ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 28 | | 61 | ~~Stettler, Patrick, von Walkringen, in Nürensdorf~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 28 | | 36 | ~~Strasser, Michael, von Thundorf, in Richterswil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 28 | | | von Ballmoos, Dr. Thomas, von Heimiswil, in Muri bei Bern | Deputy Director | joint signature at two |
| 28 | | | Alonso Atrio, Daniel, spanischer Staatsangehöriger, in Aesch BL | vice-director | joint signature at two |
| 28 | | 64 | ~~Toth, Gabor, ungarischer Staatsangehöriger, in Walchwil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 28 | | 63m | ~~Hautle, Thomas, von St. Gallen, in St. Gallen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 28 | | | Hnein, Antoine, britischer Staatsangehöriger, in Kilchberg ZH | vice-director | joint signature at two |
| 28 | | | Petrov, Petar, bulgarischer Staatsangehöriger, in Baar | vice-director | joint signature at two |
| 28 | | 54m | ~~Rohrer, Boris, von Sachseln, in Rapperswil-Jona~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 28 | | 54 | ~~Vermeul, Reto, von Zürich, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 28 | | | Zellweger, Doris, von Oberrieden, in Bergdietikon | vice-director | joint signature at two |
| 28 | | 39 | ~~Dell'Agnolo, Marcos, argentinischer Staatsangehöriger, in Thalwil~~ | | ~~joint agent signature at two~~ |
| 28 | | 54m | ~~Dönmez, Tiziana, von Winterthur, in Urdorf~~ | | ~~joint agent signature at two~~ |
| 28 | | | Frick, Michael, von Zürich, in Zürich | | joint agent signature at two |
| 28 | | 41 | ~~Kuppinger, Patrick, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 28 | | 43 | ~~Malle, Marisa, von Winterthur, in Winterthur~~ | | ~~joint agent signature at two~~ |
| 28 | | 33m | ~~Manzoni, Bahareh, von Lugano, in Zürich~~ | | ~~joint agent signature at two~~ |
| 28 | | | Papakonstantis, Evangelos, griechischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 28 | | 43 | ~~Petric, Sebastian, österreichischer Staatsangehöriger, in Zug~~ | | ~~joint agent signature at two~~ |
| 28 | | 51 | ~~Pfisterer, Katharina, deutsche Staatsangehörige, in Uster~~ | | ~~joint agent signature at two~~ |
| 28 | | 33m | ~~Pomberger, Stefan, österreichischer Staatsangehöriger, in Bad Goisern (AT)~~ | | ~~joint agent signature at two~~ |
| 28 | | 36m | ~~Schulthess, Marc, von Basel, in Zürich~~ | | ~~joint agent signature at two~~ |
| 28 | | 49m | ~~Spiess, Stefan, von Zürich, in Kloten~~ | | ~~joint agent signature at two~~ |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 29 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 28 | | | Strehler, Denz, von Weiningen ZH, in Dietikon | | joint agent signature at two |
| 28 | | | Zhao, Lili, britische Staatsangehörige, in Zürich | | joint agent signature at two |
| 29 | | | Hanoune, Hervé, französischer Staatsangehöriger, in Küsnacht ZH | director | joint signature at two |
| 29 | | | Weber, Lukas D., von Eschenz, in Wettswil am Albis | director | joint signature at two |
| 29 | | 58 | ~~Chen, Valentina, britische Staatsangehörige, in Zug~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 29 | | | Hauser, Christian, deutscher Staatsangehöriger, in Baar | Deputy Director | joint signature at two |
| 29 | | | Hirsbrunner, Jean Patric, von Herrliberg, in Meilen | Deputy Director | joint signature at two |
| 29 | | | Baumgartner, Claude, von Root, in Zug | vice-director | joint signature at two |
| 29 | | | Eugster, Stephan, von Teufen AR, in Zürich | vice-director | joint signature at two |
| 29 | | 61 | ~~Roth, Thomas, von Buchholterberg, in Bachenbülach~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 29 | | | Cueni, Reto, von Kloten, in Zürich | | joint agent signature at two |
| 29 | | 43m | ~~Dätwyler, Dr. Stefan, von Oberwil BL, in Zürich~~ | | ~~joint agent signature at two~~ |
| 29 | | 54m | ~~Eichenberger, Michael, von Beinwil am See, in Greifensee~~ | | ~~joint agent signature at two~~ |
| 29 | | 63m | ~~Gross, Sandra, von Winterthur, in Illnau-Effretikon~~ | | ~~joint agent signature at two~~ |
| 29 | | | Poznik, Daniel, von Regensdorf, in Fällanden | | joint agent signature at two |
| | 30 | 44 | ~~Brenninkmeyer, Dominic, britischer Staatsangehöriger, in Neuss (DE)~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |
| 30 | | | Brunner, Rebecca, von Steinmaur, in Seuzach | Deputy Director | joint signature at two |
| 30 | | | Nöthiger, Thomas, von Zürich, in Lindau | Deputy Director | joint signature at two |
| 30 | | 42 | ~~Ohlig, Markus, deutscher Staatsangehöriger, in Zollikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 30 | | 57 | ~~Schneider, Bernhard, von Zürich, in Widen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 30 | | 63m | ~~Halasz, Tobias Imre, von Niederhasli, in Basel~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 30 | | | Huber, Marco, von Savognin, in Wetzikon ZH | vice-director | joint signature at two |
| 30 | | | Mathys, Daniela, von Eriswil, in Zürich | vice-director | joint signature at two |
| 30 | | 36 | ~~Mittelhäuser, Christian, deutscher Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 30 | | | Scherrer, Daniel Peter, von Quarten, in Uetikon am See | vice-director | joint signature at two |
| 30 | | 49m | ~~Paxinou Nikolopoulou, Natalia, griechische Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two~~ |
| | 33 | | Schäppi, Reto, von Stallikon und Oberrieden, in Thalwil | director | joint signature at two |
| | 33 | | Sieber, Claudia, von Zürich, in Richterswil | director | joint signature at two |
| | 33 | | Bänziger, Carla, von Reute AR, in Zürich | Deputy Director | joint signature at two |
| | 33 | | Belghali, Salama, marokkanische Staatsangehörige, in Zürich | Deputy Director | joint signature at two |
| | 33 | | Bircher, Walter, von Sins, in Muri AG | Deputy Director | joint signature at two |
| | 33 | | Büttiker, Dr. Paul, von Olten, in Olten | Deputy Director | joint signature at two |
| | 33 | 55 | ~~Chevin, Patrick, von Basel, in Erlenbach ZH~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 33 | | Erdt, Roger, von Roggwil BE, in Niederrohrdorf | Deputy Director | joint signature at two |
| | 33 | | Häcki, Fabian, von Zürich, in Zürich | Deputy Director | joint signature at two |
| | 33 | | Hitz, Thomas, von Untersiggenthal, in Merenschwand | Deputy Director | joint signature at two |
| | 33 | | John-Tschachtli, Sarah, von Kerzers, in Rottenschwil | Deputy Director | joint signature at two |
| | 33 | | Kaiser, Sven, von Gams, in Zürich | Deputy Director | joint signature at two |
| | 33 | | Koukianakis, Alexandros, griechischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 33 | | Lempen, Dieter, von Schaffhausen, in Bülach | Deputy Director | joint signature at two |
| | 33 | | Thoma, Alexander, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 33 | | Torno, Eduard, deutscher Staatsangehöriger, in Schopfheim (DE) | Deputy Director | joint signature at two |
| | 33 | | Voirol, Bernard, von Les Genevez JU, in Zürich | Deputy Director | joint signature at two |
| | 33 | | Weinbeck, Thomas, von Zürich, in Wallisellen | Deputy Director | joint signature at two |
| | 33 | | Weisskopf, Daniel P., von Pratteln, in Wangen SZ | Deputy Director | joint signature at two |
| | 33 | | Werner, Daniela, deutsche Staatsangehörige, in Stäfa | Deputy Director | joint signature at two |
| | 33 | | Arrowsmith, Brett, von Schaffhausen, in Oberrieden | vice-director | joint signature at two |
| | 33 | | Bandur, Katarina, von Zürich, in Zürich | vice-director | joint signature at two |
| | 33 | | Bühler, Nicole, von Matten bei Interlaken, in Illnau-Effretikon | vice-director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 30 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 33 | | Celik, Hakan, von Winterthur, in Zürich | vice-director | joint signature at two |
| | 33 | | Coric, Diana, italienischer Staatsangehöriger, in Regensdorf | vice-director | joint signature at two |
| | 33 | | Fürst, Olivia, von Bassersdorf, in Bassersdorf | vice-director | joint signature at two |
| | 33 | 58 | ~~Kolcu, Mesut, von Zürich, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 33 | | Manzoni, Bahareh, von Lugano, in Zürich | vice-director | joint signature at two |
| | 33 | 63m | ~~Pomberger, Stefan, österreichischer Staatsangehöriger, in Bad Goisern (AT)~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 33 | | Schürch, Martin Walter, von Küsnacht ZH, in Zürich | vice-director | joint signature at two |
| | 33 | 63m | ~~Urnaut, Roman, von Neuhausen am Rheinfall, in Aarau~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 33 | | | Bartlett, Aline, von Beringen, in Langnau am Albis | | joint agent signature at two |
| 33 | | 54m | ~~Bauert, Bettina, von Kloten, in Uster~~ | | ~~joint agent signature at two~~ |
| 33 | | | Bolt, Kristina, deutsche Staatsangehörige, in Wangen SZ | | joint agent signature at two |
| 33 | | | Bösch, Jessica, von Ebnat-Kappel, in Brugg | | joint agent signature at two |
| 33 | | 49m | ~~Brühwiler, Patrick H., von Gossau SG, in Bottighofen~~ | | ~~joint agent signature at two~~ |
| 33 | | 68 | ~~Casale, Cyril, von Zürich, in Zürich~~ | | ~~joint agent signature at two~~ |
| 33 | | 42 | ~~Diezig, Isabel, von Blitzingen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 33 | | 63m | ~~Dünner, Anita, von Sumiswald, in Zürich~~ | | ~~joint agent signature at two~~ |
| 33 | | 54m | ~~Durtschi, Adrian, von Uetendorf, in Olten~~ | | ~~joint agent signature at two~~ |
| 33 | | 49m | ~~Glück, Rainer, deutscher Staatsangehöriger, in Remetschwil~~ | | ~~joint agent signature at two~~ |
| 33 | | 42 | ~~Heinz, Tim Nikolas, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 33 | | 54m | ~~Karrer, Oliver, von Teufenthal AG, in Urdorf~~ | | ~~joint agent signature at two~~ |
| 33 | | 63m | ~~Klauser, Philipp, von Flums, in Zumikon~~ | | ~~joint agent signature at two~~ |
| 33 | | | Löscher, Peter, deutscher Staatsangehöriger, in Waldshut-Tiengen (DE) | | joint agent signature at two |
| 33 | | 46 | ~~Lovric, Pamela, kroatische Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two~~ |
| 33 | | 54m | ~~Müller, Tobias, von Eschenbach SG, in Zürich~~ | | ~~joint agent signature at two~~ |
| 33 | | 43m | ~~Ott, Curdin, von Wila, in Adliswil~~ | | ~~joint agent signature at two~~ |
| 33 | | | Pfeiffer, Alexander, von Thun, in Schmerikon | | joint agent signature at two |
| 33 | | 63m | ~~Reichert, Udo Alexander, deutscher Staatsangehöriger, in Kreuzlingen~~ | | ~~joint agent signature at two~~ |
| 33 | | 68 | ~~Tarassov, Jevgeni, estnischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 34 | | 53 | ~~Fuchs, David, von Unteriberg, in Freienbach~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 34 | | | Hakobyan, Davit, armenischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| 34 | | | Korotkow, Gennadi, von Zürich, in Kilchberg ZH | Deputy Director | joint signature at two |
| 34 | | | Pfister, Urs, von Affoltern am Albis, in Singapur (SG) | Deputy Director | joint signature at two |
| 34 | | | Schneider, Stefan, von Würenlingen, in Birmensdorf ZH | Deputy Director | joint signature at two |
| 34 | | 43m | ~~Szabo, Dr. Zsuzsanna, von Bolligen, in Wollerau~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 34 | | | Dürst, Mario, von Glarus Süd, in Pfäffikon | vice-director | joint signature at two |
| | 34 | | Hossli, Rolf, von Zeihen, in Altendorf | vice-director | joint signature at two |
| 34 | | 63m | ~~Koch, Karin, von Luzern, in Hergiswil NW~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 34 | | 43 | ~~Peter, Christoph, von Luthern, in Richterswil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 34 | | 40 | ~~Schmidlin, Sandro, von Dittingen, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 34 | | | Stefens, Philippe, von Kilchberg ZH, in Kilchberg ZH | vice-director | joint signature at two |
| 34 | | 54m | ~~Fiegl, Christian, österreichischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 34 | | 53 | ~~Treml, Alice, deutsche Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two~~ |
| 34 | | 49m | ~~Wegmüller, David, von Rapperswil-Jona, in Thalwil~~ | | ~~joint agent signature at two~~ |
| 36 | | | Bourqui, Elisabeth, von Murist, in Zürich | member of the board of directors | joint signature at two |
| 36 | | | Halsig, Silvio, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| 36 | | 60 | ~~Watzka, Stefan, deutscher Staatsangehöriger, in Galgenen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 36 | | 63m | ~~Chopra, Manoj, österreichischer Staatsangehöriger, in Männedorf~~ | ~~vice-director~~ | ~~joint signature at two~~ |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 31 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 36 | | | Küchler, Simon, von Alpnach, in Sirnach | vice-director | joint signature at two |
| 36 | | | Osagie, Peter, schwedischer Staatsangehöriger, in Oberrieden | vice-director | joint signature at two |
| | 36 | | Schulthess, Marc, von Basel, in Zürich | vice-director | joint signature at two |
| 36 | | | Turcanu, Eduard, deutscher Staatsangehöriger, in Basel | vice-director | joint signature at two |
| 36 | | | Wallgren, Johan, schwedischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 36 | | | Wyler, Oliver, von Uster, in Winterthur | vice-director | joint signature at two |
| 36 | | 63m | ~~Kuduzovic, Merhisa, slowenischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| | 37 | | Ingold, Marion, von Wallisellen, in Wallisellen | Deputy Director | joint signature at two |
| | 37 | | Schwerzmann, Thomas, von Hünenberg, in Zürich | vice-director | joint signature at two |
| 39 | | | Brüsch, Andreas, von Tschiertschen-Praden, in Wallisellen | Deputy Director | joint signature at two |
| 39 | | | Koch, Silvan, von Appenzell, in Rapperswil-Jona | Deputy Director | joint signature at two |
