# Exhibit 44a

# REGISTRE DU COMMERCE DE GENÈVE

**Extrait avec éventuelles radiations**

EXTRAIT DU REGISTRE
Report du  13 mai 1994
No réf.      05049/1978
N° féd.     CH-660-0293978-8
**IDE       CHE-105.860.714**

## HINDUJA BANQUE (SUISSE) SA

inscrite le  01 septembre 1978
Société anonyme

| Réf. | Raison Sociale |
|---|---|
| 1 | Amas SA, Genève [raison sociale au siège précédent: Amasgo AG (Amasgo SA) (Amasgo Ltd)] |
| 2 | Banque Amas (Suisse) SA |
|  | (Amas Bank (Switzerland) Ltd) |
| 46 | BANQUE AMAS (SUISSE) SA |
|  | (AMAS BANK (SWITZERLAND) LTD) |
|  | (AMAS BANK (SCHWEIZ) AG) |
| 72 | HINDUJA BANQUE (SUISSE) SA |
|  | (HINDUJA BANK (SWITZERLAND) LTD) |
|  | (HINDUJA BANK (SCHWEIZ) AG) |

| Réf. | Siège |
|---|---|
| 1 | Genève |

| Réf. | Adresse |
|---|---|
| 1 | quai du Seujet 14 |
| 35 | place de la Fusterie 3 bis |

| Réf. | Dates des Statuts | Réf. | |
|---|---|---|---|
| 1 | 04.01.1988 (dern. mod.) | 46 | 21.09.2004 |
| 2 | 25.03.1994 (nouv. stat.) | 60 | 02.04.2007 (nouv. stat.) |
| 4 | 15.12.1994 | 72 | 02.02.2009 (nouv. stat.) |
| 9 | 12.06.1996 | 96 | 01.05.2013 |
| 24 | 20.07.1999 (nouv. stat.) | | |

| Réf. | But, Observations |
|---|---|
| 1 | But: (rad. réf. 2) |
|  | gestion de fortunes, achat et vente de tous papiers-valeurs; financier toutes sociétés et entreprises, souscrire et placer tous papiers-valeurs; se charger de tous mandats, recherches et conseils dans les domaines financiers, économiques et commerciaux et exécuter tous services en matière de placement et d'investissement. |
| 1 | Administration: (rad. réf. 2) |
|  | 1 ou plusieurs membres |
| 2 | But: (rad. réf. 24) |
|  | exploitation d'une banque de gestion de fortunes exerçant son activité principalement en Suisse ainsi qu'à l'étranger. |
| 2 | Administration: |
|  | au moins 5 membres |
| 24 | But: (rad. réf. 60) |
|  | exploitation d'une banque de gestion de fortunes et exercice d'une activité de négociant en valeurs mobilières. |
| 60 | But: (rad. réf. 96) |
|  | exploitation d'une banque et exercice d'une activité de négociant en valeurs mobilières. |
| 96 | But: |
|  | exploitation d'une banque et exercice d'une activité de négociant en valeurs mobilières (cf. statuts pour but complet). |
| 98 | L'identification sous le numéro CH-660-0293978-8 est remplacée par le numéro d'identification des entreprises (IDE/UID) CHE-105.860.714. |

| Réf. | Fusions (LFus) |
|---|---|
| 76 | Fusion: |
|  | reprise des actifs et passifs de Banca Commerciale Lugano, à Lugano (CH-514-3001781-6), selon contrat de fusion du 04.05.2010 et bilan au 30.12.2009, présentant des actifs de CHF 265'133'984.44, des passifs envers les tiers de CHF 168'287'388.16, soit un actif net de CHF 96'846'596.28. La totalité du capital-actions des deux sociétés étant |

| | Fusions (LFus) |
|---|---|
| | détenue par le même actionnaire, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |
| 124 | Fusion:<br>Fusion: reprise des actifs et passifs de Berafina AG, à Basel (CHE-107.999.122), selon contrat de fusion du 31.07.2017 et bilan au 30.06.2017, présentant des actifs de CHF 683'361.13, des passifs envers les tiers de CHF 325'323.15, soit un actif net de CHF 358'037.98. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |

| | Organe de publication |
|---|---|
| 1 | FOSC |
| 2 | ~~Communication aux actionnaires: télex ou télécopie confirmée par lettre recommandée (rad. réf. 72)~~ |
| 72 | Communication aux actionnaires: pli recommandé, courrier simple ou autre moyen de communication électronique |

| | Succursales | | |
|---|---|---|---|
| 27 | ~~Lucerne (rad. réf. 120)~~ | 126 | Zurich (CHE-360.782.075) |
| 39 | ~~Zurich (rad. réf. 126)~~ | 126 | Lugano (CHE-334.018.985) |
| 77 | ~~Lugano (CH-501.9.014.870-4) (rad. réf. 126)~~ | | |

| Réf. | Capital-actions | | |
|---|---|---|---|
| | **Nominal** | **Libéré** | **Actions** |
| 1 | ~~CHF 5'000'000~~ | ~~CHF 5'000'000~~ | ~~5'000 actions de CHF 1'000, nominatives~~ |
| 2 | ~~CHF 25'000'000~~ | ~~CHF 25'000'000~~ | ~~25'000 actions de CHF 1'000, nominatives, liées selon statuts et munies d'un droit de préemption statutaire.~~ |
| 4 | ~~CHF 27'500'000~~ | ~~CHF 27'500'000~~ | ~~27'500 actions de CHF 1'000, nominatives, liées selon statuts et munies d'un droit de préemption statutaire.~~ |
| 60 | CHF 27'500'000 | CHF 27'500'000 | 275'000 actions de CHF 100, nominatives, liées selon statuts et munies d'un droit de préemption statutaire. |