| 39 | | | Cirillo, Francesco, von Regensdorf, in Stäfa | vice-director | joint signature at two |
| 39 | | 54 | ~~Gold, Sönke, von Zürich, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 39 | | 53 | ~~Pfefferkorn, Lars, von Zürich, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 39 | | | Racic, Branko, österreichischer Staatsangehöriger, in Uster | vice-director | joint signature at two |
| 39 | | | Voloder, Amel, von St. Gallen, in Oberrieden | vice-director | joint signature at two |
| 39 | | | Santoro, Stefano, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 39 | | | Schauwecker, Marc André, von Schaffhausen, in Zürich | | joint agent signature at two |
| 39 | | 53 | ~~Signorell, Stefan, von Silvaplana, in Zürich~~ | | ~~joint agent signature at two~~ |
| 39 | | | Spiess, Markus, von Tuggen, in Tuggen | | joint agent signature at two |
| 41 | | | Geu, Peter, von Freienbach, in Baar | Deputy Director | joint signature at two |
| 41 | | | Kuschel, Frank, deutscher Staatsangehöriger, in Pfäffikon | Deputy Director | joint signature at two |
| 41 | | | Sommerhalder, Urs, von Burg AG, in Wollerau | Deputy Director | joint signature at two |
| 41 | | 60 | ~~Sottile, Domenico, von Langendurf, in Riedholz~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 41 | | | Spirig, Titus H., von Widnau, in Zürich | Deputy Director | joint signature at two |
| 41 | | | Bartesaghi, Fabio, von Castel San Pietro, in Winkel | vice-director | joint signature at two |
| 41 | | | Deville, Alain, von Pregny-Chambésy, in Erlenbach ZH | vice-director | joint signature at two |
| 41 | | | Hegglin, Marco, von Menzingen, in Zürich | vice-director | joint signature at two |
| 41 | | 58 | ~~Rentsch, Thomas, von Trub, in Eglisau~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 41 | | | von Wyss, Dr. Heinrich David, von Zürich, in St. Gallen | vice-director | joint signature at two |
| 41 | | 49m | ~~Ernst, Natalie, von Frauenfeld, in Meilen~~ | | ~~joint agent signature at two~~ |
| 41 | | 51 | ~~Gorlt, Christiane Julia, von Herrliberg, in Maur~~ | | ~~joint agent signature at two~~ |
| 41 | | | Höfliger, Gabriella, von Freienbach, in Dielsdorf | | joint agent signature at two |
| 41 | | | Huijnen, Rudolf, von Zürich, in Zürich | | joint agent signature at two |
| 42 | | | Carnelli, Luigi, italienischer Staatsangehöriger, in Zug | director | joint signature at two |
| 42 | | | Farinato, Patrick, von Thun, in Wädenswil | director | joint signature at two |
| 42 | | 50 | ~~Herren, Roger, von Mühleberg, in Zug~~ | ~~director~~ | ~~joint signature at two~~ |
| 42 | | | Steinebrunner, Cyrill, von Basel, in Brütten | director | joint signature at two |
| 42 | | | Foerster, Kristin, deutsche Staatsangehörige, in Volketswil | Deputy Director | joint signature at two |
| 42 | | 61 | ~~Gradow, Dr. Alexander, deutscher Staatsangehöriger, in Zollikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 42 | | 50 | ~~Walser, Alexander, von Quarten, in Meilen~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 42 | | 50 | ~~Iania, Antonio, von Illnau-Effretikon, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 42 | | 50 | ~~Märkli, Adrian, von Zürich, in Arni AG~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 42 | | | Begert, Michael, von Ersigen, in Küsnacht ZH | | joint agent signature at two |
| 42 | | | Colanero, Ivano, italienischer Staatsangehöriger, in Neerach | | joint agent signature at two |
| 42 | | | Fellmann, Daniel, von Oberkirch, in Zürich | | joint agent signature at two |
| 42 | | | Lutz, Barbara, von Zürich, in Uster | | joint agent signature at two |
| 42 | | | Odermatt, Tania, von Zürich, in Niederhasli | | joint agent signature at two |
| 42 | | | Perez Moreno, Jorge, spanischer Staatsangehöriger, in Baar | | joint agent signature at two |
| 42 | | | Vasilieva, Ekaterina, russische Staatsangehörige, in Zürich | | joint agent signature at two |
| 42 | | | Wani, Shirin Fatima, von Freienbach, in Meilen | | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 32 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 42 | | 49m | ~~Wenger, Michael, von Kirchenthurnen, in Ennetbaden~~ | | ~~joint agent signature at two~~ |
| | 43 | | Gall, Ralf, von Walenstadt, in Uster | director | joint signature at two |
| | 43 | | Szabo, Dr. Zsuzsanna, von Bolligen, in Wollerau | director | joint signature at two |
| 43 | | | Voegelin, Dr. Markus, von Bettingen, in Uitikon | director | joint signature at two |
| | 43 | | Caldelari, Andrea, von Mendrisio, in Mendrisio | Deputy Director | joint signature at two |
| 43 | | | Düppenbecker, Susanne, von Zürich, in Zürich | Deputy Director | joint signature at two |
| | 43 | | Hasenböhler, Nicolas, von Therwil, in Zürich | Deputy Director | joint signature at two |
| | 43 | | Jucker, Peter S., von Zürich, in Horgen | Deputy Director | joint signature at two |
| | 43 | | Kirst, Maurice, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 43 | | Kurz, André, von Zollikon, in Zollikon | Deputy Director | joint signature at two |
| | 43 | | Liggenstorfer, Adrian, von Kilchberg ZH, in Thalwil | Deputy Director | joint signature at two |
| | 43 | | Mihlberg, Fredrik, schwedischer Staatsangehöriger, in Zumikon | Deputy Director | joint signature at two |
| | 43 | | Münch, Verena, deutsche Staatsangehörige, in Thalwil | Deputy Director | joint signature at two |
| | 43 | 51 | ~~Pianta-Ludin, Monika, von Urdorf, in Rudolfstetten-Friedlisberg~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 43 | | Radivojevic, Dejan, von Winterthur, in Zürich | Deputy Director | joint signature at two |
| | 43 | | Romano, Pasquale, italienischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 43 | 63m | ~~Schmidt, Frank, deutscher Staatsangehöriger, in Zumikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 43 | | 69 | ~~Staub, Stephan, von Wetzikon ZH, in Aarau~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 43 | | Weithensee, Thorsten, deutscher Staatsangehöriger, in Allmannsdorf (DE) | Deputy Director | joint signature at two |
| | 43 | 58 | ~~Zulauf, Martin, von Schinznach, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 43 | | Aeschbacher, Bruno, von Eggiwil, in Dulliken | vice-director | joint signature at two |
| 43 | | 68 | ~~Akbulut, Ümit, türkischer Staatsangehöriger, in Bülach~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 43 | | Balestra, Manuela, italienische Staatsangehörige, in Kilchberg ZH | vice-director | joint signature at two |
| 43 | | 61 | ~~Berger, Mark, von Oberlangenegg, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 43 | | Dätwyler, Dr. Stefan, von Oberwil BL, in Zürich | vice-director | joint signature at two |
| | 43 | | Derungs, Roger, von Lumnezia, in Zürich | vice-director | joint signature at two |
| | 43 | | Düringer, Thomas, von St. Gallen, in Zürich | vice-director | joint signature at two |
| 43 | | | Fischer, Bodo, von Hägendorf, in Riedholz | vice-director | joint signature at two |
| | 43 | | Fuchs, Michael Philippe, von Basel, in Amlikon-Bissegg | vice-director | joint signature at two |
| 43 | | | Hartmeier, Monika, von Wettingen, in Zollikon | vice-director | joint signature at two |
| | 43 | | Huber, Dominik, von Beringen, in Zürich | vice-director | joint signature at two |
| | 43 | | Hugelshofer, Urs, von Wigoltingen, in Winterthur | vice-director | joint signature at two |
| | 43 | | Isenring, Myriam, von Degersheim, in Wil SG | vice-director | joint signature at two |
| 43 | | | Keshtmand, Laura, französische Staatsangehörige, in Zürich | vice-director | joint signature at two |
| 43 | | | Kolesnikova, Ekaterina, russische Staatsangehörige, in Zürich | vice-director | joint signature at two |
| | 43 | | Küng, Mathias, von Aristau, in Feusisberg | vice-director | joint signature at two |
| | 43 | | Meier, Robert, von Winkel, in Bülach | vice-director | joint signature at two |
| | 43 | | Ott, Curdin, von Wila, in Adliswil | vice-director | joint signature at two |
| | 43 | | Reichmuth, Patrik, von Oberiberg, in Wollerau | vice-director | joint signature at two |
| | 43 | 51m | ~~Schwegler, Amanda, von Ebikon, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 43 | | Waldispühl, Christian, von Vitznau, in Thalwil | vice-director | joint signature at two |
| | 43 | | Weber, Andreas, von St. Gallen, in Zürich | vice-director | joint signature at two |
| | 43 | | Zech, Stephanie, von Degersheim, in Urdorf | vice-director | joint signature at two |
| 43 | | 57 | ~~Böni, Roger, von Amden, in Winkel~~ | | ~~joint agent signature at two~~ |
| 43 | | | Böttcher, Henrik, deutscher Staatsangehöriger, in Oberrieden | | joint agent signature at two |
| 43 | | | Caprez, Seraina, von Trin, in Zürich | | joint agent signature at two |
| 43 | | | Cinar Yilmaz, Müge, von Zürich, in Seegräben | | joint agent signature at two |
| 43 | | 54m | ~~Epp, Adrian, von Silenen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 43 | | | Giger, Ursula Theresia, von Quarten, in Uster | | joint agent signature at two |
| 43 | | 63m | ~~Hüppi, Heidi, von Gommiswald, in Zürich~~ | | ~~joint agent signature at two~~ |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 33 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 43 | | | Kandetzki, Christoph, deutscher Staatsangehöriger, in Kilchberg ZH | | joint agent signature at two |
| 43 | | | Loser, Andreas, von Mosnang, in Illnau-Effretikon | | joint agent signature at two |
| 43 | | 63 | ~~Maass, Christof, von Hasle bei Burgdorf, in Remigen~~ | | ~~joint agent signature at two~~ |
| 43 | | | Meister, André, von Zürich, in Bülach | | joint agent signature at two |
| 43 | | 54m | ~~Oertle, Fabio, von Teufen AR, in Horgen~~ | | ~~joint agent signature at two~~ |
| 43 | | 54m | ~~Raggl, Yves, von Matzendorf, in Wollerau~~ | | ~~joint agent signature at two~~ |
| 43 | | | Reho, Luca, von Wädenswil, in Wettswil am Albis | | joint agent signature at two |
| 43 | | | Rohan, Brian, irischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 43 | | | Schenk, Nicole, von Chur, in Oberrieden | | joint agent signature at two |
| 43 | | 54m | ~~Schnabel, Carsten, deutscher Staatsangehöriger, in Freienbach~~ | | ~~joint agent signature at two~~ |
| 43 | | | Schuler, Roger, von Sattel, in Rudolfstetten-Friedlisberg | | joint agent signature at two |
| 43 | | 51 | ~~Studer, Viviana, von Basel, in Zürich~~ | | ~~joint agent signature at two~~ |
| 43 | | 58 | ~~Toth, Stefan, österreichischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 43 | | | von Allmen, Patrick, von Lützelflüh, in Berikon | | joint agent signature at two |
| 43 | | | Wichmann, Stefan, österreichischer Staatsangehöriger, in Bremgarten AG | | joint agent signature at two |
| 43 | | 58 | ~~Zellweger, Barbara, von Trogen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 43 | | 58 | ~~Zuber, Christoph, von Uetikon am See, in Zürich~~ | | ~~joint agent signature at two~~ |
| 44 | | | Cole, David Alan, niederländischer Staatsangehöriger, in Kilchberg ZH | member of the board of directors | joint signature at two |
| 44 | | | Wettergren, Björn, von Zürich, in Herrliberg | member of the board of directors | joint signature at two |
| 44 | | | Baumann, Maja, von Zürich, in Zürich | member of the board of directors | joint signature at two |
| 44 | | 61 | ~~Bartl, Andrea, deutsche Staatsangehörige, in Einsiedeln~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 44 | | | Salazar, Ernesto, von Chur, in Niederhasli | vice-director | joint signature at two |
| 44 | | | Spirgi, Sandra, von Unterkulm, in Zürich | vice-director | joint signature at two |
| 44 | | | Hötzl, Anton, deutscher Staatsangehöriger, in Kilchberg ZH | | joint signature at two |
| 44 | | | Medeiros Vieira, Marcio, brasilianischer Staatsangehöriger, in Küsnacht ZH | | joint signature at two |
| 44 | | | Schiochet, Roman, von Riemenstalden, in Greifensee | | joint signature at two |
| 44 | | | Stöcklin, Arturo, von Reinach BL, in Untersiggenthal | | joint signature at two |
| 44 | | | Vögele, Claudia, von Leuggern, in Lachen | | joint signature at two |
| 44 | | | Wasescha, Eric, von Surses, in Herrliberg | | joint signature at two |
| 44 | | 63m | ~~Fazlji, Elvis, von Wangen-Brüttisellen, in Bassersdorf~~ | | ~~joint agent signature at two~~ |
| 44 | | 63m | ~~Graf, Pascal, von Escholzmatt-Marbach, in Zürich~~ | | ~~joint agent signature at two~~ |
| 44 | | | von Overbeck, Simon, von Zumholz, in Zürich | | joint agent signature at two |
| 45 | | | Eichenberger, Benedikt, von Beinwil am See, in Horgen | director | joint signature at two |
| 45 | | | Finkler, Torsten, deutscher Staatsangehöriger, in Zürich | director | joint signature at two |
| 45 | | | Sager, Daniel, von Menziken, in Hombrechtikon | director | joint signature at two |
| 45 | | 63m | ~~Demarco, Stefano, von Winterthur, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 45 | | | Gartenmann, Matthias, von Zürich, in Ellikon an der Thur | vice-director | joint signature at two |
| 45 | | | Gemmrich, Dr. Simon, deutscher Staatsangehöriger, in Uster | vice-director | joint signature at two |
| 45 | | | Hug, Franziska, von Stansstad, in Geroldswil | vice-director | joint signature at two |
| 45 | | | Ortiz Grassi, Daniel, von Vernier, in Zürich | vice-director | joint signature at two |
| 45 | | | Reyes Rios, Eunice Virginia, von Zürich, in Zürich | vice-director | joint signature at two |
| 45 | | | Schäfer, Matthias, von Oberwil im Simmental, in Freienbach | vice-director | joint signature at two |
| 45 | | | Schneider, Ivo, von Beringen, in Zürich | vice-director | joint signature at two |
| 45 | | | Silaeva ép. Galke, Elena, französische Staatsangehörige, in Pully | vice-director | joint signature at two |
| 45 | | 55 | ~~Amacker, Stephan, von Frauenfeld, in Thundorf~~ | | ~~joint signature at two~~ |
| 45 | | | Breiter, Bernhard, von Andelfingen, in Schaffhausen | | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 34 |