| | Apports en nature, reprises de biens, avantages particuliers |
|---|---|
| 29 | Fusion:<br>Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société "Alcari SA", à Genève, selon contrat du 22.06.2001 et bilan au 01.01.2001, comportant un actif de CHF 1'065'365 et un passif envers les tiers de CHF 282'100, soit un actif net de CHF 783'265. La fusion a lieu sans augmentation du capital-actions de la société absorbante dans la mesure où elle est propriétaire de toutes les actions de la société dissoute. |
| 36 | Fusion:<br>Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société Schwanen Effekten AG, à Luzern, selon contrat du 26-05-2000 et bilan au 31-12-1999, comportant un actif de CHF 90'272'927,77 et un passif envers les tiers de CHF 80'848'133,15, soit un actif net de CHF 9'424'794,62. La fusion a lieu sans augmentation du capital-actions de la société absorbante dans la mesure où elle est propriétaire de toutes les actions de la société dissoute. |
| 38 | Fusion:<br>Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société A Finance AG, à Zurich, selon contrat du 14-08-2003 et bilan au 31-12-2002, comportant un actif de CHF 52'035'834,88 et un passif envers les tiers de CHF 31'685'133,64, soit un actif net de CHF 20'350'701,24. La fusion a lieu sans augmentation du capital-actions de la société absorbante dans la mesure où elle est propriétaire de toutes les actions de la société dissoute. |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | **Nom et Prénoms, Origine, Domicile** | **Fonctions** | **Mode Signature** |
| 1 | | 2 | ~~Cattier John F., de Vich, à Vich~~ | ~~adm. président~~ | ~~signature collective à 2~~ |
| 1 | | 6 | ~~Hasler Frédéric, de Stäfa, à Chêne-Bougeries~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 1 | | 2 | ~~Rippmann Reiner, de Stein am Rhein, à Zurich~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 1 | m | 2 | ~~Seifari Ali Mohammad, d'Iran, à Chêne-Bougeries~~ | ~~directeur général~~ | ~~signature collective à 2~~ |
| 1 | | 14 | ~~Walser Ferdinand O., du Liechtenstein, à Genève~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 1 | m | 2 | ~~Cubitt Michael John, de Grande-Bretagne, à Ornex, F~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 1 | m | 2 | ~~Gysler Fred, de Genève, à Chéserex~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 1 | | 2 | ~~Perles Philippe M., de France, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| scr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 1 | | m 2 | Bichsel Claude, de Hasle bei Burgdorf, à Bonneville, F | | procuration collective à 2 |
| 2 | | m 21 | Hinduja Srichand Parmanand, d'Inde, à Londres, GB | adm. président | signature collective à 2 |
| 2 | | 7 | Bujard René, de Lutry, à Genève | adm. vice-président | signature collective à 2 |
| 2 | | 40 | Zimmermann Franz Josef, de Kyburg-Buchegg, à Dully | adm. secrétaire | signature collective à 2 |
| 2 | | 6 | Hill John Andrew Patrick, de Grande-Bretagne, à Londres, GB | adm. | signature collective à 2 |
| 2 | | m 28 | "ATAG Ernst & Young SA", succursale à Genève | organe de révision | |
| 2 | | 8 | Schurmann Eric Stuart, de Grande-Bretagne, à Dully | directeur général | signature collective à 2 |
| | 2 | 57 | Seirafi Mohammad Ali, d'Iran, au Grand-Saconnex | directeur | signature collective à 2 |
| | 2 | 8 | Cubitt Michael John, de Grande-Bretagne, à Ornex, F | sous-directeur | signature collective à 2 (1) |
| | 2 | 13 | Gysler Fred, de Genève, à Chéserex | sous-directeur | signature collective à 2 (1) |
| | 2 | m 14 | Bichsel Claude, de Hasle bei Burgdorf, à Bonneville, F | | procuration collective à 2 (1) |
| 3 | | 14 | Vial Dany Gilbert, de Nyon, à Nyon | sous-directeur | signature collective à 2 (1) |
| 5 | | 8 | Mondino Guido, d'Italie, à Lancy | sous-directeur | signature collective à 2 (1) |
| 6 | | m 43 | Niederer Hans, de Trogen, à Ottenbach | adm. | signature collective à 2 |
| 7 | | 14 | Bolgiani Francesco, de Bellinzone, à Savosa | adm. | signature collective à 2 |
| 8 | | 26 | Saldanha Luke, d'Inde, à Genève | directeur | signature collective à 2 |
| 8 | | 11 | Zufferey Armand Robert, de Saint-Luc, à Thônex | directeur | signature collective à 2 |
| 9 | | 97 | Farmanfarmaian Khodadad, de Grande-Bretagne, à Londres, GB | adm. | signature collective à 2 |
| 9 | | 14 | Thury Christian, d'Etoy, à Etoy | | procuration collective à 2 |
| 9 | | m 14 | Wilkinson Stuart, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| 10 | | m 45 | Hinduja Ajay Prakash, de Genève, à Cologny | directeur | signature collective à 2 |
| 11 | | 15 | Fiertz Alden L., de Zurich, à Genève | directeur général | signature collective à 2 |
| 12 | | 15 | Rupf Adrian, de Flums, à Carouge | sous-directeur | signature collective à 2 |
| 12 | | m 19 | Paglia Giacomo, de Genève, à Genève | | procuration collective à 2 |
| 14 | | m 19 | Hanna Edmond, de France, à Genève | sous-directeur | signature collective à 2 |
| | 14 | 16 | Wilkinson Stuart, de Grande-Bretagne, à Genève | sous-directeur | signature collective à 2 |
| 14 | | m 21 | Stemberger Vladimir, de Genève, à Genève | | signature collective à 2 |
| | 14 | 20 | Bichsel Claude, de Hasle bei Burgdorf, à Monnetier-Mornex, F | | procuration collective à 2 |
| 14 | | m 21 | Bougard Annick, de France, à Nyon | | procuration collective à 2 |
| 14 | | 15 | Macedo Catherine, de Vucherens, à Lausanne | | procuration collective à 2 |
| 14 | | m 21 | Mas Bernard, de France, à Bons-en-Chablais, F | | procuration collective à 2 |
| 14 | | m 21 | Ziazi Najib, du Maroc, à Genève | | procuration collective à 2 |
| 15 | | 47 | Koch Mark, de Büttikon, à Vandoeuvres | directeur général | signature collective à 2 |
| 16 | | 31 | Dallmayr Patrice, de France, à Genève | directeur | signature collective à 2 |
| 17 | | 47 | Keller Jules, d'Amriswil, à Corsier | adm. | signature collective à 2 |
| 18 | | m 21 | Lupton Pascal, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| | 19 | m 32 | Hanna Edmond, de Veyrier, à Genève | directeur adjoint | signature collective à 2 |
| | 19 | 32 | Paglia Giacomo, de Genève, à Genève | sous-directeur | signature collective à 2 |
| | 21 | 132 | Hinduja Srichand Parmanand, de Grande-Bretagne, à Londres, GB | adm. président | signature collective à 2 |
| | 21 | 22 | Stemberger Vladimir, de Genève, à Genève | | signature collective à 2 (1) |
| | 21 | m 51 | Bougard Annick, de France, à Nyon | | procuration collective à 2 (1) |
| | 21 | 22 | Lupton Pascal, de Grande-Bretagne, à Genève | | procuration collective à 2 (1) |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 21 | 44 | ~~Mas Bernard, de France, à Bons-en-Chablais, F~~ | | ~~procuration collective à 2 (1)~~ |
| | 21 | 44 | ~~Ziazi Najib, du Maroc, à Genève~~ | | ~~procuration collective à 2 (1)~~ |
| 23 | | 32 | ~~Forte Graziano, d'Italie, à Choulex~~ | | ~~procuration collective à 2 (1)~~ |
| 25 | m 34 | | ~~Muraleedharan~~ Kapparath, d'Inde, à Genève | sous-directeur | signature collective à 2 |
| 25 | | 48 | ~~Brovarone Marie-Christine, de Genève, à Perly-Certoux~~ | | ~~procuration collective à 2 (1)~~ |
| | 28 | 49 | "Ernst & Young SA" , succursale à Lancy | organe de révision | |
| 30 | | 37 | ~~Captijn Gérard, des Pays-Bas, à Genève~~ | directeur | ~~signature collective à 2~~ |
| | 32 | 52 | ~~Hanna~~ Edmond, de Veyrier, à Genève | directeur | signature collective à 2 |
| 33 | | 44 | ~~Trichot Viviane, de France, à Sompuis, F~~ | | ~~procuration collective à 2 (1)~~ |
| 34 | | 55 | ~~Farshori Abrar, de Gossau (SG), à Lancy~~ | directeur adjoint | ~~signature collective à 2~~ |
| | 34 | 71 | ~~Muraleedharan~~ Kapparath, d'Inde, à Genève | directeur adjoint | signature collective à 2 |
| 34 | m 54 | | ~~Alvernhe Cécile, de France, à Divonne, F~~ | | ~~procuration collective à 2 (1)~~ |
| 34 | | 44 | ~~Bagri Jaspaul, de Grande-Bretagne, à Corcelles-Cormondrèche~~ | | ~~procuration collective à 2 (1)~~ |
| 34 | m 51 | | ~~Lemus Valérie, d'Onex, à Onex~~ | | ~~procuration collective à 2 (1)~~ |
| 37 | | 41 | ~~Fassa Ali, de Pully, à Genève~~ | sous-directeur | ~~signature collective à 2~~ |
| 39 | | 57 | ~~Magistrale Vito, d'Italie, à Lausanne~~ | | ~~procuration collective à 2 (1)~~ |
| 40 | m 83 | | ~~Branquart-Bryde~~ Angela, de Ollon, à Genève | | procuration collective à 2 (1) |
| 42 | | 75 | ~~Graham Andrew, de Grande-Bretagne, à Bursins~~ | sous-directeur | ~~signature collective à 2~~ |
| 42 | | 55 | ~~Schurte Gabriela, du Liechtenstein, à Genève~~ | | ~~procuration collective à 2~~ |
| | 43 | m 83 | ~~Niederer Hans, de Trogen, à Ottenbach~~ | adm. vice-président | ~~signature collective à 2~~ |
| | 45 | 101 | ~~Hinduja Ajay Prakash, de Genève, à Cologny~~ | adm. | ~~signature collective à 2~~ |
| 45 | | 64 | ~~Hug Bruno, de Mies, à Mies~~ | adm. | ~~signature collective à 2~~ |
| 47 | | 68 | ~~Paladini Dominique, de Chalais, à Gland~~ | directeur | ~~signature collective à 2~~ |
| 47 | | 56 | ~~Ulkumen Altug, de Genève, à Genève~~ | directeur adjoint | ~~signature collective à 2~~ |
| 48 | | 62 | ~~Noyon Coenraad P.S., des Pays-Bas, à Genève~~ | directeur général | ~~signature collective à 2~~ |
| 49 | | | PricewaterhouseCoopers SA , succursale à Genève | organe de révision | |
| 50 | | 55 | ~~Douglas Kevin, des USA, à Tannay~~ | directeur | ~~signature collective à 2~~ |
| | 51 | m 67 | ~~Bougard Annick, de France, à Duillier~~ | | ~~procuration collective à 2 (1)~~ |
| | 51 | 78 | ~~Lemus Valérie, d'Onex, à Bernex~~ | | ~~procuration collective à 2 (1)~~ |
| 52 | | 75 | ~~Bloch François, de Bâle, à Zurich~~ | directeur | ~~signature collective à 2~~ |
| 53 | m 58 | | ~~Nuvolone Katiuscia, de Chiasso, à Gland~~ | | ~~procuration collective à 2 (1)~~ |
| | 54 | 57 | ~~Miorcec De Kerdanet Cécile, de France, à Divonne, F~~ | | ~~procuration collective à 2 (1)~~ |
| 55 | | 68 | ~~Sauerland Karl, d'Allemagne, à Lavigny~~ | directeur | ~~signature collective à 2~~ |
| 56 | m 97 | | ~~Foity Jean-Paul, de France, à Genève~~ | adm. | ~~signature collective à 2~~ |
| 56 | m 63 | | ~~Lohier Gérard, de France, à Le Pouzadou, F~~ | adm. | ~~signature collective à 2~~ |
| 56 | m 58 | | ~~Nahmany Alain, de France, à Genève~~ | | ~~procuration collective à 2 (1)~~ |
| | 58 | 63 | ~~Nahmany Alain, de France, à Chêne-Bougeries~~ | sous-directeur | ~~signature collective à 2~~ |
| | 58 | 71 | ~~Nuvolone Katiuscia, de Chiasso, à Gland~~ | sous-directrice | ~~signature collective à 2~~ |
| 58 | | 79 | ~~Valahu Ion-Marc, des USA, à Cologny~~ | sous-directeur | ~~signature collective à 2~~ |
| 59 | | 83 | ~~Ades Lica, de Vernier, à Vandoeuvres~~ | sous-directrice | ~~signature collective à 2~~ |
| 59 | m 78 | | ~~Mean Anthony, de Payerne, à Genève~~ | | ~~procuration collective à 2 (1)~~ |
| 61 | m 63 | | ~~Schouker Ivan, de France, à Londres, GB~~ | directeur | ~~signature collective à 2~~ |
| | 63 | m 83 | ~~Lohier Gérard, de France, à Thônex~~ | adm. | ~~signature collective à 2~~ |
| | 63 | 86 | ~~Schouker Ivan, de France, à Carouge (GE)~~ | directeur général | ~~signature collective à 2~~ |
| 63 | | 84 | ~~Picca Alexis, de France, à Ferney-Voltaire, F~~ | sous-directeur | ~~signature collective à 2~~ |
| 63 | | 130 | ~~Buhlmann François, de Lucerne, à Genève~~ | | ~~procuration collective à 2 (1)~~ |
| 65 | m 66 | | ~~Döbeli Bruno, de Seegraben, à Arzier~~ | directeur général | ~~signature collective à 2~~ |
| 65 | | 67 | ~~Bouchet-Lassale Jean-Cédric, de Genève, à~~ | | ~~procuration collective à 2 (1)~~ |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | | | Genève | | |
| | 66 | 75 | Döbeli Bruno, de Seegraben, à Arzier | directeur général adjoint | signature collective à 2 |
| | | 75 | Marazita Elizabeth, des USA, à Hermance | directrice | signature collective à 2 |
| | | 81 | Morvan Christophe, de France, à Thonon-les-Bains, F | directeur | signature collective à 2 |
| | | 110 | Muraleedharan Kapparath, d'Inde, à Vernier | directeur | signature collective à 2 |
| | 67 | 81 | Bougard Annick, de France, à Duillier | sous-directrice | signature collective à 2 |
| | | 75 | Agosta Maurice, de Meyrin, à Machilly, F | | procuration collective à 2 (1) |
| | | 101 | Crewe John, de Grande-Bretagne, à Monaco, MCO | adm. | signature collective à 2 |
| 0 | | 80 | Thillaivasan Murali, de Grande-Bretagne, à Genève | | procuration collective à 2 (1) |
| 71 | | 102 | Satnarine Gregory, de Grande-Bretagne, à Genève | directeur | signature collective à 2 |
| 71 | | 79 | von der Lage Olaf, d'Egg, à Prangins | directeur adjoint | signature collective à 2 |
| 71 | | m 89 | Blanc Pierre-Yves, d'Ayent, à Lausanne | sous-directeur | signature collective à 2 |
| 73 | | 79 | Luethi Andreas, de Signau, à Rapperswil | directeur | signature collective à 2 |
| 73 | | 81 | Bagchi Srinath, de Versoix, à Veigy, F | | procuration collective à 2 |
| 73 | | m 80 | Deodato Achille, d'Italie, à Berne | | procuration collective à 2 |
| 74 | | 79 | Tanna Vijay, du Kenya, à Genève | directeur adjoint | signature collective à 2 |
| 75 | | m 84 | Lilla Raphaël, d'Ascona, à Reconvilier | directeur | signature collective à 2 |
| 75 | | m 84 | Ena Jean-Michel, de Lancy, à Avully | sous-directeur | signature collective à 2 |
| 78 | | 115 | Lyon Laurent, de France, à Pully | directeur adjoint | signature collective à 2 |
| 78 | | m100 | Mean Anthony, de Payerne, à Genève | sous-directeur | signature collective à 2 |
| 78 | | 97 | Cortello Sonko Bernadette, de Saint-Léonard, à Onex | | procuration collective à 2 |
| 78 | | 88 | Japs Patrick, de Lugano, à Genève | | procuration collective à 2 |
| 78 | | 100 | Robert Olivier, de France, à Lausanne | | procuration collective à 2 |
| 78 | | 100 | Salamian Shideh, de Genève, à Genève | | procuration collective à 2 |
| 80 | | 95 | Dagli Murat, de Lancy, à Genève | sous-directeur | signature collective à 2 |
| 80 | | 99 | Deodato Achille, d'Italie, à Berne | sous-directeur | signature collective à 2 |
| 80 | | m 81 | Peeters Christian, de Belgique, à Genève | sous-directeur | signature collective à 2 |
| 81 | | 88 | Gudgeon Jérôme, de Grande-Bretagne, à Genève | sous-directeur | signature collective à 2 |
| 81 | | 85 | Peeters Christian, de Belgique, à Choulex | sous-directeur | signature collective à 2 |
| 81 | | 83 | Zemouli Sid-Ali, de Genève, à Genève | sous-directeur | signature collective à 2 |
| 81 | | m 89 | Salehi Amir, de Neuchâtel, à Genève | | procuration collective à 2 |
| 82 | | 97 | Kapur Ishan, de France, à Paris, F | adm. | signature collective à 2 |
| 83 | | 97 | Lohier Gérard, de France, à Collonge-Bellerive | adm. vice-président | signature collective à 2 |
| 83 | | 91 | Niederer Hans, de Trogen, à Ottenbach | adm. | signature collective à 2 |
| 83 | | 84 | Robinson Christopher, de Genève, à Genève | directeur adjoint | signature collective à 2 |
| 83 | | m 84 | Agostinetti Mattia, de Gerra (Gambarogno), à Mendrisio | vice-directeur | signature collective à 2 |
| 83 | | 94 | Boiston Didier, de Champagne, à Viry, F | vice-directeur | signature collective à 2 |
| 83 | | 95 | Branquart-Bryde Angela, de Ollon, à Geneve | sous-directrice | signature collective à 2 |
| 83 | | m 85 | El Haimar Omar, du Maroc, à Genève | vice-directeur | signature collective à 2 |
| 83 | | 103 | Cossettini Sargan, d'Italie, à Genève | | procuration collective à 2 |
| 84 | | 113 | Lilla Raphaël, d'Ascona, à Reconvilier | directeur général adjoint | signature collective à 2 |
| 84 | | 129 | Agostinetti Mattia, de Gerra (Gambarogno), à Mendrisio | directeur adjoint | signature collective à 2 |
| 84 | | m 85 | Ena Jean-Michel, de Lancy, à Avully | directeur adjoint | signature collective à 2 |
| 84 | | m 95 | Chevalier Alexandre, de Soral, à Genève | sous-directeur | signature collective à 2 |
| 84 | | 100 | Inoue Masayuki, du Japon, à Genève | sous-directeur | signature collective à 2 |
| 84 | | 90 | Abdulla Yasmin, de Genève, à Veyrier | | procuration collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 84 | | 100 | ~~Idalene Leila, de Naters, à Céligny~~ | | ~~procuration collective à 2~~ |
| 84 | | 100 | ~~Kammermann Natalie, de Genève, à Genève~~ | | ~~procuration collective à 2~~ |
| 85 | | 112 | ~~de Boissezon Charles, de France, à Chêne-Bougeries~~ | ~~directeur général~~ | ~~signature collective à 2~~ |
| | 85 | 119 | ~~Ena Jean-Michel, de Lancy, à Avully~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 85 | 140 | ~~El Haimar Omar, du Maroc, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 85 | | 90 | ~~Corthesy Magali, de Dompierre, à Thoiry, F~~ | ~~sous-directrice~~ | ~~signature collective à 2~~ |
| 85 | | 90 | ~~Ménaige Xavier, de France, à Chenex, F~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 85 | | 97 | ~~Shen Lavarenne Min, de France, à Nyon~~ | ~~sous-directrice~~ | ~~signature collective à 2~~ |
| 85 | | 136 | ~~Dubois Christophe, de Buttes, à Bernex~~ | | ~~procuration collective à 2~~ |
| 85 | | 87 | ~~Gaillard Loïc, de Saxon, à Lausanne~~ | | ~~procuration collective à 2~~ |
| 89 | | | Chaturvedi Anil, des USA, à Genève | directeur | signature collective à 2 |
| | 89 | 115 | ~~Blanc Pierre-Yves, d'Ayent, à Lausanne~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 89 | | 127 | ~~Bratsiotis Konstantinos, de Grèce, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 89 | 94 | ~~Salehi Amir, de Neuchâtel, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 89 | | 103 | ~~Sproule Ian Alexander, de Grande-Bretagne, à Ferney-Voltaire, F~~ | | ~~procuration collective à 2~~ |
| 90 | | 118 | ~~Layat Michel, de Montherod, à Viuz-en-Sallaz, F~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 90 | | 112 | ~~Barsoumian Arto, de Genève, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | m100 | ~~Currit Alexandre, de Genève, à Veigy-Foncenex, F~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 90 | | 105 | ~~Elkorde Abdelhalim, de France, à Gland~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 90 | | 99 | ~~Ingold Jean-Louis, Herzogenbuchsee, à Carouge~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 90 | | 105 | ~~Perrillat-Amedée Alexandra, de France, à Contamine-sur-Arve, F~~ | | ~~procuration collective à 2~~ |
| 92 | | 115 | ~~Miorcec de Kerdanet Cécile, de France, à Divonne-les-Bains, F~~ | ~~sous-directrice~~ | ~~signature collective à 2~~ |
| 92 | | 105 | ~~Mottaz David, de Syens, à Carouge~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 93 | | m102 | ~~Broch Michel, de Zell (LU), à Corminboeuf~~ | ~~adm. secrétaire~~ | ~~signature collective à 2~~ |
| 94 | | m121 | ~~Megevand Stéphane, de Genève, à Saint-Julien-en-Genevois, F~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 94 | | 115 | ~~Bahl Mayur, d'Inde, à Genève~~ | | ~~procuration collective à 2~~ |
| 94 | | 126 | ~~Salamon Jörg, de Lancy, à Genève~~ | | ~~procuration collective à 2~~ |
| 95 | | 115 | ~~Menoud Michel, du Locle, à Nyon~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 95 | 97 | ~~Chevalier Alexandre, de Soral, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 95 | | 99 | ~~Walpoth Marc Beat, de Berne, à Zurich~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| 95 | | 100 | ~~James Michael, d'Inde, à Burtigny~~ | | ~~procuration collective à 2~~ |
| | 97 | m102 | ~~Foity Jean-Paul, de France, à Genève~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| 97 | | m106 | ~~Hinduja Shanu S.P., de Grande-Bretagne, à Monaco, MCO~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 97 | | | Varlet Jean-François, de France, à Paris, F | adm. | signature collective à 2 |
| 97 | | 109 | ~~Benhssaïn Sanâa, de France, à Annecy le Vieux, F~~ | ~~directrice adjointe~~ | ~~signature collective à 2~~ |
| 97 | | 100 | ~~Brouze Pierre-André, de Monthey, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 97 | | 100 | ~~Caldwell Shirley, de Siviriez, à Gland~~ | ~~sous-directrice~~ | ~~signature collective à 2~~ |
| 97 | | 113 | ~~Couto Aguiar Iolanda, du Portugal, à Genève~~ | ~~sous-directrice~~ | ~~signature collective à 2~~ |
| 97 | | 105 | ~~Morton Benjamin, de Grande-Bretagne, à Genève~~ | | ~~procuration collective à 2~~ |
| 97 | | | Sweeting Adrian, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| 99 | | 107 | ~~Ancel Olivier, de France, à Arbusigny, F~~ | ~~sous-directeur~~ | ~~signature collective à 2~~ |
| | 100 | 105 | ~~Currit Alexandre, de Genève, à Veigy-Foncenex, F~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| | 100 | 105 | ~~Mean Anthony, de Payerne, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |