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 45 | | 64 | ~~Bürki, Roland, von Oberegg, in Freienbach~~ | | ~~joint signature at two~~ |
| 45 | | | Dahinten, Urs, von Zofingen, in Zürich | | joint signature at two |
| 45 | | | Duran, Alejandro, von St. Gallen, in St. Gallen | | joint signature at two |
| 45 | | | Kern, Kevin, von Buchberg, in Rüschlikon | | joint signature at two |
| 45 | | 60 | ~~Morin, Jérôme, französischer Staatsangehöriger, in Altendorf~~ | | ~~joint signature at two~~ |
| 45 | | | Mühlemann, Michael, von Zürich, in Küsnacht ZH | | joint signature at two |
| 45 | | | Puentes, Mercedes, argentinischer Staatsangehöriger, in Zürich | | joint signature at two |
| 45 | | | Rudolf von Rohr, Stephan, von Kestenholz, in Hägendorf | | joint signature at two |
| 45 | | 55 | ~~Steiner, Rolf, von Suhr, in Buchs AG~~ | | ~~joint signature at two~~ |
| 45 | | | Bosshard, David, von Dübendorf, in Winterthur | | joint agent signature at two |
| 45 | | | Büscher, Volker, deutscher Staatsangehöriger, in Veltheim AG | | joint agent signature at two |
| 45 | | 54m | ~~Dubach, André, von Hergiswil bei Willisau, in Horgen~~ | | ~~joint agent signature at two~~ |
| 45 | | 63m | ~~Eichentopf, Alexander, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 45 | | | Flury, Michelle, von Basel, in Zürich | | joint agent signature at two |
| 45 | | | Huser, Jonas, von Ennetbürgen, in Thalwil | | joint agent signature at two |
| 45 | | | Knuchel, Peter Thomas, von Bätterkinden, in Lachen | | joint agent signature at two |
| 45 | | 50 | ~~Liew, Marc, von St. Gallen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 45 | | | Lunginovic, Angela, von Luzern, in Schinznach | | joint agent signature at two |
| 45 | | | Manella, Marc, von Celerina/Schlarigna, in Horgen | | joint agent signature at two |
| 45 | | 51 | ~~Mohr, Janine, von Buch am Irchel, in Dielsdorf~~ | | ~~joint agent signature at two~~ |
| 45 | | | Nicoletti, Raimondo, von Thalwil, in Rüschlikon | | joint agent signature at two |
| 45 | | | Schmitz, Mathias, von Hombrechtikon, in Männedorf | | joint agent signature at two |
| 45 | | 51 | ~~Stredich, Nikolas Alexander, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 45 | | | Theiler, Angela, von Hasle LU, in Wangen-Brüttisellen | | joint agent signature at two |
| 45 | | | Tschernjavski, Claudia, von Solothurn, in Winkel | | joint agent signature at two |
| 45 | | | Vrucina, Filip, von Leuggern, in Zürich | | joint agent signature at two |
| 45 | | | Wymann, Melanie, von Zürich, in Urdorf | | joint agent signature at two |
| 46 | | | Dietlmaier, Peter, deutscher Staatsangehöriger, in Zürich | director | joint signature at two |
| 46 | | | Stocker, Peter, von Zürich, in Winkel | director | joint signature at two |
| 46 | | | Selkic, Aleksandar, von Solothurn, in Zug | vice-director | joint signature at two |
| 46 | | | Christen, Marco, von Madiswil, in Galgenen | | joint signature at two |
| 46 | | | Corsenca, Sven, von Biasca, in Feusisberg | | joint signature at two |
| 46 | | | Gmünder, Christian, von Appenzell, in Lachen | | joint signature at two |
| 46 | | 68 | ~~Meyer, York Peter, von Zürich, in Küsnacht ZH~~ | | ~~joint signature at two~~ |
| 46 | | 47m | ~~Pomrehn, Bernd, von Maur, in Forch(Egg)~~ | | ~~joint signature at two~~ |
| 46 | | | Ruppen, Diego, von Visp, in Zürich | | joint signature at two |
| 46 | | | Wentzel, Christian, deutscher Staatsangehöriger, in Zollikon | | joint signature at two |
| 46 | | | Schneider, Bernhard, von Brügg | | joint agent signature at two |
| 46 | | 58 | ~~von Stockum, Gerhard Heinrich Herbert, von Basel, in Basel~~ | | ~~joint agent signature at two~~ |
| 46 | | | Wörmann, Stephanie, deutsche Staatsangehörige, in Zürich | | joint agent signature at two |
| | 47 | | Pomrehn, Bernd, von Maur, in Maur | | joint signature at two |
| 48 | | | Friz, Enrico, von Rothenburg, in Adliswil | director | joint signature at two |
| 48 | | 61 | ~~Hofer, Markus B., von Grenchen, in Zumikon~~ | ~~director~~ | ~~joint signature at two~~ |
| 48 | | | Moret, Ekaterina, von Lausanne, in Altendorf | vice-director | joint signature at two |
| 48 | | | Christ, Michael, von Zürich, in Unterengstringen | | joint signature at two |
| 48 | | | Gounakis, Katharina, von Zürich, in Zürich | | joint signature at two |
| 48 | | | Leu, Jürg, von Seeberg, in Zürich | | joint signature at two |
| 48 | | | Opitz, Bianca, deutsche Staatsangehörige, in Erlenbach ZH | | joint signature at two |
| 48 | | | Rogers, Robert, britischer Staatsangehöriger, in Galgenen | | joint signature at two |
| 48 | | 63m | ~~Titze, Joscha, deutscher Staatsangehöriger, in Rüschlikon~~ | | ~~joint signature at two~~ |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 35 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 48 | | | Walbert, Gwendy, von Meilen, in Meilen | | joint signature at two |
| 48 | | 63m | ~~Bantle, Mark, deutscher Staatsangehöriger, in Wallisellen~~ | | ~~joint agent signature at two~~ |
| 48 | | | Burgener, Giuliana, von Zürich, in Widen | | joint agent signature at two |
| 48 | | | Johnson, Sabrina, von Zürich, in Horgen | | joint agent signature at two |
| 48 | | | Landis, Adrian, von Winterthur, in Zürich | | joint agent signature at two |
| | 49 | | Purtschert, Hanspeter, von Luzern, in Otelfingen | director | joint signature at two |
| | 49 | | Dubuis, Joëlle, von Oetwil an der Limmat, in Rüschlikon | Deputy Director | joint signature at two |
| | 49 | | Gähwiler, Scott, von Kilchberg SG, in Wil SG | Deputy Director | joint signature at two |
| | 49 | | Gerber, Samuel, von Langnau im Emmental, in Zürich | Deputy Director | joint signature at two |
| | 49 | | Glaser, Daniel, von Basel, in Zumikon | Deputy Director | joint signature at two |
| | 49 | | Luongo, Michele, von Sins, in Opfikon | Deputy Director | joint signature at two |
| | 49 | | Noveljic, Nenad, kroatischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 49 | | Volk-Heinrichs, Ida, deutsche Staatsangehörige, in Richterswil | Deputy Director | joint signature at two |
| | 49 | | Albrecht-Luttinger, Sabine, österreichische Staatsangehörige, in Dietlikon | vice-director | joint signature at two |
| | 49 | | Brühwiler, Patrick H., von Gossau SG, in Bottighofen | vice-director | joint signature at two |
| | 49 | | Ernst, Natalie, von Frauenfeld, in Meilen | vice-director | joint signature at two |
| | 49 | 68 | ~~Frehner, Eva, tschechische Staatsangehörige, in Freienbach~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 49 | | Glück, Rainer, deutscher Staatsangehöriger, in Remetschwil | vice-director | joint signature at two |
| | 49 | | Greco, Alberto, von Dietlikon, in Schaffhausen | vice-director | joint signature at two |
| | 49 | | Haag, Daniel, von Sulgen, in Weisslingen | vice-director | joint signature at two |
| | 49 | | Haupt, Michael, deutscher Staatsangehöriger, in Adliswil | vice-director | joint signature at two |
| | 49 | | Keller, Tobias, von Wald ZH, in Zürich | vice-director | joint signature at two |
| | 49 | | Lingnardz, Hampus, schwedischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 49 | | Luhne, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH | vice-director | joint signature at two |
| | 49 | | Paxinou Nikolopoulou, Natalia, griechische Staatsangehörige, in Zürich | vice-director | joint signature at two |
| | 49 | | Spiess, Stefan, von Zürich, in Kloten | vice-director | joint signature at two |
| | 49 | | Weber, Peter, von Grüningen, in Wald ZH | vice-director | joint signature at two |
| | 49 | | Wegmüller, David, von Rapperswil-Jona, in Thalwil | vice-director | joint signature at two |
| | 49 | | Wenger, Michael, von Kirchenthurnen, in Ennetbaden | vice-director | joint signature at two |
| | 49 | | Zurfluh, Angela, von Meilen, in Zürich | vice-director | joint signature at two |
| 49 | | | Alber, Dominic, von Oetwil am See, in Bäretswil | | joint agent signature at two |
| 49 | | 63m | ~~Bucher, Alexander, österreichischer Staatsangehöriger, in Uster~~ | | ~~joint agent signature at two~~ |
| 49 | | | Crimaudo, Vincenzo, von Luzern, in Luzern | | joint agent signature at two |
| 49 | | 61 | ~~Gmür, Christoph, von Amden, in Baden~~ | | ~~joint agent signature at two~~ |
| 49 | | | Hoplar, Ferda, von Winterthur, in Kilchberg ZH | | joint agent signature at two |
| 49 | | 61 | ~~Ivankovic, Boris, von Reinach BL, in Zürich~~ | | ~~joint agent signature at two~~ |
| 49 | | | Jankovic, Boris, von Winterthur, in Spreitenbach | | joint agent signature at two |
| 49 | | | Jeanneret-Grosjean, Christope, von Le Locle, in Zürich | | joint agent signature at two |
| 49 | | | Kläger, Philipp, von Rüschlikon, in Langnau am Albis | | joint agent signature at two |
| 49 | | | Kradolfer, Cornelia, von Zürich, in Adliswil | | joint agent signature at two |
| 49 | | | Kuriger, Louis, von Einsiedeln, in Kleinandelfingen | | joint agent signature at two |
| 49 | | 63m | ~~Lichvár, Michal, slowakischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 49 | | 54m | ~~Mann, Dr. sc. ETH Mathias, deutscher Staatsangehöriger, in Altendorf~~ | | ~~joint agent signature at two~~ |
| 49 | | | Meyer, Master of Arts UZH / MA UZH Stefanie, von Andermatt, in Thalwil | | joint agent signature at two |
| 49 | | | Nägeli, Mirjam, von Zürich, in Zürich | | joint agent signature at two |
| 49 | | 63m | ~~Nicolaci, Erika, italienische Staatsangehörige, in Winterthur~~ | | ~~joint agent signature at two~~ |
| 49 | | | Parukanil, Joyal, von Dübendorf, in Dietlikon | | joint agent signature at two |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 36 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 49 | | | Peric, Aleksandra, von Obersiggenthal, in Dietikon | | joint agent signature at two |
| 49 | | 63m | ~~Pfammatter, Hannes, von Eischoll, in Visp~~ | | ~~joint agent signature at two~~ |
| 49 | | | Popet, Master of Science Daniel, deutscher Staatsangehöriger, in Adliswil | | joint agent signature at two |