| Réf. Cr. | Réf. Mod. | Réf. Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | **Administration, organe de révision et personnes ayant qualité pour signer** | | |
| 0 | | 102 | Nezam Anahita, de France, à Genève | sous-directrice | signature collective à 2 |
| 0 | | m103 | Chabin Benjamin, de France, à Genève | | procuration collective à 2 |
| | | | Dupanloup Alain, de Laconnex, à Nendaz | | procuration collective à 2 |
| | | m108 | Guitelmacher Lucas, de France, au Grand-Saconnex | | procuration collective à 2 |
| 0 | | 118 | Nicolet Jean-Luc, de Neuchâtel, à Douvaine, F | | procuration collective à 2 |
| 00 | | | Stålhandske Frédéric, de France, à Collonges-sous-Salève, F | | procuration collective à 2 |
| 100 | | 115 | Uldry Nicolas, de Genève, à Meinier | | procuration collective à 2 |
| | 102 | 133 | Broch Michel, de Zell (LU), à Corminboeuf | adm. vice-président | signature collective à 2 |
| | 102 | 134 | Foity Jean-Paul, de France, à Genève | adm. | signature collective à 2 |
| 102 | | 118 | Hunt Paul, de Grande-Bretagne, à Zurich | directeur | signature collective à 2 |
| 102 | | 115 | Arlaud Jean-Baptiste, de France, à Genève | | procuration collective à 2 |
| 102 | | 109 | Laganara Marco, de Locarno, à Lausanne | | procuration collective à 2 |
| 102 | | m108 | Palushi Albena, de Genève, à Chavannes-de-Bogis | | procuration collective à 2 |
| 103 | | 110 | Lamba Kupple Dev, d'Inde, à Genève | directeur | signature collective à 2 |
| | 103 | 115 | Chabin Benjamin, de France, à Genève | sous-directeur | signature collective à 2 |
| 104 | | 132 | Hinduja Prakash, de Cologny, à Monaco, MCO | adm. | signature collective à 2 |
| 104 | | | Salomon Jean-Jacques, de France, à Zurich | adm. | signature collective à 2 |
| | 106 | m132 | Hinduja Shanu S.P., de Grande-Bretagne, à Monaco, MCO | adm. vice-présidente | signature collective à 2 |
| 108 | | m116 | Deodato Achille, d'Italie, à Berne | directeur adjoint | signature collective à 2 |
| | 108 | 126 | Guitelmacher Lucas, de France, au Grand-Saconnex | sous-directeur | signature collective à 2 |
| 108 | | 130 | O'Connell Cormac, d'Irlande, à Thônex | sous-directeur | signature collective à 2 |
| | 108 | | Palushi Albena, de Genève, à Chavannes-de-Bogis | sous-directrice | signature collective à 2 |
| 108 | | 115 | Pillonel Bénédict, de Genève, à Genève | sous-directeur | signature collective à 2 |
| 108 | | m139 | Rasson Jean-Baptiste, de France, à Lausanne | sous-directeur | signature collective à 2 |
| 108 | | 110 | Rawal Hiren, de Jersey, à Chavannes-des-Bois | sous-directeur | signature collective à 2 |
| 108 | | 112 | Sciboz Laurent, de Treyvaux, à Veyrier | sous-directeur | signature collective à 2 |
| 108 | | | Amouyal Nicolas, de France, à Annecy, F | | procuration collective à 2 |
| 108 | | 111 | Cherif Karim, de Meyrin, à Lancy | | procuration collective à 2 |
| 108 | | 117 | El Halaissi Yassine, de France, à Genève | | procuration collective à 2 |
| 108 | | 115 | Gautier Chrystel, de France, à Annemasse, F | | procuration collective à 2 |
| 108 | | | Gerbaudo Marc, de Monaco, à Bons-en-Chablais, F | | procuration collective à 2 |
| 111 | | 114 | Keates Ian Michael, de Grande-Bretagne, à Zumikon | directeur | signature collective à 2 |
| 112 | | 114 | Mose Soren, du Danemark, à Männedorf | directeur général | signature collective à 2 |
| 114 | | 138 | Pfaeffli Gilbert, de Grandcour, à Lutry | directeur général | signature collective à 2 |
| | 116 | 122 | Deodato Achille, d'Italie, à Berne | directeur | signature collective à 2 |
| 116 | | 125 | Baldi Olivier, de La Chaux-de-Fonds, à Nyon | | procuration collective à 2 |
| 116 | | 126 | Stanfield Nicholas, de Grande-Bretagne, à Poisy, F | | procuration collective à 2 |
| 116 | | 136 | Tisolis Dimitrios, de Grèce, à Genève | | procuration collective à 2 |
| 117 | | 141 | Jotti Pierre-Yves, de Genève, à La Rippe | directeur | signature collective à 2 |
| 117 | | 134 | Menoud Michel, du Locle, à Nyon | directeur | signature collective à 2 |
| 118 | | 121 | Cabian Marc, de Morges, à Mont-sur-Rolle | sous-directeur | signature collective à 2 |
| 118 | | m123 | Corbaz Yann, de Le Mont-sur-Lausanne, à Gland | | procuration collective à 2 |
| 119 | | | Grappin Frédéric, de France, à Bons-en-Chablais, F | | procuration collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 121 | 123 | Megevand Stéphane, de Genève, à Saint-Julien-en-Genevois, F | sous-directeur | signature collective à 2 |
| 121 | | | Schaad Sophie, de La Chaux-de-Fonds, à La Chaux-de-Fonds | sous-directrice | signature collective à 2 |
| | | 123 | Corbaz Yann, de Le Mont-sur-Lausanne, à Gland | secrétaire général sous-directeur | signature collective à 2 |
| 125 | | 134 | Rousta Shahriar, de Genève, à Genève | sous-directeur | signature collective à 2 |
| 128 | | 134 | Novikov Vsevolod Seth, de Genève, à Genève | sous-directeur | signature collective à 2 |
| 128 | | | Arnone Serge, de Genève, à Genève | | procuration collective à 2 |
| 128 | | 134 | Magnin Christophe, de Fribourg, à Genève | | procuration collective à 2 |
| 131 | | | Roncalli Nicolas, d'Ecublens (VD), à Lausanne | | procuration collective à 2 |
| | 132 | | Hinduja Shanu S.P., de Grande-Bretagne, à Monaco, MCO | adm. présidente | signature collective à 2 |
| 134 | | m135 | Aellen Marcel, de Saanen, à Frauenkappelen | adm. | signature collective à 2 |
| 134 | | | Berclaz Geneviève, de Crans-Montana, à Lully | adm. | signature collective à 2 |
| 134 | | | Carton Edmond, de France, à Dubaï, ARE | adm. | signature collective à 2 |
| 134 | | | Hinduja Karam, de Grande-Bretagne, à Londres, GB | adm. | signature collective à 2 |
| | 135 | | Aellen Marcel, de Saanen, à Frauenkappelen | adm. vice-président | signature collective à 2 |
| 137 | | | Spagnulo Francesco, d'Italie, à Pully | sous-directeur | signature collective à 2 |
| 137 | | | Baldin Olivier, de Genève, à Grenchen | | procuration collective à 2 |
| 138 | | | Suleiman Khaled A., de Veyrier, à Chêne-Bougeries | directeur général | signature collective à 2 |
| 139 | | | Bragagnolo Keros, de Bellinzona, à San Antonino | directeur | signature collective à 2 |
| | 139 | | Rasson Jean-Baptiste, de Jussy, à Meinier | sous-directeur | signature collective à 2 |
| 139 | | | Clabots Christophe, de Belgique, à Genève | | procuration collective à 2 |
| 139 | | | Duchêne Claudia, d'Allemagne, à Sciez, F | | procuration collective à 2 |
| (1) avec un adm., le directeur général, un directeur, un directeur adjoint ou un sous-directeur | | | | | |
| (1) avec un adm., le directeur général, un directeur, un directeur adjoint ou un sous-directeur | | | | | |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 0 | | report | | | 1 | 5912 | 21.06.1993 | 07.07.1993 | 3539 |
| 2 | 4563 | 10.05.1994 | 26.05.1994 | 2914 | 3 | 9430 | 07.10.1994 | 20.10.1994 | 5775 |
| 4 | 12016 | 21.12.1994 | 06.01.1995 | 104 | 5 | 3932 | 12.04.1995 | 26.04.1995 | 2282 |
| 6 | 7259 | 31.07.1995 | 14.08.1995 | 4551 | 7 | 11531 | 08.12.1995 | 18.12.1995 | 6864 |
| 8 | 4865 | 21.05.1996 | 03.06.1996 | 3226 | 9 | 5784 | 17.06.1996 | 01.07.1996 | 3904 |
| 10 | 10704 | 14.11.1996 | 27.11.1996 | 7322 | 11 | 6295 | 24.06.1997 | 10.07.1997 | 4864 |
| 12 | 7891 | 21.07.1997 | 15.08.1997 | 5890 | 13 | 2495 | 02.03.1998 | 06.03.1998 | 1618 |
| 14 | 3948 | 08.04.1998 | 16.04.1998 | 2571 | 15 | 6377 | 04.06.1998 | 10.06.1998 | 3945 |
| 16 | 10704 | 29.09.1998 | 05.10.1998 | 6820 | 17 | 12595 | 13.11.1998 | 19.11.1998 | 7920 |
| 18 | 810 | 22.01.1999 | 28.01.1999 | 633 | 19 | 1833 | 16.02.1999 | 22.02.1999 | 1205 |
| 20 | 4934 | 07.05.1999 | 14.05.1999 | 3208 | 21 | 8274 | 05.08.1999 | 11.08.1999 | 5491 |
| 22 | 9257 | 03.09.1999 | 09.09.1999 | 6207 | 23 | 9764 | 20.09.1999 | 24.09.1999 | 6557 |
| 24 | 11009 | 14.10.1999 | 20.10.1999 | 7182 | 25 | 10575 | 05.10.2000 | 11.10.2000 | 6955 |
| 26 | 10943 | 13.10.2000 | 23.10.2000 | 7227 | 27 | 13729 | 21.12.2000 | 29.12.2000 | 8937 |
| 28 | 2767 | 07.03.2001 | 13.03.2001 | 1873 | 29 | 7233 | 28.06.2001 | 11.09.2001 | 7071 |
| 30 | 11348 | 16.10.2001 | 22.10.2001 | 8238 | 31 | 12902 | 26.11.2001 | 30.11.2001 | 9430 |
| 32 | 3468 | 28.03.2002 | 05.04.2002 | 8 | 33 | 11358 | 28.10.2002 | 01.11.2002 | 6/0711010 |
| 34 | 13303 | 13.12.2002 | 19.12.2002 | 8/0781392 | 35 | 93 | 03.01.2003 | 09.01.2003 | 10/0805106 |
| 36 | 3700 | 27.03.2003 | 02.04.2003 | 8/0932394 | 37 | 8537 | 25.07.2003 | 31.07.2003 | 5/1110590 |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|------|---------|---|------------------|---|------|---------|---|------------------|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 38 | 11314 | 08.10.2003 | 14.10.2003 | 6 | 39 | 12932 | 12.11.2003 | 18.11.2003 | 7/1266238 |
| 40 | 14216 | 10.12.2003 | 16.12.2003 | 8/2030968 | 41 | 4887 | 22.04.2004 | 28.04.2004 | 6/2236460 |
| 42 | 10274 | 01.09.2004 | 07.09.2004 | 7/2438178 | 43 | 13329 | 11.11.2004 | 17.11.2004 | 6/2546606 |
| 44 | 401 | 10.01.2005 | 14.01.2005 | 8/2642780 | 45 | 2184 | 18.02.2005 | 24.02.2005 | 4/2716954 |
| 46 | 2551 | 25.02.2005 | 03.03.2005 | 7/2726578 | 47 | 5448 | 04.05.2005 | 11.05.2005 | 8/2831756 |
| 48 | 9177 | 25.07.2005 | 29.07.2005 | 5/2956276 | 49 | 10148 | 19.08.2005 | 25.08.2005 | 6/2988566 |
| 50 | 10977 | 09.09.2005 | 15.09.2005 | 6 | 51 | 11698 | 27.09.2005 | 03.10.2005 | 6/3042764 |
| 52 | 13804 | 16.11.2005 | 22.11.2005 | 6/3114214 | 53 | 14345 | 25.11.2005 | 01.12.2005 | 6/3128932 |
| 54 | 14836 | 07.12.2005 | 13.12.2005 | 8/3146470 | 55 | 260 | 05.01.2006 | 11.01.2006 | 8/3188372 |
| 56 | 3841 | 20.03.2006 | 24.03.2006 | 6/3303384 | 57 | 7703 | 15.06.2006 | 21.06.2006 | 7/3426892 |
| 58 | 1795 | 06.02.2007 | 12.02.2007 | 8/3770552 | 59 | 5284 | 18.04.2007 | 24.04.2007 | 6/3899938 |
| 60 | 5455 | 23.04.2007 | 27.04.2007 | 6/3906444 | 61 | 8505 | 02.07.2007 | 06.07.2007 | 8/4013898 |
| 62 | 9288 | 17.07.2007 | 23.07.2007 | 8/4036760 | 63 | 15830 | 05.12.2007 | 11.12.2007 | 7/4241548 |
| 64 | 981 | 21.01.2008 | 25.01.2008 | 5/4308610 | 65 | 1746 | 05.02.2008 | 11.02.2008 | 7/4333706 |
| 66 | 2374 | 18.02.2008 | 22.02.2008 | 8/4355396 | 67 | 7493 | 10.06.2008 | 16.06.2008 | 6/4524332 |
| 68 | 8187 | 24.06.2008 | 30.06.2008 | 9/4549986 | 69 | 9771 | 24.07.2008 | 30.07.2008 | 8/4596036 |
| 70 | 12053 | 22.09.2008 | 26.09.2008 | 6/4667044 | 71 | 1773 | 05.02.2009 | 11.02.2009 | 9/4874694 |
| 72 | 3815 | 11.03.2009 | 17.03.2009 | 7/4930250 | 73 | 11697 | 27.07.2009 | 31.07.2009 | 8/5173654 |
| 74 | 14282 | 15.09.2009 | 21.09.2009 | 8/5255624 | 75 | 20212 | 22.12.2009 | 29.12.2009 | 13/5420058 |
| 76 | 8583 | 20.05.2010 | 27.05.2010 | 8/5649298 | 77 | 12023 | 16.07.2010 | 22.07.2010 | 9/5740366 |
| 78 | 13914 | 16.08.2010 | 20.08.2010 | 6/5779006 | 79 | 14838 | 03.09.2010 | 09.09.2010 | 7/5805654 |
| 80 | 15406 | 15.09.2010 | 21.09.2010 | 8/5820890 | 81 | 897 | 14.01.2011 | 20.01.2011 | 8/5995550 |
| 82 | 6738 | 15.04.2011 | 20.04.2011 | 6129828 | 83 | 8047 | 11.05.2011 | 16.05.2011 | 6163138 |
| 84 | 14565 | 14.09.2011 | 19.09.2011 | 6340552 | 85 | 18976 | 29.11.2011 | 02.12.2011 | 6442576 |
| 86 | 20843 | 23.12.2011 | 29.12.2011 | 6484098 | 87 | 2551 | 14.02.2012 | 17.02.2012 | 6557118 |
| 88 | 7012 | 03.05.2012 | 08.05.2012 | 6669016 | 89 | 10448 | 28.06.2012 | 03.07.2012 | 6749266 |
| 90 | 11535 | 09.07.2012 | 12.07.2012 | 6764720 | 91 | 17834 | 24.10.2012 | 29.10.2012 | 6908024 |
| 92 | 18118 | 30.10.2012 | 02.11.2012 | 6915660 | 93 | 18556 | 06.11.2012 | 09.11.2012 | 6925594 |
| 94 | 1823 | 29.01.2013 | 01.02.2013 | 7044444 | 95 | 6358 | 12.04.2013 | 17.04.2013 | 7151242 |
| 96 | 12851 | 26.07.2013 | 31.07.2013 | 1008035 | 97 | 19013 | 13.11.2013 | 18.11.2013 | 1185955 |
| 98 | | Complément | 19.12.2013 | 7225832 | 99 | 1104 | 17.01.2014 | 22.01.2014 | 1300797 |
| 100 | 12561 | 25.07.2014 | 30.07.2014 | 1641261 | 101 | 17101 | 14.10.2014 | 17.10.2014 | 1775341 |
| 102 | 271 | 06.01.2015 | 09.01.2015 | 1919859 | 103 | 539 | 09.01.2015 | 14.01.2015 | 1928939 |
| 104 | 875 | 15.01.2015 | 20.01.2015 | 1940433 | 105 | 9464 | 12.06.2015 | 17.06.2015 | 2212379 |
| 106 | 13212 | 18.08.2015 | 21.08.2015 | 2333267 | 107 | 14059 | 03.09.2015 | 08.09.2015 | 2362355 |
| 108 | 15803 | 05.10.2015 | 08.10.2015 | 2415885 | 109 | 17119 | 29.10.2015 | 03.11.2015 | 2459861 |
| 110 | 1690 | 27.01.2016 | 01.02.2016 | 2631509 | 111 | 4995 | 18.03.2016 | 23.03.2016 | 2741475 |
| 112 | 5269 | 23.03.2016 | 30.03.2016 | 2749409 | 113 | 7097 | 25.04.2016 | 28.04.2016 | 2806239 |
| 114 | 9021 | 26.05.2016 | 31.05.2016 | 2860991 | 115 | 12391 | 15.07.2016 | 20.07.2016 | 2964519 |
| 116 | 13644 | 09.08.2016 | 12.08.2016 | 3002211 | 117 | 15450 | 14.09.2016 | 19.09.2016 | 3062063 |
| 118 | 21302 | 14.12.2016 | 19.12.2016 | 3231613 | 119 | 1129 | 19.01.2017 | 24.01.2017 | 3302783 |
| 120 | 3867 | 02.03.2017 | 07.03.2017 | 3388927 | 121 | 7421 | 26.04.2017 | 01.05.2017 | 3496125 |
| 122 | 10482 | 15.06.2017 | 20.06.2017 | 3590769 | 123 | 14167 | 11.08.2017 | 16.08.2017 | 3700185 |
| 124 | 17011 | 28.09.2017 | 03.10.2017 | 3786859 | 125 | 17737 | 09.10.2017 | 12.10.2017 | 3807017 |
| 126 | 21975 | 11.12.2017 | 14.12.2017 | 3932243 | 127 | 1848 | 26.01.2018 | 31.01.2018 | 4027279 |
| 128 | 2146 | 31.01.2018 | 05.02.2018 | 4036023 | 129 | 3484 | 19.02.2018 | 22.02.2018 | 4072769 |
| 130 | 12553 | 06.07.2018 | 11.07.2018 | 4352331 | 131 | 12950 | 12.07.2018 | 17.07.2018 | 4364337 |
| 132 | 20921 | 12.11.2018 | 15.11.2018 | 1004498999 | 133 | 21787 | 23.11.2018 | 28.11.2018 | 1004508149 |
| 134 | 8548 | 03.05.2019 | 08.05.2019 | 1004625903 | 135 | 11852 | 21.06.2019 | 26.06.2019 | 1004660624 |
| 136 | 13002 | 08.07.2019 | 11.07.2019 | 1004673875 | 137 | 15022 | 08.08.2019 | 13.08.2019 | 1004695226 |
| 138 | 17355 | 17.09.2019 | 20.09.2019 | 1004721000 | 139 | 18470 | 03.10.2019 | 08.10.2019 | 1004733242 |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|------|---------|------|------|---------|------|---------|------|------|---------|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 140 | 18714 | 07.10.2019 | 10.10.2019 | 1004735276 | 141 | 21162 | 12.11.2019 | 15.11.2019 | 1004760984 |