| 49 | | 58 | ~~Rammelmeyer, Stefan, von Guttannen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 49 | | | Rápolti, Attila, ungarischer Staatsangehöriger, in Thalwil | | joint agent signature at two |
| 49 | | | Rüesch, Carla, von St. Margrethen, in Illnau-Effretikon | | joint agent signature at two |
| 49 | | 63m | ~~Schöneberg, Felix, deutscher Staatsangehöriger, in Wallisellen~~ | | ~~joint agent signature at two~~ |
| 49 | | 60 | ~~Skorc, Uros, slowenischer Staatsangehöriger, in Horgen~~ | | ~~joint agent signature at two~~ |
| 49 | | 63m | ~~Weber, Marco, von Arth, in Villigen~~ | | ~~joint agent signature at two~~ |
| 50 | | 52m | ~~Boccanera, Ignazio, von Zürich, in Wettingen~~ | director | ~~joint signature at two~~ |
| 50 | | 52m | ~~Gubler, Christian, von Lostorf, in Olten~~ | director | ~~joint signature at two~~ |
| 50 | | 52m | ~~Regez, Adrian, von Oberwil im Simmental, in Zürich~~ | director | ~~joint signature at two~~ |
| 50 | | 52m | ~~Schmid, Roman, von Uster, in Mettmenstetten~~ | director | ~~joint signature at two~~ |
| 50 | | 52m | ~~Singh, Kamal Deep, deutscher Staatsangehöriger, in Altendorf~~ | director | ~~joint signature at two~~ |
| 50 | | 52m | ~~Ziegler Hajdic, Sandra, von Schaffhausen, in Wollerau~~ | director | ~~joint signature at two~~ |
| | 51 | | Andersson, Olof, schwedischer Staatsangehöriger, in Zürich | director | joint signature at two |
| 51 | | | Desku, Arben, von Winterthur, in Winterthur | director | joint signature at two |
| 51 | | 54m | ~~Dorn, Jochen, deutscher Staatsangehöriger, in Wallisellen~~ | director | ~~joint signature at two~~ |
| 51 | | | Frei, Wolfgang, von Gachnang, in Frauenfeld | director | joint signature at two |
| 51 | | 58 | ~~Goodman, Bettina, von Eschenbach (SG), in Zürich~~ | director | ~~joint signature at two~~ |
| 51 | | | Maggi, Reno, von Castel San Pietro, in Uster | director | joint signature at two |
| 51 | | 53m | ~~Oberholzer, Herbert, von Eschenbach (SG), in Urdorf~~ | director | ~~joint signature at two~~ |
| 51 | | 58 | ~~Sabbah, Benjamin, französischer Staatsangehöriger, in St. Gallen~~ | director | ~~joint signature at two~~ |
| 51 | | | Schega, Christian, von Uster, in Uster | director | joint signature at two |
| 51 | | | Schiesser, Matthias, von Glarus Süd, in Thalwil | director | joint signature at two |
| 51 | | 63m | ~~Karila, Charles, französischer Staatsangehöriger, in Freienbach~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 51 | | | Riboni Bernasconi, Chantal, von Breggia, in Lugano | Deputy Director | joint signature at two |
| | 51 | | Sarbach, Andreas, von Thalwil und Adelboden, in Horgen | Deputy Director | joint signature at two |
| 51 | | | Unternährer, Andreas, von Zürich, in Stäfa | Deputy Director | joint signature at two |
| 51 | | | Winiger, Daniela, von Wädenswil, in Wädenswil | Deputy Director | joint signature at two |
| | 51 | | Boll, Amanda, von Ebikon, in Zürich | vice-director | joint signature at two |
| 51 | | 60 | ~~Andreas, Viktor, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 51 | | | Battistini, Sandro, von Dübendorf, in Dübendorf | | joint agent signature at two |
| 51 | | 58 | ~~Binder, Andreas, von Baldingen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 51 | | 63m | ~~Oppliger, Stephanie, von Widnau, in Truttikon~~ | | ~~joint agent signature at two~~ |
| 51 | | 58 | ~~Schmidiger, Erika, von Willisau, in Bassersdorf~~ | | ~~joint agent signature at two~~ |
| 51 | | | Stagno, Marco, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 51 | | 63m | ~~Ushev, Dimiter, bulgarischer Staatsangehöriger, in Baar~~ | | ~~joint agent signature at two~~ |
| | 52 | | Boccanera, Ignazio, von Zürich, in Wettingen | vice-director | joint signature at two |
| | 52 | | Gubler, Christian, von Lostorf, in Olten | vice-director | joint signature at two |
| | 52 | | Regez, Adrian, von Oberwil im Simmental, in Zürich | vice-director | joint signature at two |
| | 52 | | Schmid, Roman, von Uster, in Mettmenstetten | vice-director | joint signature at two |
| | 52 | | Singh, Kamal Deep, deutscher Staatsangehöriger, in Altendorf | vice-director | joint signature at two |
| | 52 | | Ziegler Hajdic, Sandra, von Schaffhausen, in Wollerau | vice-director | joint signature at two |
| 53 | | 68 | ~~Küttel, Renzo, von Vitznau, in Kappel am Albis~~ | ~~director~~ | ~~joint signature at two~~ |
| 53 | | | Duvaldestin, Elodie, französische Staatsangehörige, in Zürich | Deputy Director | joint signature at two |
| 53 | | | Ganz, Hanspeter, von Zürich, in Baden | Deputy Director | joint signature at two |
| 53 | | | Hakansson, Göran, schwedischer Staatsangehöriger, in Thalwil | Deputy Director | joint signature at two |
| 53 | | | Husi, Philip, von Opfikon, in Hüttiken | Deputy Director | joint signature at two |
| 53 | | | Sierro, François, von Hérémence, in | Deputy Director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 37 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 53 | | | Sigrist, Peter, von Wil (ZH), in Wil (ZH) | Deputy Director | joint signature at two |
| 53 | | | Stadler, Thomas Patrick, von Zürich, in Freienbach | Deputy Director | joint signature at two |
| 53 | | | Bergström, Erik, schwedischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 53 | | | Crisovan, Rolf, von Rain, in Baar | vice-director | joint signature at two |
| 53 | | | Dusina, Dominic, von Neuchâtel, in Wettswil am Albis | vice-director | joint signature at two |
| 53 | | | Feller, Fabio, von Thun, in Zug | vice-director | joint signature at two |
| 53 | | | Fosco, Roman, von Zürich, in Baden | vice-director | joint signature at two |
| 53 | | 68 | ~~Geiger, Denise, von Dübendorf, in Dübendorf~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 53 | | | Glaser, Stefanie, deutsche Staatsangehörige, in Erlenbach (ZH) | vice-director | joint signature at two |
| 53 | | | Inderbitzin, Andreas Arthur, von Riemenstalden, in Zürich | vice-director | joint signature at two |
| 53 | | | Kobelt, Remo, von Grabs, in Maur | vice-director | joint signature at two |
| 53 | | | Müller, Matthias, von Buchholterberg, in Oberlunkhofen | vice-director | joint signature at two |
| | 53 | 64 | ~~Oberholzer, Herbert, von Eschenbach (SG), in Urdorf~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 53 | | | Oswald, Ralf, deutscher Staatsangehöriger, in Würenlos | vice-director | joint signature at two |
| 53 | | | Thom, Tatjana, deutsche Staatsangehörige, in Thalwil | vice-director | joint signature at two |
| 53 | | | Thoonen, Steven, belgischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 53 | | | Giallorenzo, Angelo, von Winterthur, in Winterthur | | joint agent signature at two |
| 53 | | | Giuliano, Dario, von Erlenbach (ZH), in Zürich | | joint agent signature at two |
| 53 | | | Götschi, Michelle, von Arni (AG), in Winkel | | joint agent signature at two |
| 53 | | | Kernen, Andreas, von Reutigen, in Altikon | | joint agent signature at two |
| 53 | | 56 | ~~Laudan, Jennifer, von Lütisburg, in Zürich~~ | | ~~joint agent signature at two~~ |
| 53 | | 54m | ~~Rogantini, Sandra, von Avers, in Thalwil~~ | | ~~joint agent signature at two~~ |
| 53 | | | Sigillò, Francesco, von Unteriberg, in Zürich | | joint agent signature at two |
| 53 | | | Urbe, Julien, französischer Staatsangehöriger, in Buchrain | | joint agent signature at two |
| 53 | | | Werner, Philipp, von Schüpfheim, in Lachen | | joint agent signature at two |
| | 54 | | Bättig, Florian, von Küsnacht (ZH), in Marthalen | director | joint signature at two |
| | 54 | | Giger, Gordian, von Kaltbrunn, in Freienbach | director | joint signature at two |
| 54 | | | Zanotelli, Dr. Rolando Christian, von Eggersriet, in Teufen (AR) | director | joint signature at two |
| | 54 | | Alber, Karin, von Wangen (SZ), in Lachen | Deputy Director | joint signature at two |
| | 54 | | Barro, René, von Zürich, in Berikon | Deputy Director | joint signature at two |
| 54 | | | Baum, Michael, von Sirnach, in Sirnach | Deputy Director | joint signature at two |
| | 54 | | Berg, Christian, von Zürich, in Herrliberg | Deputy Director | joint signature at two |
| 54 | | | Clavadetscher, Silvio, von Küblis, in Féchy | Deputy Director | joint signature at two |
| 54 | | | Dolny, Dr. Christoph Marek, von Zürich, in Egg | Deputy Director | joint signature at two |
| | 54 | | Dorn, Jochen, deutscher Staatsangehöriger, in Wallisellen | Deputy Director | joint signature at two |
| 54 | | 61 | ~~Egloff, Dimitri Serge, von Niederrohrdorf, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| | 54 | | Enz, Michael, von Wil (SG), in Zürich | Deputy Director | joint signature at two |
| 54 | | 58 | ~~Halblau, Vitali, deutscher Staatsangehöriger, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 54 | | | Hulboy, Slawomir Arkadiusz, polnischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| 54 | | | Jenny, Bruno, von Glarus Süd, in Männedorf | Deputy Director | joint signature at two |
| 54 | | | Kaluzny, Tomasz Pawel, polnischer Staatsangehöriger, in Affoltern am Albis | Deputy Director | joint signature at two |
| | 54 | | Luu, Chan Dien, von St. Gallen, in Zürich | Deputy Director | joint signature at two |
| | 54 | | Reinhardt, Sandro, von Balsthal, in Frauenfeld | Deputy Director | joint signature at two |
| | 54 | | Rohrer, Boris, von Sachseln, in Rapperswil-Jona | Deputy Director | joint signature at two |
| | 54 | | Rütter, Irene, von Inwil, in Gisikon | Deputy Director | joint signature at two |
| 54 | | | Salzgeber, Florian, von S-chanf, in Birmensdorf (ZH) | Deputy Director | joint signature at two |
| 54 | | 61 | ~~Schmid, Samuel, von Ausserberg, in Zürich~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 54 | | | Scott, Daniel, genannt Dan, von Mettmenstetten, in Meilen | Deputy Director | joint signature at two |
| | 54 | | Troxler Vogt, Prisca, von Hergiswil bei Willisau, in Widen | Deputy Director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 38 |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 54 | | Trsan, Tomas, von Zürich, in Zürich | Deputy Director | joint signature at two |