Genève, le 03 mars 2020



Extrait certifié conforme

– 3 MAR. 2020

Le préposé
par délégation

Canton de Genève
Registre du Commerce

*Fin de l'extrait*

**Seul un extrait certifié conforme, signé et muni du sceau du registre, a une valeur légale.**

HINDUJA BANQUE (SUISSE) SA

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 140 | 18714 | 07.10.2019 | 10.10.2019 | 1004735276 | 141 | 21162 | 12.11.2019 | 15.11.2019 | 1004760984 |

Genève, le 03 mars 2020



*Fin de l'extrait*

**Seul un extrait certifié conforme, signé et muni du sceau du registre, a une valeur légale.**

## APOSTILLE
(Convention de La Haye du 5 octobre 1961)

1. Pays : **Suisse**
   Le présent acte public
2. a été signé par **M. Lorin COSBUC .--**
3. agissant en qualité de **fonctionnaire .--**
4. est revêtu du sceau/timbre de **/ du registre
   du commerce - Genève .--**
   Attesté
5. à Genève      6. le **0 9 MARS 2020**
7. **République et Canton de Genève**
8. sous N° **900591**
9. Sceau/timbre :      10. Signature :



P.-A. Leya

Pierre-Alain LEYA

# Exhibit 44b



http://rc.ge.ch

**Extract with deletions**

INTERNET EXTRACT

Report        May 13, 1994
Ref. No. 05049/1978
Fed. No. CH-660.0.293.978-8
**IDE    CHE-105.860.714**

### HINDUJA BANQUE (SUISSE) SA

registered on September 1, 1978
Société anonyme

| Ref. | Company purpose |
|---|---|
| 1 | ~~Amas SA, Geneva~~ ~~[Company purpose at the previous headquarters: Amasgo AG (Amasgo SA) (Amasgo Ltd)]~~ |
| 2 | ~~Banque Amas (Suisse) SA~~ ~~(Amas Bank (Switzerland) Ltd)~~ |
| 46 | ~~BANQUE AMAS (SUISSE) SA~~ ~~(AMAS BANK (SWITZERLAND) LTD)~~ ~~(AMAS BANK (SCHWEIZ) AG)~~ |
| 72 | HINDUJA BANQUE (SUISSE) SA (HINDUJA BANK (SWITZERLAND) LTD) (HINDUJA BANK (SCHWEIZ) AG) |

| | Headquarters |
|---|---|
| 1 | Geneva |

| | Address |
|---|---|
| 1 | ~~quai du Seujet 14~~ |
| 35 | place de la Fusterie 3 bis |

| | Statutes dates | | |
|---|---|---|---|
| 1 | 01/04/1988 (last modif.) | 46 | 09/21/.2004 |
| 2 | 03/25/1994 (new statute) | 60 | 04/02/2007 (new statute) |
| 4 | 12/15/1994 | 72 | 02/02/2009 (new statute) |
| 9 | 06/12/1996 | 96 | 05/01/2013 |
| 24 | 07/20/1999 (new statute) | | |