| | 54 | | Zweifel, Philipp, von Zürich, in Zürich | Deputy Director | joint signature at two |
| | 54 | 61 | ~~Bauert, Bettina, von Kloten, in Uster~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 54 | | Bellmont, Franziska, von Steinerberg, in Baar | vice-director | joint signature at two |
| | 54 | | Dreher, Erich, von Thal, in Arbon | vice-director | joint signature at two |
| | 54 | | Dubach, André, von Hergiswil bei Willisau, in Horgen | vice-director | joint signature at two |
| | 54 | | Durtschi, Adrian, von Uetendorf, in Olten | vice-director | joint signature at two |
| | 54 | | Dönmez, Tiziana, von Winterthur, in Urdorf | vice-director | joint signature at two |
| | 54 | | Eichenberger, Michael, von Beinwil am See, in Greifensee | vice-director | joint signature at two |
| | 54 | | Epp, Adrian, von Silenen, in Zürich | vice-director | joint signature at two |
| | 54 | | Fiegl, Christian, österreichischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 54 | | Fässler, Lukas, von Oberiberg, in Zug | vice-director | joint signature at two |
| | 54 | | Günter, Oliver, von Thörigen, in Grüningen | vice-director | joint signature at two |
| | 54 | | Güntert, André, deutscher Staatsangehöriger, in Eglisau | vice-director | joint signature at two |
| | 54 | | Karrer, Oliver, von Teufenthal (AG), in Urdorf | vice-director | joint signature at two |
| 54 | | | Kolz, Stephan, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 54 | | Mann, Dr. sc. ETH Mathias, deutscher Staatsangehöriger, in Altendorf | vice-director | joint signature at two |
| | 54 | | Mazza, Francesco, italienischer Staatsangehöriger, in Fällanden | vice-director | joint signature at two |
| | 54 | | Müller, Tobias, von Eschenbach (SG), in Zürich | vice-director | joint signature at two |
| 54 | | | Nolte, Heinrich, deutscher Staatsangehöriger, in Oberrieden | vice-director | joint signature at two |
| | 54 | | Oertle, Fabio, von Teufen (AR), in Horgen | vice-director | joint signature at two |
| 54 | | 63 | ~~Ott, Marco, von Unteriberg, in Seengen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 54 | | Raggl, Yves, von Matzendorf, in Wollerau | vice-director | joint signature at two |
| | 54 | 68 | ~~Rogantini, Sandra, von Avers, in Thalwil~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 54 | | | Schiess, David, von Herisau, in Hüntwangen | vice-director | joint signature at two |
| | 54 | | Schnabel, Carsten, deutscher Staatsangehöriger, in Freienbach | vice-director | joint signature at two |
| | 54 | | Studhalter, Nicolas, von Ettiswil, in Aarburg | vice-director | joint signature at two |
| | 54 | | Vetsch, Manuel, von Zürich, in Wettswil am Albis | vice-director | joint signature at two |
| | 54 | | Vettas, Nikolas, von Kölliken, in Spreitenbach | vice-director | joint signature at two |
| | 54 | | Widmer, Gabriela, von Lengnau (AG), in Bülach | vice-director | joint signature at two |
| 54 | | | Würsch, Roman, von Emmetten, in Zürich | vice-director | joint signature at two |
| 54 | | | Zollet, Daniele, von Winterthur, in Uster | vice-director | joint signature at two |
| | 54 | | von Waldburg-Zeil, Franca, von Zürich, in Uitikon | vice-director | joint signature at two |
| 54 | | | Balleriano, Massimiliano, von Winterthur, in Weiningen (ZH) | | joint agent signature at two |
| 54 | | | Bissig, Marco, von Zürich, in Zürich | | joint agent signature at two |
| 54 | | | Bossardt, Markus, von Adliswil, in Adliswil | | joint agent signature at two |
| 54 | | | De Lucia, Lorenzo, von Volketswil, in Volketswil | | joint agent signature at two |
| 54 | | | De Oliveira, Ricardo Daniel, von Wetzikon (ZH), in Wetzikon (ZH) | | joint agent signature at two |
| 54 | | | Deimeke, Dirk, deutscher Staatsangehöriger, in Gossau (ZH) | | joint agent signature at two |
| 54 | | 63m | ~~Diensthuber, Dr. phil. Anita, von Zug, in Zug~~ | | ~~joint agent signature at two~~ |
| 54 | | | Egli, Damian, von Ermensee, in Zürich | | joint agent signature at two |
| 54 | | | Fehlmann, Sandro, von Menziken, in Winterthur | | joint agent signature at two |
| 54 | | | Frei, Luca, von Meggen, in Risch | | joint agent signature at two |
| 54 | | | Funk, Simone, von Mettmenstetten, in Hedingen | | joint agent signature at two |
| 54 | | | Gebauer, Jirí, tschechischer Staatsangehöriger, in Urdorf | | joint agent signature at two |
| 54 | | | Gäng, Stefan, von Zürich, in Zollikon | | joint agent signature at two |
| 54 | | 58 | ~~Hächler, Miro, von Aarau, in Wädenswil~~ | | ~~joint agent signature at two~~ |
| 54 | | 68 | ~~Jiménez Bujalance, Sara, spanische Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two~~ |
| 54 | | | Jost, Viviana, von Cazis, in Zürich | | joint agent signature at two |
| 54 | | | Kelava, Stipe, von Wangen-Brüttisellen, in Wangen-Brüttisellen | | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | **Zürich** | **39** |
|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 54 | | | Keller, Marcel, von Zürich, in Arni (AG) | | joint agent signature at two |
| 54 | | | Krautwig, Silke, deutsche Staatsangehörige, in Opfikon | | joint agent signature at two |
| 54 | | 68 | ~~Kusterer, Tanja, deutsche Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two~~ |
| 54 | | 63m | ~~Lafuite, Florian, französischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 54 | | | Liebi, Marcel, von Seftigen, in Bergdietikon | | joint agent signature at two |
| 54 | | 60 | ~~Maldonado, Maria, argentinische Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two~~ |
| 54 | | | Mani, Marc Andrea, von Andeer, in Baden | | joint agent signature at two |
| 54 | | | Marra, Angela Rosa, italienische Staatsangehörige, in Gränichen | | joint agent signature at two |
| 54 | | | Meier, Rafael, von Männedorf, in Zürich | | joint agent signature at two |
| 54 | | | Mori, Giorgio, italienischer Staatsangehöriger, in Baden | | joint agent signature at two |
| 54 | | | Moser, Tobias, von Zäziwil, in Zürich | | joint agent signature at two |
| 54 | | | Peter Fedier, Sabine, von Fischenthal, in Zürich | | joint agent signature at two |
| 54 | | | Pfister, Stephanie, von Zürich, in Winterthur | | joint agent signature at two |
| 54 | | 68 | ~~Sanchez Jimenez, Juan, spanischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 54 | | | Sommer, Patrick, von Sumiswald, in Wettingen | | joint agent signature at two |
| 54 | | | Stamm, Beat, von Schleitheim, in Bachenbülach | | joint agent signature at two |
| 54 | | | Werder, Dino, von Lupfig, in Baden | | joint agent signature at two |
| 54 | | 60 | ~~Zandonella Maiucco, Cinzia, von Turgi, in Baden~~ | | ~~joint agent signature at two~~ |
| 55 | | | Kuppinger, Patrick, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| 55 | | | Nataf, Jérôme, französischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| 55 | | | Bischofberger , Gabriela Maria Magdalena, von Appenzell, in Zürich | vice-director | joint signature at two |
| 55 | | | Motuzenko, Pavel, russischer Staatsangehöriger, in Kilchberg (ZH) | vice-director | joint signature at two |
| 55 | | 63m | ~~Podszius, Dennis, deutscher Staatsangehöriger, in Bubikon~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 55 | | | Rümbeli, Nora Vanessa, von Zürich, in Zürich | vice-director | joint signature at two |
| 55 | | | Steller, Thomas, deutscher Staatsangehöriger, in Seuzach | vice-director | joint signature at two |
| 55 | | | Wäger, Lukas, von Gommiswald, in Freienbach | vice-director | joint signature at two |
| 55 | | | Özugur, Emel, türkische Staatsangehörige, in Basel | vice-director | joint signature at two |
| 55 | | | Albicker, Oliver Tobias, von Winterthur, in Bassersdorf | | joint agent signature at two |
| 55 | | 68 | ~~Baumast, Annett, von Zürich, in Zofingen~~ | | ~~joint agent signature at two~~ |
| 55 | | | Günert, Thomas, von Oberrieden, in Oberrieden | | joint agent signature at two |
| 55 | | | Seiler, Ryan, von Ermatingen, in Baden | | joint agent signature at two |
| 57 | | | Rüf, François, von Uster, in Fehraltorf | director | joint signature at two |
| 57 | | | Braun, Tatjana, von Zürich, in Kilchberg (ZH) | Deputy Director | joint signature at two |
| 57 | | | Rouiller, Frédéric, von Vuisternens-devant-Romont, in Freienbach | Deputy Director | joint signature at two |
| 57 | | | Schnyder Forster, Michèle Yvonne, von Vorderthal, in Zürich | Deputy Director | joint signature at two |
| 57 | | 68 | ~~Froelicher, Dominique Charlotte, von Solothurn, in Solothurn~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 57 | | | Henny, Dominique, von Montherod, in Mont-sur-Rolle | vice-director | |
| 57 | | | Capaul, Miriam, von Zug, in Zug | | joint agent signature at two |
| 57 | | | Fisch, Manuel, von Muolen, in Zürich | | joint agent signature at two |
| 57 | | | Peter, Xenia, von Dagmersellen, in Stallikon | | joint agent signature at two |
| 57 | | | Wabel, Gregor, von Neuhausen am Rheinfall, in Zürich | | joint agent signature at two |
| 57 | | | Wolski, Alexander, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two |
| 58 | | | Mag.rer.soc.oec. Loacker, Stefan Erich, österreichischer Staatsangehöriger, in Speicher | member of the board of directors | joint signature at two |
| 58 | | | Falck, Charles Robert, von Luzern, in Zumikon | director | joint signature at two |
| 58 | | | Knoeri, Caroline, von Buckten, in Zürich | director | joint signature at two |
| 58 | | 68 | ~~Wagner, Stefan, deutscher Staatsangehöriger, in Zürich~~ | ~~director~~ | ~~joint signature at two~~ |
| 58 | | | Arias, Dr. Bettina, von Wangenried, in Zürich | Deputy Director | joint signature at two |
| 58 | | | Borowski, Boris Reinhold, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| 58 | | 68 | ~~Utiger, Bernhard, von Wiggiswil, in Adliswil~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | | **Zürich** | **40** |
| --- | --- | --- | --- | --- |