[Stamp: Canton of Geneva Commerce Registry]

| | Purpose, Comments |
|---|---|
| 1 | Purpose: ~~wealth management, purchase and sale of all securities; financing for all companies and enterprises, underwriting and investing for all securities; take care of all proxies, research and advice in the financial, economic and commercial fields and performing all services in matters of placement and investment.~~ |
| 1 | Administration: ~~1 or several members~~ |
| 2 | Purpose: ~~operation of a wealth management bank operating mainly in Switzerland and abroad.~~ |
| 2 | Administration: At least 5 members |
| 24 | Purpose: ~~operation of a wealth management bank and performance of securities trading activities.~~ |
| 60 | Purpose: ~~operation of a bank and performance of securities trading activities.~~ |
| 96 | Purpose: operation of a bank and performance of securities trading activities (cf. statutes for overall purpose). |
| 98 | The identification under the number CH-660-0293978-8 is replaced by the identification number of the |

| | Purpose of payments |
|---|---|
| | companies (IDE/UID) CHE-105.860.714. |

| | **Mergers** |
|---|---|
| 76 | Merger:<br>———<br>takeover of the assets and liabilities of Banca Commerciale Lugano, in Lugano (CH-514-3001781-6), according to the merger contract of 05/04/2010 and balance sheet as of 12/30/2009, showing assets of CHF 265,133,984.44, liabilities to third parties of CHF 168,287,388.16, i.e., net assets of CHF 96,846,596.28. The entire share capital of the two companies being held by the same shareholder, the merger does not give rise to a capital increase, nor to an allocation of shares. |
| 124 | Merger: takeover of the assets and liabilities of Berafina AG, in Basel (CHE-107.999.122), according to the merger contract of 07/31/2017 and balance sheet as of 06/30/2017, with assets of CHF 683,361.13, liabilities to third parties of CHF 325,323.15, i.e., net assets of CHF 358,037.98. As the acquiring company holds all the shares of the transferring company, the merger does not give rise to a capital increase, nor to an allocation of shares. |

| | **Publishing body** |
|---|---|
| 1 | FOSC |
| 2 | ~~Communication to shareholders: telex or fax confirmed by registered letter~~ |
| 72 | Communication to shareholders: registered mail, simple mail or other electronic means of communication |

| | **Branches** | | |
|---|---|---|---|
| 27 | ~~Lucerne (Deletion ref.120)~~ | 126 | Lugano (CHE-334.018.985) |
| 39 | ~~Zurich (Deletion ref.126)~~ | 126 | Zurich (CHE-360.782.075) |
| 77 | ~~Lugano (CH-501.9.014.870-4) (Deletion ref.126)~~ | | |

| Ref. | **Capital-actions** | | |
|---|---|---|---|
| | **Nominal** | **Paid up** | **Shares** |
| 1 | ~~CHF 5,000,000~~ | ~~CHF 5,000,000~~ | ~~5,000 shares of CHF 1,000, registered~~ |
| 2 | ~~CHF 25,000,000~~ | ~~CHF 25,000,000~~ | ~~25,000 shares of CHF 1,000, registered, with limited transferability right according to the articles of association and provided with a statutory pre-emption right.~~ |
| 4 | ~~CHF 27,500,000~~ | ~~CHF 27,500,000~~ | ~~27,500 shares of CHF 1,000, registered, with limited transferability right according to the articles of association and provided with a statutory pre-emption right.~~ |
| 60 | CHF 27,500,000 | CHF 27,500,000 | 275,000 shares of CHF 100, registered, with limited transferability right according to the articles of association and provided with a statutory pre-emption right. |

| | **Contributions in kind, repossession of goods, special advantages** |
|---|---|
| 29 | Merger:<br>———<br>Acquisition of assets and liabilities, within the meaning of Article 748 CO, of the company "Alcari SA.," in Geneva, according to contract of 06/22/2001 and balance sheet on 01/01/2001, including assets of CHF 1,065,365 and liabilities to third parties of CHF 282,100, i.e., net assets of CHF 783,265. The merger takes place without increasing the share capital of the absorbing company insofar as it owns all the shares of the dissolved company. |
| 36 | Merger:<br>———<br>Acquisition of assets and liabilities, within the meaning of Article 748 CO, of the company Schwanen Effekten AG, in Lucerne, according to the contract of 05-26-2000 and balance sheet on 12/31/1999, including assets of CHF 90,272,927.77 and liabilities to third parties of CHF 80,848,133.15, i.e., net assets of CHF 9,424,794.62. The merger takes place without increasing the share capital of the absorbing company insofar as it owns all the shares of the dissolved company. |
| 38 | Merger:<br>———<br>Acquisition of assets and liabilities, within the meaning of Article 748 CO, of the company A Finance AG, in Zurich, according to the contract of 08/14/2003 and balance sheet as of 12/31/2002, including assets of CHF 52,035,834.88 and liabilities to third parties of CHF 31,685,133.64, i.e. net assets of CHF 20,350,701.24. The merger takes place without increasing the share capital of the absorbing company insofar as it owns all the shares of the dissolved company. |

**Administration, auditors and persons authorized to sign**

| Reg. | Mod | Del. | Last name and First names, Origin, Residence | Positions | Signature form |
|---|---|---|---|---|---|
| 1 | | 2 | **Rippmann** Reiner, from Stein am Rhein, in Zurich | Board member | joint signatures by two authorized members |
| 1 | | 6 | **Hasler** Frédéric, from Stäfa, in Chêne-Bougeries | Board member | joint signatures by two authorized members |
| 1 | | 2 | **Cattier** John F., from Vich, in Vich | Board president | joint signatures by two authorized members |
| 1 | | m 2 | **Cubitt** Michael John, from Great Britain, in Ornex, F | Assistant Director | joint signatures by two authorized members |
| 1 | | 2 | **Perles** Philippe M., from France, in Geneva | Assistant Director | joint signatures by two authorized members |
| 1 | | m 2 | **Bichsel** Claude, from Hasle bei Burgdorf, in Bonneville, F | | joint power of attorney by two members |
| 1 | | m 2 | **Seifari** Ali Mohammad, from Iran, in Chêne-Bougeries | Managing director | joint signatures by two authorized members |
| 1 | | 14 | **Walser** Ferdinand O., from Liechtenstein, in Geneva | Director | joint signatures by two authorized members |
| 1 | | m 2 | **Gysler** Fred, from Geneva, in Chéserex | Assistant Director | joint signatures by two authorized members |
| 2 | | m 21 | **Hinduja** Srichand Parmanand, from India, in London, GB | Board president | joint signatures by two authorized members |
| 2 | | 7 | **Bujard** René, from Lutry, in Geneva | Administrative Vice-President | joint signatures by two authorized members |
| 2 | | 40 | **Zimmermann** Franz Josef, from Kyburg-Buchegg, in Dully | Administrative secretary | joint signatures by two authorized members |
| 2 | | 6 | **Hill** John Andrew Patrick, from Great Britain, in London, GB | Board member | joint signatures by two authorized members |
| 2 | | 8 | **Schurmann** Eric Stuart, from Great Britain, in Dully | Managing director | joint signatures by two authorized members |
| | 2 | 57 | **Seirafi** Mohammad Ali, from Iran, in Grand-Saconnex | Director | joint signatures by two authorized members |
| | 2 | 8 | **Cubitt** Michael John, from Great Britain, in Ornex, F | Assistant Director | joint signatures by two authorized members (1) |
| | 2 | 13 | **Gysler** Fred, from Geneva, in Chéserex | Assistant Director | joint signatures by two authorized members (1) |
| | 2 | m 14 | **Bichsel** Claude, from Hasle bei Burgdorf, in Bonneville, F | | joint power of attorney by two members (1) |
| 2 | | m 28 | **"ATAG Ernst & Young SA,"** branch in Geneva | Reviewing organ | |
| 3 | | 14 | **Vial** Dany Gilbert, from Nyon, in Nyon | Assistant Director | joint signatures by two authorized members (1) |
| 5 | | 8 | **Mondino** Guido, from Italy, in Lancy | Assistant Director | joint signatures by two authorized members (1) |
| 6 | | m 43 | **Niederer** Hans, from Trogen, in Ottenbach | Board member | joint signatures by two authorized members |
| 7 | | 14 | **Bolgiani** Francesco, from Bellinzona, in Savosa | Board member | joint signatures by two authorized members |
| 8 | | 11 | **Zufferey** Armand Robert, from Saint-Luc, in Thônex | Director | joint signatures by two authorized members |
| 8 | | 26 | **Saldanha** Luke, from India, in Geneva | Director | joint signatures by two authorized members |
| 9 | | 97 | **Farmanfarmaian** Khodadad, from Great Britain, in London, GB | Board member | joint signatures by two authorized members |
| 9 | | 14 | **Thury** Christian, from Etoy, in Etoy | | joint power of attorney by two members |
| 9 | | m 14 | **Wilkinson** Stuart, from Great Britain, in Geneva | | joint power of attorney by two members |
| 10 | | m 45 | **Hinduja** Ajay Prakash, from Geneva, in Cologny | Director | joint signatures by two authorized members |
| 11 | | 15 | **Fiertz** Alden L., from Zurich, in Geneva | Managing director | joint signatures by two authorized members |
| 12 | | 15 | **Rupf** Adrian, from Flums, in Carouge | Assistant Director | joint signatures by two authorized members |
| 12 | | m 19 | **Paglia** Giacomo, from Geneva, in Geneva | | joint power of attorney by two members |
| | 14 | 20 | **Bichsel** Claude, from Hasle bei Burgdorf, in Monnetier-Mornex, F | | joint power of attorney by two members |
| | 14 | 16 | **Wilkinson** Stuart, from Great Britain, in Geneva | Assistant Director | joint signatures by two authorized members |
| 14 | | m 19 | **Hanna** Edmond, from France, in Geneva | Assistant Director | joint signatures by two authorized members |
| 14 | | m 21 | **Stemberger** Vladimir, from Geneva, in Geneva | | joint signatures by two authorized members |
| 14 | | m 21 | **Bougard** Annick, from France, in Nyon | | joint power of attorney by two members |
| 14 | | 15 | **Macedo** Catherine, from Vucherens, in Lausanne | | joint power of attorney by two members |
| 14 | | m 21 | **Mas** Bernard, from France, in Bons-en-Chablais, F | | joint power of attorney by two members |
| 14 | | m 21 | **Ziazi** Najib, from Morocco, in Geneva | | joint power of attorney by two members |
| 15 | | 47 | **Koch** Mark, from Büttikon, in Vandoeuvres | Managing director | joint signatures by two authorized members |
| 16 | | 31 | **Dallmayr** Patrice, from France, in Geneva | Director | joint signatures by two authorized members |
| 17 | | 47 | **Keller** Jules, from Amriswil, in Corsier | Board member | joint signatures by two authorized members |

[Stamp: Canton of Geneva Commerce Registry]