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| 58 | | | Wüst, Bruno, von Oberengstringen, in Möriken-Wildegg | Deputy Director | joint signature at two |
| 58 | | | Bachmann Manser, François Mike, von Zürich, in Bachenbülach | vice-director | joint signature at two |
| 58 | | | Baikevic, Natalia, belarussische Staatsangehörige, in Zürich | vice-director | joint signature at two |
| 58 | | 68 | ~~Radovanovic, Goran, von Uster, in Gossau (ZH)~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 58 | | | Schläpfer, Heinz, von Winterthur, in Berg am Irchel | vice-director | joint signature at two |
| 58 | | | Wunderli, Christine, von Meilen, in Zürich | vice-director | joint signature at two |
| 58 | | | Ergen, Ayhan, türkischer Staatsangehöriger, in Binningen | | joint agent signature at two |
| 58 | | | Gordillo, Alfonso, von Genève, in Bern | | joint agent signature at two |
| 58 | | | Grossmann, Ingo, deutscher Staatsangehöriger, in Pfäffikon | | joint agent signature at two |
| 58 | | | Hotan, Stefan, von Basel, in Riedholz | | joint agent signature at two |
| 58 | | 63m | ~~Le Dortz, Samuel, französischer Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two~~ |
| 58 | | | Scheitlin, Regula, von St. Gallen, in Zürich | | joint agent signature at two |
| 58 | | | Schmid, Olivier Kuno, von Tegerfelden, in Oberbipp | | joint agent signature at two |
| 58 | | 68 | ~~Schurter, Marc, von Bauma, in Geroldswil~~ | | ~~joint agent signature at two~~ |
| 60 | | | Fankhauser, Roger, von Langnau im Emmental, in Schübelbach | Deputy Director | joint signature at two |
| 60 | | 68 | ~~Faye, Abdourahmane, französischer Staatsangehöriger, in Fribourg~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 60 | | | Ramseier, Pascal, von Trub, in Magden | Deputy Director | joint signature at two |
| 60 | | | Simon, Stefan, von Schönenbuch, in Zürich | Deputy Director | joint signature at two |
| 60 | | | Buchta, Daniel, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 60 | | | Croce, Salvatore, italienischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 60 | | 68 | ~~Mrejen, Thierry, französischer Staatsangehöriger, in Zürich~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 60 | | | Ruf, Michael, von Trub, in Belp | vice-director | joint signature at two |
| 60 | | | Müller, Sabine, von Lauperswil, in Zürich | | joint agent signature at two |
| 60 | | | Righetti, Sascha, von Diepoldsau, in Zürich | | joint agent signature at two |
| 60 | | | Saladin Allenspach, Chantal, von Zürich, in Meilen | | joint agent signature at two |
| 60 | | | Sidler, Livio, von Ebikon, in Luzern | | joint agent signature at two |
| 60 | | | Wiget, Laura, von Pfaffnau, in Zug | | joint agent signature at two |
| 60 | | | Wong, Simon Frédéric, von Romanshorn, in Neerach | | joint agent signature at two |
| 61 | | | Ernst, Walter, von Au (SG), in Niederbüren | director | joint signature at two |
| 61 | | | Frei, Daniel R., von Unterentfelden, in Kilchberg (ZH) | director | joint signature at two |
| 61 | | | Becker, André, von Basel, in Horgen | Deputy Director | joint signature at two |
| 61 | | | Dudler, Philippe, von Thal, in Zug | Deputy Director | joint signature at two |
| 61 | | | Dürig, Oliver, von Krauchthal, in Amriswil | Deputy Director | joint signature at two |
| 61 | | | Ebner, Wolfgang, von Landquart, in Wallisellen | Deputy Director | joint signature at two |
| 61 | | | Fähndrich, Patrik, von Emmen, in Zürich | Deputy Director | joint signature at two |
| 61 | | | Gaegauf, Rebekka, von Richterswil, in Freienbach | Deputy Director | joint signature at two |
| 61 | | 68 | ~~Hauber, Felix, deutscher Staatsangehöriger, in Rüschlikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 61 | | | Imhof, Daniel, von Binn, in Fraubrunnen | Deputy Director | joint signature at two |
| 61 | | | Lorino, Giuseppe, von Winterthur, in Aadorf | Deputy Director | joint signature at two |
| 61 | | | Reppel, Marcus, von Glarus, in Risch | Deputy Director | joint signature at two |
| 61 | | | Richter, Knut Horst, deutscher Staatsangehöriger, in Walchwil | Deputy Director | joint signature at two |
| 61 | | | Scherrer, Fabian, von Gais, in Wil (SG) | Deputy Director | joint signature at two |
| 61 | | | Schnydrig, Silvan, von Unterbäch, in Renens (VD) | Deputy Director | joint signature at two |
| 61 | | 62m | ~~Schubarth, Andreas, von Wolfhalden, in Zollikon~~ | ~~Deputy Director~~ | ~~joint signature at two~~ |
| 61 | | | Selivanova, Elena, russische Staatsangehörige, in Langnau am Albis | Deputy Director | |
| 61 | | | Simola, Andrea Helene, von Vilters-Wangs, in Zumikon | Deputy Director | joint signature at two |
| 61 | | | Solenthaler, Urs, von Urnäsch, in Herisau | Deputy Director | joint signature at two |
| 61 | | | Stengard, Johan Peter, schwedischer Staatsangehöriger, in Zumikon | Deputy Director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 41 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 61 | | | Auer, Roger, von Root, in Kriens | vice-director | joint signature at two |
| 61 | | | Bataillard, Yves, von Romanel-sur-Lausanne, in Obfelden | vice-director | joint signature at two |
| 61 | | | Baumgartner, Benjamin Alexander, von Weiach, in Rüschlikon | vice-director | joint signature at two |
| 61 | | | Bischoff, Dr. Olivia, von Birwinken, in Zürich | vice-director | joint signature at two |
| 61 | | | Butti, Michele Nicola, von Freienbach, in Zollikon | vice-director | joint signature at two |
| 61 | | | Bütler, Philippe, von Auw, in Erlenbach (ZH) | vice-director | joint signature at two |
| 61 | | | Caminada, Paulo, von Lumnezia, in Meilen | vice-director | joint signature at two |
| 61 | | | Dora, Tolga, von Baden, in Winkel | vice-director | joint signature at two |
| 61 | | | Gattuso, Carlos, von Winterthur, in Winterthur | vice-director | joint signature at two |
| 61 | | | Gehrig Kübler, Rolf Hans, von Winterthur, in Weinfelden | vice-director | joint signature at two |
| 61 | | | Grob, Markus, von Schänis, in Sirnach | vice-director | joint signature at two |
| 61 | | | Hirth, Thomas, von Horn, in Glarus Nord | vice-director | joint signature at two |
| 61 | | | Hrejsa, Thomas, von Zug, in Steinhausen | vice-director | joint signature at two |
| 61 | | | Jelitto, Silvia Maria, deutsche Staatsangehörige, in Zürich | vice-director | joint signature at two |
| 61 | | | Jensen, Thomas, dänischer Staatsangehöriger, in Adliswil | vice-director | joint signature at two |
| 61 | | | Jörger, Katarina, von Wallisellen, in Wallisellen | vice-director | joint signature at two |
| 61 | | | Koch, Martin, von Zürich, in Maur | vice-director | joint signature at two |
| 61 | | 68 | ~~Künti, Peter, von Meikirch, in Wettswil am Albis~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| 61 | | | Linkholt, Ulrike, deutsche Staatsangehörige, in Männedorf | vice-director | joint signature at two |
| 61 | | | Lutz, Claudio, von Zürich, in Rickenbach (ZH) | vice-director | joint signature at two |
| 61 | | | Meier, Lukas, von Bülach, in Zürich | vice-director | joint signature at two |
| 61 | | | Müller, Gabriel Enrique, von Zürich, in Fällanden | vice-director | joint signature at two |
| 61 | | | Paratore, Salvatore, von Uster, in Frauenfeld | vice-director | joint signature at two |
| 61 | | | Pfranger Jaime, Marna, von Luzein, in Zürich | vice-director | joint signature at two |
| 61 | | | Preindl, Lucas Marcus, von Brütten, in Zürich | vice-director | joint signature at two |
| 61 | | | Przibylla, Roman Andreas, deutscher Staatsangehöriger, in Kreuzlingen (DE) | vice-director | joint signature at two |
| 61 | | | Retsch, Thomas, von Zürich, in Zürich | vice-director | joint signature at two |
| 61 | | | Safranovs, Vadim, von Wetzikon (ZH), in Wetzikon (ZH) | vice-director | joint signature at two |
| 61 | | | Savastano, Maurizio, von Brugg, in Baden | vice-director | joint signature at two |
| 61 | | | Schmetz, Rainer, deutscher Staatsangehöriger, in Bonstetten | vice-director | joint signature at two |
| 61 | | | Schmid, Michael, von Kaiseraugst, in Kaiseraugst | vice-director | joint signature at two |
| 61 | | | Schmid, Thomas, von Gipf-Oberfrick, in St. Gallen | vice-director | joint signature at two |
| 61 | | | Stergiou, Evi, von Zürich, in Zürich | vice-director | joint signature at two |
| 61 | | | Sutter, Marc-André, von Kienberg, in Zürich | vice-director | joint signature at two |
| 61 | | | Theus, Nino, von Chur, in Männedorf | vice-director | joint signature at two |
| 61 | | | Tscherry, Agnes, von Albinen, in Bassersdorf | vice-director | joint signature at two |
| 61 | | | Weil, Steffen, deutscher Staatsangehöriger, in Küsnacht (ZH) | vice-director | joint signature at two |
| 61 | | | Zberg, Thomas, von Richterswil, in Richterswil | vice-director | joint signature at two |
| 61 | | | Üsküp, Damla, von Winterthur, in Winterthur | vice-director | joint signature at two |
| 61 | | | Albiez, Johannes C., deutscher Staatsangehöriger, in Bremgarten (AG) | | joint agent signature at two |
| 61 | | | Augustin, Fabio Dino, von Albula/Alvra, in Zizers | | joint agent signature at two |
| 61 | | 68 | ~~Calderon Cordero-Blank, Lucienne, von Wildhaus-Alt St. Johann, in Horn~~ | | ~~joint agent signature at two~~ |
| 61 | | | Ciapparelli, Thomas, von Val Müstair, in Pfyn | | joint agent signature at two |
| 61 | | | Frik, Claudia, von Schwarzenburg, in Baar | | joint agent signature at two |
| 61 | | | Gerschwiler, Luzia, von Gossau (SG), in Zürich | | joint agent signature at two |
| 61 | | | Knechtle, Claudio, von Appenzell, in Zürich | | joint agent signature at two |
| 61 | | | Maier, Daniel, von Ramsen, in Konstanz (DE) | | joint agent signature at two |
| 61 | | | Morina, Arian, von Winterthur, in Winterthur | | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | | Zürich | 42 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 61 | | | Nikolic, Zorica, von Zürich, in Horgen | | joint agent signature at two |
| 61 | | | Oschwald, Corinne, von Thayngen, in Zürich | | joint agent signature at two |
| 61 | | | Schmutz, David, von Ueberstorf, in Bern | | joint agent signature at two |
| 61 | | | Sulger, Mario Paul, von Hundwil, in Opfikon | | joint agent signature at two |
| 61 | | | Vögeli, Michael, von Glarus Süd, in Glarus Nord | | joint agent signature at two |
| | 62 | | Schubarth, Dr. Andreas, von Wolfhalden, in Zollikon | Deputy Director | joint signature at two |
| | 63 | | Karila, Charles, französischer Staatsangehöriger, in Freienbach | director | joint signature at two |
| 63 | | | Maurer, Daniel, von Aeugst am Albis, in Seegräben | director | joint signature at two |
| | 63 | | Schmidt, Frank, deutscher Staatsangehöriger, in Zumikon | director | joint signature at two |
| | 63 | | Steiner, Manuel, von Walterswil (BE), in Zürich | director | joint signature at two |
| 63 | | | Tanner, Eduard Christian, von Heiden, in Tübach | director | joint signature at two |
| 63 | | | Bourget, Marc, von Savièse, in Adliswil | Deputy Director | joint signature at two |
| | 63 | | Chopra, Manoj, österreichischer Staatsangehöriger, in Männedorf | Deputy Director | joint signature at two |
| | 63 | | Demarco, Stefano, von Winterthur, in Zürich | Deputy Director | joint signature at two |
| 63 | | | Fössmeier, Simon, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 63 | | Gisler, Michael, von Spiringen, in Birmensdorf (ZH) | Deputy Director | joint signature at two |
| | 63 | | Götschi, Marcel, von Arni (AG), in Bonstetten | Deputy Director | joint signature at two |
| | 63 | | Halasz, Tobias Imre, von Niederhasli, in Basel | Deputy Director | joint signature at two |
| | 63 | | Hautle, Thomas, von St. Gallen, in St. Gallen | Deputy Director | joint signature at two |
| | 63 | | Hux, Isabel, von Winterthur, in Schlatt (ZH) | Deputy Director | joint signature at two |
| 63 | | | Jann, Urs, von Rebstein, in Uster | Deputy Director | joint signature at two |
| | 63 | | Koch, Karin, von Luzern, in Hergiswil (NW) | Deputy Director | joint signature at two |
| 63 | | | Kubli, Michael, von Glarus, in Schaffhausen | Deputy Director | joint signature at two |
| 63 | | | Leuenberger, Stefan, von St. Gallen, in Rüschlikon | Deputy Director | joint signature at two |
| 63 | | | Meier, Ulrich, von St. Gallen, in St. Gallen | Deputy Director | joint signature at two |
| | 63 | | Morf, Thomas, von Erlenbach (ZH), in Buchs (ZH) | Deputy Director | joint signature at two |