HINDUJA BANQUE (SUISSE) SA

| | Ref. | | | | |
|---|---|---|---|---|---|
| | | | Administration, auditors and persons authorized to sign | | |
| Reg. | Mod | Del. | Last name and First names, Origin, Residence | Positions | Signature form |
| 18 | | m 21 | Lupton Pascal, from Great Britain, in Geneva | | joint power of attorney by two members |
| | 19 | m 32 | Hanna Edmond, from Veyrier, in Geneva | Deputy director | joint signatures by two authorized members |
| | 19 | 32 | Paglia Giacomo, from Geneva, in Geneva | Assistant Director | joint signatures by two authorized members |
| | 21 | 22 | Stemberger Vladimir, from Geneva, in Geneva | | joint signatures by two authorized members (1) |
| | 21 | m 51 | Bougard Annick, from France, in Nyon | | joint power of attorney by two members (1) |
| | 21 | 22 | Lupton Pascal, from Great Britain, in Geneva | | joint power of attorney by two members (1) |
| | 21 | 44 | Mas Bernard, from France, in Bons-en-Chablais, F | | joint power of attorney by two members (1) |
| | 21 | 44 | Ziazi Najib, from Morocco, in Geneva | | joint power of attorney by two members (1) |
| | 21 | 132 | Hinduja Srichand Parmanand, from Great Britain, in London, GB | Board president | joint signatures by two authorized members |
| 23 | | 32 | Forte Graziano, from Italy, in Choulex | | joint power of attorney by two members (1) |
| 25 | | m 34 | Muraleedharan Kapparath, from India, in Geneva | Assistant Director | joint signatures by two authorized members |
| 25 | | 48 | Brovarone Marie-Christine, from Geneva, in Perly-Certoux | | joint power of attorney by two members (1) |
| | 28 | 49 | "Ernst & Young SA," branch in Lancy | Reviewing organ | |
| 30 | | 37 | Captijn Gérard, from the Netherlands, in Geneva | Director | joint signatures by two authorized members |
| 32 | | 52 | Hanna Edmond, from Veyrier, in Geneva | Director | joint signatures by two authorized members |
| 33 | | 44 | Trichot Viviane, from France, in Sompuis, F | | joint power of attorney by two members (1) |
| | 34 | 71 | Muraleedharan Kapparath, from India, in Geneva | Deputy director | joint signatures by two authorized members |
| 34 | | 55 | Farshori Abrar, from Gossau (SG), in Lancy | Deputy director | joint signatures by two authorized members |
| 34 | | m 54 | Alvernhe Cécile, from France, in Divonne, F | | joint power of attorney by two members (1) |
| 34 | | 44 | Bagri Jaspaul, from Great Britain, in Corcelles-Cormondrèche | | joint power of attorney by two members (1) |
| 34 | | m 51 | Lemus Valérie, from Onex, in Onex | | joint power of attorney by two members (1) |
| 37 | | 41 | Fassa Ali, from Pully, in Geneva | Assistant Director | joint signatures by two authorized members |
| 39 | | 57 | Magistrale Vito, from Italy, in Lausanne | | joint power of attorney by two members (1) |
| 40 | | m 83 | Branquart-Bryde Angela, from Ollon, in Geneva | | joint power of attorney by two members (1) |
| 42 | | 75 | Graham Andrew, from Great Britain, in Bursins | Assistant Director | joint signatures by two authorized members |
| 42 | | 55 | Schurte Gabriela, from Liechtenstein, in Geneva | | joint power of attorney by two members |
| | 43 | m 83 | Niederer Hans, from Trogen, in Ottenbach | Administrative Vice-President | joint signatures by two authorized members |
| 45 | | 64 | Hug Bruno, from Mies, in Mies | Board member | joint signatures by two authorized members |
| | 45 | 101 | Hinduja Ajay Prakash, from Geneva, in Cologny | Board member | joint signatures by two authorized members |
| 47 | | 68 | Paladini Dominique, from Chalais, in Gland | Director | joint signatures by two authorized members |
| 47 | | 56 | Ulkumen Altug, from Geneva, in Geneva | Deputy director | joint signatures by two authorized members |
| 48 | | 62 | Noyon Coenraad P.S., from the Netherlands, in Geneva | Managing director | joint signatures by two authorized members |
| 49 | | | PricewaterhouseCoopers SA , branch in Geneva | Reviewing organ | |
| 50 | | 55 | Douglas Kevin, from the USA, in Tannay | Director | joint signatures by two authorized members |
| | 51 | 67 | Bougard Annick, from France, in Duillier | | joint power of attorney by two members (1) |
| | 51 | 78 | Lemus Valérie, from Onex, in Bernex | | joint power of attorney by two members (1) |
| 52 | | 75 | Bloch François, from Bâle, in Zurich | Director | joint signatures by two authorized members |
| 53 | | m 58 | Nuvolone Katiuscia, from Chiasso, in Gland | | joint power of attorney by two members (1) |
| | 54 | 57 | Miorcec from Kerdanet Cécile, from France, in Divonne, F | | joint power of attorney by two members (1) |
| 55 | | 68 | Sauerland Karl, from Germany, in Lavigny | Director | joint signatures by two authorized members |
| 56 | | m 97 | Foity Jean-Paul, from France, in Geneva | Board member | joint signatures by two authorized members |
| 56 | | m 63 | Lohier Gérard, from France, in Le Pouzadou, F | Board member | joint signatures by two authorized members |
| 56 | | m 58 | Nahmany Alain, from France, in Geneva | | joint power of attorney by two members (1) |
| | 58 | 63 | Nahmany Alain, from France, in Chêne-Bougeries | Assistant Director | joint signatures by two authorized members |
| | 58 | 71 | Nuvolone Katiuscia, from Chiasso, in Gland | Assistant director | joint signatures by two authorized members |
| 58 | | 79 | Valahu Ion-Marc, from the USA, in Cologny | Assistant Director | joint signatures by two authorized members |
| 59 | | 83 | Ades Lica, from Vernier, in Vandoeuvres | Assistant director | joint signatures by two authorized members |
| 59 | | m 78 | Mean Anthony, from Payerne, in Geneva | | joint power of attorney by two members (1) |
| 61 | | m 63 | Schouker Ivan, from France, in London, GB | Director | joint signatures by two authorized members |
| | 63 | 86 | Schouker Ivan, from France, in Carouge (GE) | Managing director | joint signatures by two authorized members |

HINDUJA BANQUE (SUISSE) SA

| Ref. | | | Administration, auditors and persons authorized to sign | | |
|---|---|---|---|---|---|
| Reg. | Mod | Del. | Last name and First names, Origin, Residence | Positions | Signature form |
| 63 | | 84 | Picca Alexis, from France, in Ferney-Voltaire, F | Assistant Director | joint signatures by two authorized members |
| 63 | | 130 | Buhlmann François, from Lucerne, in Geneva | | joint power of attorney by two members (1) |
| | 63 | m 83 | Lohier Gérard, from France, in Thônex | Board member | joint signatures by two authorized members |
| 65 | | m 66 | Döbeli Bruno, from Seegraben, in Arzier | Managing director | joint signatures by two authorized members |
| 65 | | 67 | Bouchet-Lassale Jean-Cédric, from Geneva, in Geneva | | joint power of attorney by two members (1) |
| | 66 | 75 | Döbeli Bruno, from Seegraben, in Arzier | Assistant Managing Director | joint signatures by two authorized members |
| 67 | | 75 | Marazita Elizabeth, from the USA, in Hermance | Director | joint signatures by two authorized members |
| 67 | | 81 | Morvan Christophe, from France, in Thonon-les-Bains, F | Director | joint signatures by two authorized members |
| 67 | | 110 | Muraleedharan Kapparath, from India, in Vernier | Director | joint signatures by two authorized members |
| 67 | | 81 | Bougard Annick, from France, in Duillier | Assistant director | joint signatures by two authorized members |
| 67 | | 75 | Agosta Maurice, from Meyrin, in Machilly, F | | joint power of attorney by two members (1) |
| 69 | | 101 | Crewe John, from Great Britain, in Monaco, MCO | Board member | joint signatures by two authorized members |
| 70 | | 80 | Thillaivasan Murali, from Great Britain, in Geneva | | joint power of attorney by two members (1) |
| 71 | | 102 | Satnarine Gregory, from Great Britain, in Geneva | Director | joint signatures by two authorized members |
| 71 | | 79 | von der Lage Olaf, from Egg, in Prangins | Deputy director | joint signatures by two authorized members |
| 71 | | m 89 | Blanc Pierre-Yves, from Ayent, in Lausanne | Assistant Director | joint signatures by two authorized members |
| 73 | | 79 | Luethi Andreas, from Signau, in Rapperswil | Director | joint signatures by two authorized members |
| 73 | | 81 | Bagchi Srinath, from Versoix, in Veigy, F | | joint power of attorney by two members |
| 73 | | m 80 | Deodato Achille, from Italy, in Berne | | joint power of attorney by two members |
| 74 | | 79 | Tanna Vijay, from Kenya, in Geneva | Deputy director | joint signatures by two authorized members |
| 75 | | m 84 | Ena Jean-Michel, from Lancy, in Avully | Assistant Director | joint signatures by two authorized members |
| 75 | | m 84 | Lilla Raphaël, from Ascona, in Reconvilier | Director | joint signatures by two authorized members |
| 78 | | 115 | Lyon Laurent, from France, in Pully | Deputy director | joint signatures by two authorized members |
| | 78 | m100 | Mean Anthony, from Payerne, in Geneva | Assistant Director | joint signatures by two authorized members |
| 78 | | 97 | Cortello Sonko Bernadette, from Saint-Léonard, in Onex | | joint power of attorney by two members |
| 78 | | 88 | Japs Patrick, from Lugano, in Geneva | | joint power of attorney by two members |
| 78 | | 100 | Robert Olivier, from France, in Lausanne | | joint power of attorney by two members |
| 78 | | 100 | Salamian Shideh, from Geneva, in Geneva | | joint power of attorney by two members |
| | 80 | 99 | Deodato Achille, from Italy, in Berne | Assistant Director | joint signatures by two authorized members |
| 80 | | 95 | Dagli Murat, from Lancy, in Geneva | Assistant Director | joint signatures by two authorized members |
| 80 | | m 81 | Peeters Christian, from Belgium, in Geneva | Assistant Director | joint signatures by two authorized members |
| 81 | | 88 | Gudgeon Jérôme, from Great Britain, in Geneva | Assistant Director | joint signatures by two authorized members |
| 81 | | 83 | Zemouli Sid-Ali, from Geneva, in Geneva | Assistant Director | joint signatures by two authorized members |
| 81 | | m 89 | Salehi Amir, from Neuchâtel, in Geneva | | joint power of attorney by two members |
| | 81 | 85 | Peeters Christian, from Belgium, in Choulex | Assistant Director | joint signatures by two authorized members |
| 82 | | 97 | Kapur Ishan, from France, in Paris, F | Board member | joint signatures by two authorized members |
| | 83 | 91 | Niederer Hans, from Trogen, in Ottenbach | Board member | joint signatures by two authorized members |
| | 83 | 97 | Lohier Gérard, from France, in Collonge-Bellerive | Administrative Vice-President | joint signatures by two authorized members |
| | 83 | 95 | Branquart-Bryde Angela, from Ollon, in Geneva | Assistant director | joint signatures by two authorized members |
| 83 | | 94 | Boiston Didier, from Champagne, in Viry, F | Deputy director | joint signatures by two authorized members |
| 83 | | m 84 | Agostinetti Mattia, from Gerra (Gambarogno), in Mendrisio | Deputy director | joint signatures by two authorized members |
| 83 | | m 85 | El Haimar Omar, from Morocco, in Geneva | Deputy director | joint signatures by two authorized members |
| 83 | | 103 | Cossettini Sargan, from Italy, in Geneva | | joint power of attorney by two members |
| 83 | | 84 | Robinson Christopher, from Geneva, in Geneva | Deputy director | joint signatures by two authorized members |
| | 84 | m 85 | Ena Jean-Michel, from Lancy, in Avully | Deputy director | joint signatures by two authorized members |
| | 84 | 113 | Lilla Raphaël, from Ascona, in Reconvilier | Assistant Managing director | joint signatures by two authorized members |
| | 84 | 129 | Agostinetti Mattia, from Gerra (Gambarogno), in Mendrisio | Deputy director | joint signatures by two authorized members |

[Stamp: Canton of Geneva Commerce Registry]