| 63 | | | Mottis, Stefano Alessandro, von Faido, in Cureglia | Deputy Director | joint signature at two |
| 63 | | | Petschnigg, Thomas, österreichischer Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 63 | | Podszius, Dennis, deutscher Staatsangehöriger, in Bubikon | Deputy Director | joint signature at two |
| | 63 | | Pomberger, Stefan, österreichischer Staatsangehöriger, in Bad Goisern (AT) | Deputy Director | joint signature at two |
| 63 | | | Schmidlin, Rainer, von Emmen, in Kappel (SO) | Deputy Director | joint signature at two |
| 63 | | | Scibisz, Tomasz, von Köniz, in Bellikon | Deputy Director | joint signature at two |
| 63 | | | Sjödin, Johan, von Luzern, in Zürich | Deputy Director | joint signature at two |
| 63 | | | Steingruber, Albert, von Schönengrund, in Gaiserwald | Deputy Director | joint signature at two |
| | 63 | | Titze, Joscha, deutscher Staatsangehöriger, in Rüschlikon | Deputy Director | joint signature at two |
| | 63 | | Urnaut, Roman, von Neuhausen am Rheinfall, in Aarau | Deputy Director | joint signature at two |
| | 63 | | Zehetbauer, Armin, österreichischer Staatsangehöriger, in Adliswil | Deputy Director | joint signature at two |
| | 63 | 68 | ~~Bantle, Mark, deutscher Staatsangehöriger, in Wallisellen~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 63 | | Bloch, Roger, von Balsthal, in Freienbach | vice-director | joint signature at two |
| 63 | | | Brunnhofer, Michaela, österreichische Staatsangehörige, in Zug | vice-director | joint signature at two |
| | 63 | | Brutschin, René, von Wettingen, in Lengnau (AG) | vice-director | joint signature at two |
| | 63 | | Bucher, Alexander, österreichischer Staatsangehöriger, in Uster | vice-director | joint signature at two |
| 63 | | | Cerfeda, Stefania Nadia, von Rorschach, in Goldach | vice-director | joint signature at two |
| | 63 | | Diensthuber, Dr. phil. Anita, von Zug, in Zug | vice-director | joint signature at two |
| | 63 | | Dünner, Anita, von Sumiswald, in Zürich | vice-director | joint signature at two |
| 63 | | | Egloff, Michael, von Tägerwilen, in Kreuzlingen | vice-director | joint signature at two |
| | 63 | | Eichentopf, Alexander, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 63 | | Fazlji, Elvis, von Wangen-Brüttisellen, in Bassersdorf | vice-director | joint signature at two |
| 63 | | | Frommenwiler, Corinne, von Appenzell, in Teufen (AR) | vice-director | joint signature at two |
| 63 | | | Furegati, Marco, von Zürich, in Niederhasli | vice-director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | **Bank Vontobel AG** | | **Zürich** | **43** |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 63 | | Furger, Pascal, von Vals, in Zürich | vice-director | joint signature at two |
| | 63 | | Graf, Pascal, von Escholzmatt-Marbach, in Zürich | vice-director | joint signature at two |
| | 63 | | Gross, Sandra, von Winterthur, in Illnau-Effretikon | vice-director | joint signature at two |
| 63 | | | Helg, Andreas, von Jonschwil, in Degersheim | vice-director | joint signature at two |
| | 63 | | Hüppi, Heidi, von Gommiswald, in Zürich | vice-director | joint signature at two |
| 63 | | | Justiz Cangemi, Angelika Petra, von Chur, in Chur | vice-director | joint signature at two |
| | 63 | | Klauser, Philipp, von Flums, in Zumikon | vice-director | joint signature at two |
| | 63 | | Kuduzovic, Merhisa, slowenische Staatsangehörige, in Zürich | vice-director | joint signature at two |
| 63 | | 65m | ~~Kunfermann, Flurin, von Silvaplana, in Appenzell~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 63 | | Lafuite, Florian, französischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 63 | | | Langenegger, Andreas, von Oberriet (SG), in Mörschwil | vice-director | joint signature at two |
| | 63 | | Le Dortz, Samuel, französischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 63 | | Lichvár, Michal, slowakischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 63 | | | Massold, Anastasija, deutsche Staatsangehörige, in Zürich | vice-director | joint signature at two |
| | 63 | 66m | ~~Nicolaci, Erika, italienische Staatsangehörige, in Winterthur~~ | ~~vice-director~~ | ~~joint signature at two~~ |
| | 63 | | Oppliger, Stephanie, von Widnau, in Truttikon | vice-director | joint signature at two |
| 63 | | | Peter, Felix, von Vevey und Aubonne, in Zürich | vice-director | joint signature at two |
| | 63 | | Pfammatter, Hannes, von Eischoll, in Visp | vice-director | joint signature at two |
| | 63 | | Phan, Quang Long Kevin, von Einsiedeln, in Adliswil | vice-director | joint signature at two |
| | 63 | | Reichert, Udo Alexander, deutscher Staatsangehöriger, in Kreuzlingen | vice-director | joint signature at two |
| | 63 | | Ritter, Christoph, von Eptingen, in Zürich | vice-director | joint signature at two |
| | 63 | | Schaub, Rainer, von Gelterkinden, in Ottenbach | vice-director | joint signature at two |
| | 63 | | Schöneberg, Felix, deutscher Staatsangehöriger, in Wallisellen | vice-director | joint signature at two |
| 63 | | | Sidler, Daniel, von Küssnacht (SZ), in Frauenfeld | vice-director | joint signature at two |
| 63 | | | Thalmann, André, von Solothurn, in Olten | vice-director | joint signature at two |
| | 63 | | Tibolla, Micheline, von Grosswangen, in Oberwil-Lieli | vice-director | joint signature at two |
| | 63 | | Ushev, Dimiter, bulgarischer Staatsangehöriger, in Baar | vice-director | joint signature at two |
| 63 | | | Vinzent, Tobias, von Appenzell, in Speicher | vice-director | joint signature at two |
| | 63 | | Weber, Marco, von Arth, in Villigen | vice-director | joint signature at two |
| 63 | | | Weibel, Rainer Anton, von Jonschwil, in Gossau (SG) | vice-director | joint signature at two |
| | 63 | | Wiesli, Stefan, von Reiden, in Bülach | vice-director | joint signature at two |
| 63 | | | Zyndel, Niklaus, von Maienfeld, in Arosa | vice-director | joint signature at two |
| 63 | | | Zünd, Thomy, von Altstätten, in Speicher | vice-director | joint signature at two |
| 63 | | | Zürcher, Thomas, von Trub, in Starrkirch-Wil | vice-director | joint signature at two |
| 63 | | | Basta, Alicja, polnische Staatsangehörige, in Zürich | | joint agent signature at two |
| 63 | | | Bono, Joël, von Galgenen, in Zürich | | joint agent signature at two |
| 63 | | | Cazacu, Roxana-Paula, rumänische Staatsangehörige, in Zürich | | joint agent signature at two |
| 63 | | | Cuppone, Christian, italienischer Staatsangehöriger, in Uster | | joint agent signature at two |
| 63 | | | Dumortier, Olivier, von Herisau, in Winterthur | | joint agent signature at two |
| 63 | | | Dürsteler, Patrick, von Winterthur, in Dällikon | | joint agent signature at two |
| 63 | | | Eppert, Tobias, von Zürich, in Zürich | | joint agent signature at two |
| 63 | | | Fassbind, Josef, von Arth, in Zürich | | joint agent signature at two |
| 63 | | | Giger, Patrick Bruno, von Quarten, in St. Gallen | | joint agent signature at two |
| 63 | | | Granzotto, Pierre, französischer Staatsangehöriger, in Erlenbach (ZH) | | joint agent signature at two |
| 63 | | | Hegedüs, Péter, ungarischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 63 | | 68 | ~~Ilak, Marko, von Basel, in Münchenstein~~ | | ~~joint agent signature at two~~ |
| 63 | | | Imhof, Sorin Serafin, von Buchholterberg, in Niederrohrdorf | | joint agent signature at two |
| 63 | | | Invernizzi, Antonio-Emilio, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 44 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 63 | | | Katner, Cezary, deutscher Staatsangehöriger, in Uetikon am See | | joint agent signature at two |
| 63 | | | Küng, Pascal, von Jonschwil, in Eschlikon | | joint agent signature at two |
| 63 | | | Mamaeva, Olga, russische Staatsangehörige, in Amriswil | | joint agent signature at two |
| 63 | | | Mennel, Tanja, von Flawil, in Wil (SG) | | joint agent signature at two |
| 63 | | | Mettler, Michaela, von Pfäfers, in Stallikon | | joint agent signature at two |
| 63 | | | Meyer, Gabriel, von Villmergen, in Suhr | | joint agent signature at two |
| 63 | | | Mundt, Michael, von Schaffhausen, in Schaffhausen | | joint agent signature at two |
| 63 | | | Müller, Tobias Oliver, von Unterkulm, in Ettingen | | joint agent signature at two |
| 63 | | | Rehnelt, Fabienne, von Neftenbach, in Zürich | | joint agent signature at two |
| 63 | | | Ritler, Zdenka, von Kippel, in Wettswil am Albis | | joint agent signature at two |
| 63 | | | Scherrer, Simon, von St. Gallen, in Rickenbach (TG) | | joint agent signature at two |
| 63 | | | Schmidlin, Cédric, von Emmen, in Olten | | joint agent signature at two |
| 63 | | | Schnider, Beat, von Vals, in Zürich | | joint agent signature at two |
| 63 | | | Scuteri, Federico, von Hinwil, in Wetzikon (ZH) | | joint agent signature at two |
| 63 | | | Stucki, Philipp, von Urdorf, in Frauenfeld | | joint agent signature at two |
| 63 | | | Terkourafis, Eleni, von Zürich, in Brunegg | | joint agent signature at two |
| 63 | | | Tschuppert, Nicola Julia, von Zürich, in Bonstetten | | joint agent signature at two |
| 63 | | | Vajk, Tamás, ungarischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 63 | | | Vescio, Marcella, italienische Staatsangehörige, in Unterengstringen | | joint agent signature at two |
| 63 | | | Widensohler, Angela, von Zürich, in Hochfelden | | joint agent signature at two |
| 63 | | | Widmer, Pius, von Spreitenbach, in Zürich | | joint agent signature at two |
| 63 | | | Widmer, Thomas, von Lengnau (AG), in Goldach | | joint agent signature at two |
| 63 | | | Winzeler, Marc Eric, von Thayngen, in Schaffhausen | | joint agent signature at two |
| 63 | | | Wolber, Máik, deutscher Staatsangehöriger, in Baar | | joint agent signature at two |
| 64 | | | Ciganovic, Ninoslav, von Zürich, in Stallikon | director | joint signature at two |
| 64 | | | Baumann, Erich Heinz, von Flawil, in Flawil | Deputy Director | joint signature at two |
| 64 | | | Diener, Andreas, von Uetikon am See, in Thalwil | Deputy Director | joint signature at two |
| 64 | | | Diniz, Alessandra, brasilianische Staatsangehörige, in Zollikon | Deputy Director | joint signature at two |
| 64 | | | Aeschlimann, David, von Rüegsau, in Zürich | vice-director | joint signature at two |
| 64 | | | Beccarelli, René, von Trun, in Felben-Wellhausen | vice-director | joint signature at two |
| 64 | | | Menth, Markus, von Kestenholz, in Kestenholz | | joint agent signature at two |
| 64 | | | Niederhäuser, Mathias, von Eriswil, in Zürich | | joint agent signature at two |
| 64 | | | Reichling, Moritz, von Stäfa, in Zürich | | joint agent signature at two |
| 64 | | | Steinhart, Julija, lettische Staatsangehörige, in Zollikon | | joint agent signature at two |
| 64 | | | Villard, Natalia, russische Staatsangehörige, in Zürich | | joint agent signature at two |
| 64 | | | Winiger, Manuel, von Rapperswil-Jona, in St. Gallen | | joint agent signature at two |
| | 65 | | Kunfermann, Flurin, von Silvaplana, in Rüte | vice-director | joint signature at two |
| 66 | | | Bryde, Annabelle, britische Staatsangehörige, in Zürich | director | joint signature at two |
| 66 | | | Diethelm, Daniela, von Vorderthal, in Maur | director | joint signature at two |
| 66 | | | Kalbreier, Lars, deutscher Staatsangehöriger, in Freienbach | director | joint signature at two |
| 66 | | | Aamara, Susann, deutsche Staatsangehörige, in Zürich | Deputy Director | joint signature at two |
| 66 | | | Beutler, Marcel, von Lauperswil, in Feusisberg | Deputy Director | joint signature at two |
| 66 | | | Ciullo Lombardo, Dario, von Bellinzona, in Birmensdorf (ZH) | Deputy Director | joint signature at two |
| 66 | | | Lemann, Robin, von Langnau im Emmental, in Dübendorf | Deputy Director | joint signature at two |
| | 66 | | Garcia, Erika, von Seuzach, in Seuzach | vice-director | joint signature at two |
| 66 | | | Heim, Oliver, von Altstätten, in Egg | vice-director | joint signature at two |
| 66 | | | Koller, Reto, von Mosnang, in Appenzell | vice-director | joint signature at two |
| 66 | | | Kraner, Dominik Kurt, von Neckertal, in St. Gallen | vice-director | joint signature at two |
| 66 | | | Rodriguez, Abel, von Bachenbülach, in Hombrechtikon | vice-director | joint signature at two |
| 66 | | | Smith-Meier, Evelyn, von Winterthur, in Winterthur | vice-director | joint signature at two |