HINDUJA BANQUE (SUISSE) SA

| Ref. | | | Administration, auditors and persons authorized to sign | | |
|---|---|---|---|---|---|
| Reg. | Mod | Del. | Last name and First names, Origin, Residence | Positions | Signature form |
| 84 | | 100 | Inoue Masayuki, from Japan, in Geneva | Assistant Director | joint signatures by two authorized members |
| 84 | | m 95 | Chevalier Alexandre, from Soral, in Geneva | Assistant Director | joint signatures by two authorized members |
| 84 | | 100 | Idalene Leila, from Naters, in Céligny | | joint power of attorney by two members |
| 84 | | 90 | Abdulla Yasmin, from Geneva, in Veyrier | | joint power of attorney by two members |
| 84 | | 100 | Kammermann Natalie, from Geneva, in Geneva | | joint power of attorney by two members |
| 85 | | 112 | de Boissezon Charles, from France, in Chêne-Bougeries | Managing director | joint signatures by two authorized members |
| | 85 | 119 | Ena Jean-Michel, from Lancy, in Avully | Director | joint signatures by two authorized members |
| | 85 | 140 | El Haimar Omar, from Morocco, in Geneva | Deputy director | joint signatures by two authorized members |
| 85 | | 90 | Ménaige Xavier, from France, in Chenex, F | Assistant Director | joint signatures by two authorized members |
| 85 | | 90 | Corthesy Magali, from Dompierre, in Thoiry, F | Assistant director | joint signatures by two authorized members |
| 85 | | 97 | Shen Lavarenne Min, from France, in Nyon | Assistant director | joint signatures by two authorized members |
| 85 | | 87 | Gaillard Loïc, from Saxon, in Lausanne | | joint power of attorney by two members |
| 85 | | 136 | Dubois Christophe, from Buttes, in Bernex | | joint power of attorney by two members |
| | 89 | 115 | Blanc Pierre-Yves, from Ayent, in Lausanne | Deputy director | joint signatures by two authorized members |
| | 89 | 94 | Salehi Amir, from Neuchâtel, in Geneva | Assistant Director | joint signatures by two authorized members |
| 89 | | 127 | Bratsiotis Konstantinos, from Greece, in Geneva | Assistant Director | joint signatures by two authorized members |
| 89 | | 103 | Sproule Ian Alexander, from Great Britain, in Ferney-Voltaire, F | | joint power of attorney by two members |
| 89 | | | Chaturvedi Anil, from the USA, in Geneva | Director | joint signatures by two authorized members |
| 90 | | 118 | Layat Michel, from Montherod, in Viuz-en-Sallaz, F | Director | joint signatures by two authorized members |
| 90 | | m100 | Currit Alexandre, from Geneva, in Veigy-Foncenex, F | Deputy director | joint signatures by two authorized members |
| 90 | | 112 | Barsoumian Arto, from Geneva, in Geneva | Deputy director | joint signatures by two authorized members |
| 90 | | 105 | Elkorde Abdelhalim, from France, in Gland | Assistant Director | joint signatures by two authorized members |
| 90 | | 99 | Ingold Jean-Louis, Herzogenbuchsee, in Carouge | Assistant Director | joint signatures by two authorized members |
| 90 | | 105 | Perrilat-Amedée Alexandra, from France, in Contamine-sur-Arve, F | | joint power of attorney by two members |
| 92 | | 105 | Mottaz David, from Syens, in Carouge | Assistant Director | joint signatures by two authorized members |
| 92 | | 115 | Miorcec from Kerdanet Cécile, from France, in Divonne-les-Bains, F | Assistant director | joint signatures by two authorized members |
| 93 | | m102 | Broch Michel, from Zell (LU), in Corminboeuf | Administrative secretary | joint signatures by two authorized members |
| 94 | | m121 | Megevand Stéphane, from Geneva, in Saint-Julienen-Genevois, F | Deputy director | joint signatures by two authorized members |
| 94 | | 126 | Salamon Jörg, from Lancy, in Geneva | | joint power of attorney by two members |
| 94 | | 115 | Bahl Mayur, from India, in Geneva | | joint power of attorney by two members |
| | 95 | 97 | Chevalier Alexandre, from Soral, in Geneva | Deputy director | joint signatures by two authorized members |
| 95 | | 115 | Menoud Michel, from Locle, in Nyon | Director | joint signatures by two authorized members |
| 95 | | 99 | Walpoth Marc Beat, from Berne, in Zurich | Assistant Director | joint signatures by two authorized members |
| 95 | | 100 | James Michael, from India, in Burtigny | | joint power of attorney by two members |
| | 97 | m102 | Foity Jean-Paul, from France, in Geneva | Administrative Vice-President | joint signatures by two authorized members |
| 97 | | | Varlet Jean-François, from France, in Paris, F | Board member | joint signatures by two authorized members |
| 97 | | m106 | Hinduja Shanu S.P., from Great Britain, in Monaco, MCO | Board member | joint signatures by two authorized members |
| 97 | | 100 | Brouze Pierre-André, from Monthey, in Geneva | Deputy director | joint signatures by two authorized members |
| 97 | | 109 | Benhssaïn Sanâa, from France, in Annecy le Vieux, F | Assistant Director | joint signatures by two authorized members |
| 97 | | 113 | Couto Aguiar Iolanda, from Portugal, in Geneva | Assistant director | joint signatures by two authorized members |
| 97 | | 100 | Caldwell Shirley, from Siviriez, in Gland | Assistant director | joint signatures by two authorized members |
| 97 | | 105 | Morton Benjamin, from Great Britain, in Geneva | | joint power of attorney by two members |
| 97 | | | Sweeting Adrian, from Great Britain, in Geneva | | joint power of attorney by two members |
| 99 | | 107 | Ancel Olivier, from France, in Arbusigny, F | Assistant Director | joint signatures by two authorized members |
| | 100 | 105 | Currit Alexandre, from Geneva, in Veigy-Foncenex, F | Director | joint signatures by two authorized members |
| | 100 | 105 | Mean Anthony, from Payerne, in Geneva | Deputy director | joint signatures by two authorized members |

HINDUJA BANQUE (SUISSE) SA

| | Ref. | | Administration, auditors and persons authorized to sign | | |
|---|---|---|---|---|---|
| Reg. | Mod | Del. | Last name and First names, Origin, Residence | Positions | Signature form |
| 100 | | 118 | Nicolet Jean-Luc, from Neuchâtel, in Douvaine, F | | joint power of attorney by two members |
| 100 | | | Dupanloup Alain, from Laconnex, in Nendaz | | joint power of attorney by two members |
| 100 | | m108 | Guitelmacher Lucas, from France, in Grand-Saconnex | | joint power of attorney by two members |
| 100 | | 115 | Uldry Nicolas, from Geneva, in Meinier | | joint power of attorney by two members |
| 100 | | | Stälhandske Frédéric, from France, in Collongessous-Salève, F | | joint power of attorney by two members |
| 100 | | m103 | Chabin Benjamin, from France, in Geneva | | joint power of attorney by two members |
| 100 | | 102 | Nezam Anahita, from France, in Geneva | Assistant director | joint signatures by two authorized members |
| | 102 | 133 | Broch Michel, from Zell (LU), in Corminboeuf | Administrative Vice-President | joint signatures by two authorized members |
| | 102 | 134 | Foity Jean-Paul, from France, in Geneva | Board member | joint signatures by two authorized members |
| 102 | | 115 | Arlaud Jean-Baptiste, from France, in Geneva | | joint power of attorney by two members |
| 102 | | m108 | Palushi Albena, from Geneva, in Chavannes-de-Bogis | | joint power of attorney by two members |
| 102 | | 118 | Hunt Paul, from Great Britain, in Zurich | Director | joint signatures by two authorized members |
| 102 | | 109 | Laganara Marco, from Locarno, in Lausanne | | joint signatures by two authorized members |
| | 103 | 115 | Chabin Benjamin, from France, in Geneva | Assistant Director | joint signatures by two authorized members |
| 103 | | 110 | Lamba Kupple Dev, from India, in Geneva | Director | joint signatures by two authorized members |
| 104 | | 132 | Hinduja Prakash, from Cologny, in Monaco, MCO | Board member | joint signatures by two authorized members |
| 104 | | | Salomon Jean-Jacques, from France, in Zurich | Board member | joint signatures by two authorized members |
| | 106 | m132 | Hinduja Shanu S.P., from Great Britain, in Monaco, MCO | Administrative Vice-President | joint signatures by two authorized members |
| 108 | | | Amouyal Nicolas, from France, in Annecy, F | | joint power of attorney by two members |
| 108 | | 115 | Gautier Chrystel, from France, in Annemasse, F | | joint power of attorney by two members |
| 108 | | | Gerbaudo Marc, from Monaco, in Bons-en-Chablais, F | | joint power of attorney by two members |
| 108 | | m139 | Rasson Jean-Baptiste, from France, in Lausanne | Assistant Director | joint signatures by two authorized members |
| 108 | | 130 | O'Connell Cormac, from Ireland, in Thônex | Assistant Director | joint signatures by two authorized members |
| 108 | | 110 | Rawal Hiren, from Jersey, in Chavannes-des-Bois | Assistant Director | joint signatures by two authorized members |
| 108 | | 112 | Sciboz Laurent, from Treyvaux, in Veyrier | Assistant Director | joint signatures by two authorized members |
| 108 | | 115 | Pillonel Bénédict, from Geneva, in Geneva | Assistant Director | joint signatures by two authorized members |
| 108 | | m116 | Deodato Achille, from Italy, in Berne | Deputy director | joint signatures by two authorized members |
| | 108 | 126 | Guitelmacher Lucas, from France, in Grand-Saconnex | Assistant Director | joint signatures by two authorized members |
| | 108 | | Palushi Albena, from Geneva, in Chavannes-de-Bogis | Assistant director | joint power of attorney by two members |
| 108 | | 117 | El Halaissi Yassine, from France, in Geneva | | joint power of attorney by two members |
| 108 | | 111 | Cherif Karim, from Meyrin, in Lancy | | joint power of attorney by two members |
| 111 | | 114 | Keates Ian Michael, from Great Britain, in Zumikon | Director | joint signatures by two authorized members |
| 112 | | 114 | Mose Soren, from Denmark, in Männedorf | Managing director | joint signatures by two authorized members |
| 114 | | 138 | Pfaeffli Gilbert, from Grandcour, in Lutry | Managing director | joint signatures by two authorized members |
| | 116 | 122 | Deodato Achille, from Italy, in Berne | Director | joint signatures by two authorized members |
| 116 | | 126 | Stanfield Nicholas, from Great Britain, in Poisy, F | | joint power of attorney by two members |
| 116 | | 136 | Tisolis Dimitrios, from Greece, in Geneva | | joint power of attorney by two members |
| 116 | | 125 | Baldi Olivier, from La Chaux-de-Fonds, in Nyon | | joint power of attorney by two members |
| 117 | | | Jotti Pierre-Yves, from Geneva, in La Rippe | Director | joint signatures by two authorized members |
| 117 | | 134 | Menoud Michel, from Locle, in Nyon | Director | joint signatures by two authorized members |
| 118 | | m123 | Corbaz Yann, from Le Mont-sur-Lausanne, in Gland | | joint power of attorney by two members |
| 118 | | 121 | Cabian Marc, from Morges, in Mont-sur-Rolle | Assistant Director | joint signatures by two authorized members |
| 119 | | | Grappin Frédéric, from France, in Bons-en-Chablais, F | | joint power of attorney by two members |
| | 121 | 123 | Megevand Stéphane, from Geneva, in Saint-Julienen-Genevois, F | Assistant Director | joint signatures by two authorized members |

[Stamp: Canton of Geneva Commerce Registry]

HINDUJA BANQUE (SUISSE) SA

| Ref. | | | Administration, auditors and persons authorized to sign | | |
|---|---|---|---|---|---|
| Reg. | Mod | Del. | Last name and First names, Origin, Residence | Positions | Signature form |
| 121 | | | **Schaad** Sophie, from La Chaux-de-Fonds, in La Chaux-de-Fonds | Assistant director | joint signatures by two authorized members |
| | 123 | | **Corbaz** Yann, from Le Mont-sur-Lausanne, in Gland | general secretary Assistant Director | joint signatures by two authorized members |
| 125 | | 134 | ~~**Rousta** Shahriar, from Geneva, in Geneva~~ | ~~Assistant Director~~ | ~~joint signatures by two authorized members~~ |
| 128 | | 134 | ~~**Novikov** Vsevolod Seth, from Geneva, in Geneva~~ | ~~Assistant Director~~ | ~~joint signatures by two authorized members~~ |
| 128 | | | **Arnone** Serge, from Geneva, in Geneva | | joint power of attorney by two members |
| 128 | | 134 | ~~**Magnin** Christophe, from Fribourg, in Geneva~~ | | ~~joint power of attorney by two members~~ |
| 131 | | | **Roncalli** Nicolas, from Ecublens (VD), in Lausanne | | joint power of attorney by two members |
| | 132 | | **Hinduja** Shanu S.P., from Great Britain, in Monaco, MCO | board president | |
| 134 | | | **Hinduja** Karam, from Great Britain, in London, GB | Board member | joint signatures by two authorized members |
| 134 | | | **Berclaz** Geneviève, from Crans-Montana, in Lully | Board member | joint signatures by two authorized members |
| 134 | | m135 | ~~**Aellen** Marcel, from Saanen, in Frauenkappelen~~ | ~~Board member~~ | ~~joint signatures by two authorized members~~ |
| 134 | | | **Carton** Edmond, from France, in Dubaï, ARE | Board member | joint signatures by two authorized members |
| | 135 | | **Aellen** Marcel, from Saanen, in Frauenkappelen | Administrative Vice-President | joint signatures by two authorized members |
| 137 | | | **Spagnulo** Francesco, from Italy, in Pully | Assistant Director | joint signatures by two authorized members |
| 137 | | | **Baldin** Olivier, from Geneva, in Grenchen | | joint power of attorney by two members |
| 138 | | | **Suleiman** Khaled A., from Veyrier, in Chêne-Bougeries | Managing director | joint signatures by two authorized members |
| | 139 | | **Rasson** Jean-Baptiste, from Jussy, in Meinier | Assistant Director | joint signatures by two authorized members |
| 139 | | | **Bragagnolo** Keros, from Bellinzona, in San Antonino | Director | joint signatures by two authorized members |
| 139 | | | **Duchêne** Claudia, from Germany, in Sciez, F | | joint power of attorney by two members |
| 139 | | | **Clabots** Christophe, from Belgium, in Geneva | | joint power of attorney by two members |

(1) with a Board member, the Managing director, a Director, a Deputy director or an Assistant Director