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | | Zürich | 45 |
|---|---|---|---|---|

All datas

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 66 | | | Zahler, Dominique Alain, von Frutigen, in Gossau (SG) | vice-director | joint signature at two |
| 66 | | | Alvarez Cabezas, Mauricio César, von Valbroye, in Zürich | | joint agent signature at two |
| 66 | | | Amato, Mauro, von Zug, in Knonau | | joint agent signature at two |
| 66 | | | Barbaro, Ruben, von Arbon, in Zürich | | joint agent signature at two |
| 66 | | | Bartulovic, Jelena, von Zürich, in Zürich | | joint agent signature at two |
| 66 | | | Benz, Etienne, von St. Gallen, in Baden | | joint agent signature at two |
| 66 | | | Bossy, Bertrand, von Avry, in Zürich | | joint agent signature at two |
| 66 | | | Espiñeira-Fernandez, Ana Maria, von Wettingen, in Freienbach | | joint agent signature at two |
| 66 | | | Paslioglu, Öktem, von Wädenswil, in Wädenswil | | joint agent signature at two |
| 66 | | | Placzek, Marcin Jerzy, polnische Staatsangehörige, in Affoltern am Albis | | joint agent signature at two |
| 66 | | | Quedenfeld, Dr. Frank-Michael, deutscher Staatsangehöriger, in Wettswil am Albis | | joint agent signature at two |
| 66 | | | Richter, Alain, von Oberrieden, in Zug | | joint agent signature at two |
| 66 | | | Stöckli, Frank, von Gettnau, in Kilchberg (ZH) | | joint agent signature at two |
| 66 | | | Turola, Massimo, italienischer Staatsangehöriger, in Zürich | | joint agent signature at two |
| 66 | | | Wenger, Daniel, von Winterthur, in Zürich | | joint agent signature at two |
| 68 | | | Ben Hamida, Yassine, von Genève, in Freienbach | Deputy Director | joint signature at two |
| 68 | | | Diethelm, Mark, von Altendorf, in Thalwil | Deputy Director | joint signature at two |
| 68 | | | Geiser, Thomas, von Langenthal, in Wallisellen | Deputy Director | joint signature at two |
| 68 | | | Matousek, Martin Jiri, von Affoltern am Albis, in Aeugst am Albis | Deputy Director | joint signature at two |
| 68 | | | Bunte, Christoph, von Zürich, in Zürich | vice-director | joint signature at two |
| 68 | | | Fehr, Urs, von Biel/Bienne, in Richterswil | vice-director | joint signature at two |
| 68 | | | Grob, Andrea, von Winznau, in Lenzburg | vice-director | joint signature at two |
| 68 | | | Grötsch, Sebastian Raphael, von Horw, in Risch | vice-director | joint signature at two |
| 68 | | | Hochstrasser, Thomas, von Auenstein, in Aarburg | vice-director | joint signature at two |
| 68 | | | Maurer, Sébastien Alexandre, von Richterswil, in Richterswil | vice-director | joint signature at two |
| 68 | | | Rincon Alonso, Anabel, spanische Staatsangehörige, in Hedingen | vice-director | joint signature at two |
| 68 | | | Rutishauser, Christoph Mark, von Winterthur, in Zürich | vice-director | joint signature at two |
| 68 | | | Rösch, Bettina, von Arbon, in Winterthur | vice-director | joint signature at two |
| 68 | | | Schneider, René, von Männedorf, in Wangen-Brüttisellen | vice-director | joint signature at two |
| 68 | | | Stadtmann, Denise Jeannette, von Oetwil an der Limmat, in Bäriswil | vice-director | joint signature at two |
| 68 | | | Toscani, Louis, französischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 68 | | | Voci, Giuseppe, von St. Gallen, in Zürich | vice-director | joint signature at two |
| 68 | | | Winkler, Anton, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| 68 | | | Diaz Gutierrez, Olga, britische Staatsangehörige, in Zürich | | joint agent signature at two |
| 68 | | | Drack Maurer, Corina, von Obersiggenthal, in Winterthur | | joint agent signature at two |
| 68 | | | Gibel, Ursina, von Dübendorf, in Uster | | joint agent signature at two |
| 68 | | | Heine, Rodney, deutscher Staatsangehöriger, in Zell (ZH) | | joint agent signature at two |
| 68 | | | Kerber, Achim, von Winterthur, in Felben-Wellhausen | | joint agent signature at two |
| 68 | | | Popp, Cyrill, von Bischofszell, in Fällanden | | joint agent signature at two |
| 68 | | | Schärer, Simone, von Thunstetten, in Zürich | | joint agent signature at two |
| 68 | | | Ternes, Anna-Sabina, deutsche Staatsangehörige, in Buchs (AG) | | joint agent signature at two |
| 68 | | | Wojtas, Marcin, polnische Staatsangehörige, in Zürich | | joint agent signature at two |
| 69 | | | Staub, Dr. Zeno, von Gossau (SG), in Zürich | director + president of the management | joint signature at two |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.840.858 | Bank Vontobel AG | Zürich | 46 |

All datas

Zürich, 12.03.2020

The above information is given without commitment and has not legal effect. Only the official company record (extract) issued and certified by the commercial register of Zurich and published in the Swiss Commercial Gazette is legally binding.

# Exhibit 41b

## COMMERCIAL REGISTER OF THE CANTON OF ZÜRICH

| Identification number<br><br>**CH-020.3.902.757-5** | Legal status<br><br>**Aktiengesellschaft (AG) (Public limited company)** | Entry<br><br>01.03.1984 | Cancelled | Carried 3,032,631,001<br>from: CH-020.3.902.757-5/b<br>to: | 1 |

All entries

| In | Ca | Company | Ref | Legal seat |
|---|---|---|---|---|
| 1<br>1 | | **Bank Vontobel AG**<br>(Banque Vontobel SA) (Bank Vontobel Ltd) | 1 | Zürich |

| In | Ca | Share capital (CHF) | Payment (CHF) | Share denomination | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 149,000,000.00 | 149,000,000.00 | 149,000 registered shares at CHF 1,000.00 | 1 | | Gotthardstrasse 43<br>8002 Zürich |

| In | Ca | Purpose | In | Ca | Postal address |
|---|---|---|---|---|---|
| 1 | 1 | 1 Operating a bank; pursues interests at national and international level with its business policy, primarily in the area of asset management and associated services, and can conclude all business directly or indirectly related to this purpose, as well as all business suitable to promote this purpose, for own and third-party accounts, in particular acceptance of funds in all forms customary in banking, including savings, granting all types of credit with and without cover, providing guarantees, buying and selling securities, foreign currency, foreign means of payment and precious metals for own and third-party accounts, acquisition and placement of securities of domestic and foreign issuers, investment advice, provision of asset management and liquidation, execution of will and inheritance liquidation, custody and administration of securities and valuables, issuance of checks and letters of credit, participation in the establishment and management of investment funds, implementation of fiduciary transactions, commercial business in the sense of a service, consultancy, in particular in the fields of tax, inheritance and corporate law; can acquire, build on, encumber and sell real estate at home and abroad and can participate in the formation of companies and participation in such; carries out its business activities at home and abroad. | | | |

| In | Ca | Comments | Ref | Articles of association date |
|---|---|---|---|---|
| 1 | | The excerpt transferred from a previous tab does not contain any facts deleted-before the transfer, nor any previous articles of association data or journal and SOGC quotes. These can be viewed in the commercial register field marked "Transfer from". | 1 | 03.07.1989 |
| 1 | | The company's notifications to the shareholders are made by letter, provided that the addresses of all shareholders are known and the law does not necessarily stipulate otherwise, otherwise it is published once in the Swiss Official Gazette of Commerce. | 1 | 03.16.1994 |
| 1 | | The transferability of registered shares is restricted by the articles of association. | 1 | 04.11.1997 |
| | | | 1 | 12.03.1999 |
| | | | 1 | 04.17.2000 |
| | | | 1 | 04.22.2008 |
| | | | 1 | 04.28.2009 |
| | | | 1 | 11.25.2009 |
| | | | 1 | 04.27.2010 |

| In | Ca | Specific facts | Ref | Publication |
|---|---|---|---|---|
| 1 | | Merger: The company takes over Evesto AG, Zürich, via merger. Assets of CHF 16,052,898.- and liabilities of CHF 162,430,752.- are transferred to the company by universal succession in accordance with the merger agreement dated 09.26.2001 and the merger balance sheet as at 07.01.2001. Since the shareholders of both companies are identical, the shares of the acquired company expire and the share capital of the acquiring company remains unchanged. | 1 | SOGC |
| 1 | | Merger: Acquisition of assets and liabilities of Vontobel Asset Management AG, in Zürich (CH-020.3.927.982-5), in accordance with the merger agreement dated 03.13/04.22.2008 and balance sheet as at 12.31.2007. Assets of CHF 51,765,728.41 and liabilities (debt) of CHF 30,103,189.33 are transferred to the acquiring company. The sole shareholder of the transferring company will receive 10,000 shares at CHF 1,000.- . As a result of the merger, the share capital will increase by CHF 10,000,000.- increased. | | |

Continued on the following page

**Morningside**
Translations

# TRANSLATION CERTIFICATION

Date: March 18, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- German (Germany)
- Italian (Italy)

To:

- English (USA),

The documents are designated as:
- 'Rahn+Bodmer.pdf'
- 'Vontobel.pdf'
- 'Cornèr Banca SA.pdf'

Alessia Nucci, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____
Signature of Alessia Nucci