(1) with a Board member, the Managing director, a Director, a Deputy director or an Assistant Director

| Ref. | JOURNAL | | FOSC PUBLICATION | | Ref. | JOURNAL | | FOSC PUBLICATION | |
|---|---|---|---|---|---|---|---|---|---|
| | Issue | Date | Date | Page/Id | | Issue | Date | Date | Page/Id |
| 0 | | report | | | 1 | 5912 | 6/21/1993 | 7/7/1993 | 3539 |
| 2 | 4563 | 5/10/1994 | 5/26/1994 | 2914 | 3 | 9430 | 10/7/1994 | 10/20/1994 | 5775 |
| 4 | 12016 | 12/21/1994 | 1/6/1995 | 104 | 5 | 3932 | 4/12/1995 | 4/26/1995 | 2282 |
| 6 | 7259 | 7/31/1995 | 8/14/1995 | 4551 | 7 | 11531 | 12/8/1995 | 12/18/1995 | 6864 |
| 8 | 4865 | 5/21/1996 | 6/3/1996 | 3226 | 9 | 5784 | 6/17/1996 | 7/1/1996 | 3904 |
| 10 | 10704 | 11/14/1996 | 11/27/1996 | 7322 | 11 | 6295 | 6/24/1997 | 7/10/1997 | 4864 |
| 12 | 7891 | 7/21/1997 | 8/15/1997 | 5890 | 13 | 2495 | 3/2/1998 | 3/6/1998 | 1618 |
| 14 | 3948 | 4/8/1998 | 4/16/1998 | 2571 | 15 | 6377 | 6/4/1998 | 6/10/1998 | 3945 |
| 16 | 10704 | 9/29/1998 | 10/5/1998 | 6820 | 17 | 12595 | 11/13/1998 | 11/19/1998 | 7920 |
| 18 | 810 | 1/22/1999 | 1/28/1999 | 633 | 19 | 1833 | 2/16/1999 | 2/22/1999 | 1205 |
| 20 | 4934 | 5/7/1999 | 5/14/1999 | 3208 | 21 | 8274 | 8/5/1999 | 8/11/1999 | 5491 |
| 22 | 9257 | 9/3/1999 | 9/9/1999 | 6207 | 23 | 9764 | 9/20/1999 | 9/24/1999 | 6557 |
| 24 | 11009 | 10/14/1999 | 10/20/1999 | 7182 | 25 | 10575 | 10/5/2000 | 10/11/2000 | 6955 |
| 26 | 10943 | 10/13/2000 | 10/23/2000 | 7227 | 27 | 13729 | 12/21/2000 | 12/29/2000 | 8937 |
| 28 | 2767 | 3/7/2001 | 3/13/2001 | 1873 | 29 | 7233 | 6/28/2001 | 9/11/2001 | 7071 |
| 30 | 11348 | 10/16/2001 | 10/22/2001 | 8238 | 31 | 12902 | 11/26/2001 | 11/30/2001 | 9430 |
| 32 | 3468 | 3/28/2002 | 4/5/2002 | 8 | 33 | 11358 | 10/28/2002 | 11/1/2002 | 6/0711010 |
| 34 | 13303 | 12/13/2002 | 12/19/2002 | 8/0781392 | 35 | 93 | 1/3/2003 | 1/9/2003 | 10/0805106 |
| 36 | 3700 | 3/27/2003 | 4/2/2003 | 8/0932394 | 37 | 8537 | 7/25/2003 | 7/31/2003 | 5/1110590 |
| 38 | 11314 | 10/8/2003 | 10/14/2003 | 6 | 39 | 12932 | 11/12/2003 | 11/18/2003 | 7/1266238 |
| 40 | 14216 | 12/10/2003 | 12/16/2003 | 8/2030968 | 41 | 4887 | 4/28/2004 | 4/28/2004 | 6/2236460 |
| 42 | 10274 | 9/1/2004 | 9/7/2004 | 7/2438178 | 43 | 13329 | 11/11/2004 | 11/17/2004 | 6/2546606 |
| 44 | 401 | 1/10/2005 | 1/14/2005 | 8/2642780 | 45 | 2184 | 2/18/2005 | 2/24/2005 | 4/2716954 |

HINDUJA BANQUE (SUISSE) SA

| Ref. | Issue | JOURNAL Date | FOSC PUBLICATION Date | Page/Id | Ref. | Issue | JOURNAL Date | FOSC PUBLICATION Date | Page/Id |
|---|---|---|---|---|---|---|---|---|---|
| 46 | 2551 | 2/25/2005 | 3/3/2005 | 7/2726578 | 47 | 5448 | 5/4/2005 | 5/11/2005 | 8/2831756 |
| 48 | 9177 | 7/25/2005 | 7/29/2005 | 5/2956276 | 49 | 10148 | 8/19/2005 | 8/25/2005 | 6/2988566 |
| 50 | 10977 | 9/9/2005 | 9/15/2005 | 6 | 51 | 11698 | 9/27/2005 | 10/3/2005 | 6/3042764 |
| 52 | 13804 | 11/16/2005 | 11/22/2005 | 6/3114214 | 53 | 14345 | 11/25/2005 | 12/1/2005 | 6/3128932 |
| 54 | 14836 | 12/7/2005 | 12/13/2005 | 8/3146470 | 55 | 260 | 1/5/2006 | 1/11/2006 | 8/3188372 |
| 56 | 3841 | 3/20/2006 | 3/24/2006 | 6/3303384 | 57 | 7703 | 6/15/2006 | 6/21/2006 | 7/3426892 |
| 58 | 1795 | 2/6/2007 | 2/12/2007 | 8/3770552 | 59 | 5284 | 4/18/2007 | 4/24/2007 | 6/3899938 |
| 60 | 5455 | 4/23/2007 | 4/27/2007 | 6/3906444 | 61 | 8505 | 7/2/2007 | 7/6/2007 | 8/4013898 |
| 62 | 9288 | 7/17/2007 | 7/23/2007 | 8/4036760 | 63 | 15830 | 12/5/2007 | 12/11/2007 | 7/4241548 |
| 64 | 981 | 1/21/2008 | 1/25/2008 | 5/4308610 | 65 | 1746 | 2/5/2008 | 2/11/2008 | 7/4333706 |
| 66 | 2374 | 2/18/2008 | 2/22/2008 | 8/4355396 | 67 | 7493 | 6/10/2008 | 6/16/2008 | 6/4524332 |
| 68 | 8187 | 6/24/2008 | 6/30/2008 | 9/4549986 | 69 | 9771 | 7/24/2008 | 7/30/2008 | 8/4596036 |
| 70 | 12053 | 9/22/2008 | 9/26/2008 | 6/4667044 | 71 | 1773 | 2/5/2009 | 2/11/2009 | 9/4874694 |
| 72 | 3815 | 3/11/2009 | 3/17/2009 | 7/4930250 | 73 | 11697 | 7/27/2009 | 7/31/2009 | 8/5173654 |
| 74 | 14282 | 9/15/2009 | 9/21/2009 | 8/5255624 | 75 | 20212 | 12/22/2009 | 12/29/2009 | 13/5420058 |
| 76 | 8583 | 5/20/2010 | 5/27/2010 | 8/5649298 | 77 | 12023 | 7/16/2010 | 7/22/2010 | 9/5740366 |
| 78 | 13914 | 8/16/2010 | 8/20/2010 | 6/5779006 | 79 | 14838 | 9/3/2010 | 9/9/2010 | 7/5805654 |
| 80 | 15406 | 9/15/2010 | 9/21/2010 | 8/5820890 | 81 | 897 | 1/14/2011 | 1/20/2011 | 8/5995550 |
| 82 | 6738 | 4/15/2011 | 4/20/2011 | 6129828 | 83 | 8047 | 5/11/2011 | 5/16/2011 | 6163138 |
| 84 | 14565 | 9/14/2011 | 9/19/2011 | 6340552 | 85 | 18976 | 11/29/2011 | 12/2/2011 | 6442576 |
| 86 | 20843 | 12/23/2011 | 12/29/2011 | 6484098 | 87 | 2551 | 2/14/2012 | 2/17/2012 | 6557118 |
| 88 | 7012 | 5/3/2012 | 5/8/2012 | 6669016 | 89 | 10448 | 6/28/2012 | 7/3/2012 | 6749266 |
| 90 | 11535 | 7/9/2012 | 7/12/2012 | 6764720 | 91 | 17834 | 10/24/2012 | 10/29/2012 | 6908024 |
| 92 | 18118 | 10/30/2012 | 11/2/2012 | 6915660 | 93 | 18556 | 11/6/2012 | 11/9/2012 | 6925594 |
| 94 | 1823 | 1/29/2013 | 2/1/2013 | 7044444 | 95 | 6358 | 4/12/2013 | 4/17/2013 | 7151242 |
| 96 | 12851 | 7/26/2013 | 7/31/2013 | 1008035 | 97 | 19013 | 11/13/2013 | 11/18/2013 | 1185955 |
| 98 | | Supplement | 12/19/2013 | 7225832 | 99 | 1104 | 1/17/2014 | 1/22/2014 | 1300797 |
| 100 | 12561 | 7/25/2014 | 7/30/2014 | 1641261 | 101 | 17101 | 10/14/2014 | 10/17/2014 | 1775341 |
| 102 | 271 | 1/6/2015 | 1/9/2015 | 1919859 | 103 | 539 | 1/9/2015 | 1/14/2015 | 1928939 |
| 104 | 875 | 1/15/2015 | 1/20/2015 | 1940433 | 105 | 9464 | 6/12/2015 | 6/17/2015 | 2212379 |
| 106 | 13212 | 8/18/2015 | 8/21/2015 | 2333267 | 107 | 14059 | 9/3/2015 | 9/8/2015 | 2362355 |
| 108 | 15803 | 10/5/2015 | 10/8/2015 | 2415885 | 109 | 17119 | 10/29/2015 | 11/3/2015 | 2459861 |
| 110 | 1690 | 1/27/2016 | 2/1/2016 | 2631509 | 111 | 4995 | 3/18/2016 | 3/23/2016 | 2741475 |
| 112 | 5269 | 3/23/2016 | 3/30/2016 | 2749409 | 113 | 7097 | 4/25/2016 | 4/28/2016 | 2806239 |
| 114 | 9021 | 5/26/2016 | 5/31/2016 | 2860991 | 115 | 12391 | 7/15/2016 | 7/20/2016 | 2964519 |
| 116 | 13644 | 8/9/2016 | 8/12/2016 | 3002211 | 117 | 15450 | 9/14/2016 | 9/19/2016 | 3062063 |
| 118 | 21302 | 12/14/2016 | 12/19/2016 | 3231613 | 119 | 1129 | 1/19/2017 | 1/24/2017 | 3302783 |
| 120 | 3867 | 3/2/2017 | 3/7/2017 | 3388927 | 121 | 7421 | 4/26/2017 | 5/1/2017 | 3496125 |
| 122 | 10482 | 6/15/2017 | 6/20/2017 | 3590769 | 123 | 14167 | 8/11/2017 | 8/16/2017 | 3700185 |
| 124 | 17011 | 9/28/2017 | 10/3/2017 | 3786859 | 125 | 17737 | 10/9/2017 | 10/12/2017 | 3807017 |
| 126 | 21975 | 12/11/2017 | 12/14/2017 | 3932243 | 127 | 1848 | 1/26/2018 | 1/31/2018 | 4027279 |
| 128 | 2146 | 1/31/2018 | 2/5/2018 | 4036023 | 129 | 3484 | 2/19/2018 | 2/22/2018 | 4072769 |
| 130 | 12553 | 7/6/2018 | 7/11/2018 | 4352331 | 131 | 12950 | 7/12/2018 | 7/17/2018 | 4364337 |
| 132 | 20921 | 11/12/2018 | 11/15/2018 | 1004498999 | 133 | 21787 | 11/23/2018 | 11/28/2018 | 1004508149 |
| 134 | 8548 | 5/3/2019 | 5/8/2019 | 1004625903 | 135 | 11852 | 6/21/2019 | 6/26/2019 | 1004606624 |
| 136 | 13002 | 7/8/2019 | 7/11/2019 | 1004673875 | 137 | 15022 | 8/8/2019 | 8/13/2019 | 1004695226 |
| 138 | 17355 | 9/17/2019 | 9/20/2019 | 1004721000 | 139 | 18470 | 10/3/2019 | 10/8/2019 | 1004733242 |
| 140 | 18714 | 10/7/2019 | 10/10/2019 | 1004735276 | 141 | 21162 | 11/12/2019 | 11/15/2019 | 1004760984 |

| Ref. | JOURNAL | | FOSC PUBLICATION | | | JOURNAL | | FOSC PUBLICATION | |
|------|---------|------|------------------|---------|-----|---------|------|------------------|---------|
| | **Issue** | **Date** | **Date** | **Page/Id** | | **Issue** | **Date** | **Date** | **Page/Id** |
| 140 | 18714 | 10/7/2019 | 10/10/2019 | 1004735276 | 141 | 21162 | 11/12/2019 | 11/15/2019 | 1004760984 |

Geneva, March 3, 2020



[Stamp: Certified Extract - Mar 3, 2020 Delegated official]

[Stamp: Canton of Geneva Commerce Registry]

### *End of extract*

**Only a certified extract, signed and bearing the seal of the register, has legal value.**

**APOSTILLE**

The Hague Convention of October 5, 1961

1. Country : **Switzerland**

   APOSTILLE

   (Hague Convention of October 5, 1961)

   1. Country: Switzerland

   This public document

   2. was signed by Mr. Lorin COSBUC.

   3. acting as a civil servant.-

   4. has the seal / stamp of / of the business registry - Geneva - Attested

   5. in Geneva                6. [stamp: on March 9, 2020]

   7. Republic and Canton of Geneva

   8. under No. [stamp: 900591]

   9. Seal / stamp:          10. Signature:

REPUBLIC AND CANTON OF GENEVA

*POST TENEBRAS LUX*

P.-A. Leya

Leya P A

Pierre-Alain LEYA

# TRANSLATION CERTIFICATION

Date: March 13, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- French

To:

- English

The documents are designated as:

- INTERNET EXTRACT for HINDUJA BANQUE (SUISSE) SA

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____

Signature of Eugene Li