# Exhibit 50a



**Excerpt with cancellations**

INTERNET EXCERPT
Transfer   21 juillet 1993
Ref. Nr    03709/1986
Fed. Nr    CH-660.0.329.986-4
**UID       CHE-105.817.836**

# Lloyds Bank plc, Londres, succursale de Genève
inscrite le 15 mai 1986
Succursale d'une entreprise étrangère

| Ref. | Trade name or branch name |
|---|---|
| 1 | ~~Lloyds Bank Plc, Londres, succursale de Genève~~ |
| 20 | ~~Lloyds TSB Bank plc, Londres, succursale de Genève~~ |
| 204 | Lloyds Bank plc, Londres, succursale de Genève |

| | Head office |
|---|---|
| 1 | Genève |

| | Address |
|---|---|
| 1 | ~~place Bel-Air 1~~ |
| 221 | rue François-Bellot 2, c/o Jacquemoud & Stanislas, avocats, 1206 Genève |

| | Bylaws date | | |
|---|---|---|---|
| 1 | 06.06.1985 (dern. mod.) | 20 | 08.04.1999 |

| | Object, goal and observations |
|---|---|
| 1 | But: |
| | exploitation d'une banque |
| 208 | L'identification sous le numéro CH-660-0329986-4 est remplacée par le numéro d'identification des entreprises (IDE/UID) CHE-105.817.836. |

| | Branches |
|---|---|
| 1 | Zurich |

| Ref. | Capital | | |
|---|---|---|---|
| | **Nominal** | **Released** | **Actions, shares or titles** |
| 1 | GBP 450'000'000 | GBP 450'000'000 | 450'000'000 actions GBP d'une nominatives. |

| | Company name of the head office |
|---|---|
| 1 | ~~"Lloyds Bank Plc" société anonyme britannique~~ |
| 20 | ~~"Lloyds TSB Bank plc" société anonyme britannique~~ |
| 204 | Lloyds Bank plc |

| | Head office |
|---|---|
| 1 | Londres, GB |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | **Name and First names, Origin, Residence** | **Functions,** | **Signature mode** |
| 1 | | 2 | ~~**Sir Morse** Jeremy, de Grande-Bretagne, à Londres, GB~~ | ~~adm. président~~ | ~~signature collective à 2 +~~ |
| 1 | | 43 | ~~**Pitman** Brian I., de Grande-Bretagne, à Weybridge, GB~~ | ~~adm.~~ | ~~signature collective à 2 +~~ |
| 1 | m | 2 | ~~**Sir Ibbs** John Robin, de Grande-Bretagne, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 1 | | 7 | ~~**Sir Plumb** Charles Henry, de Grande-Bretagne, à Birmingham, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 1 | | 8 | ~~**Raisman** John Michael, de Grande-Bretagne, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 1 | | 2 | ~~Kingshott Albert R., de Grande-Bretagne, à Brentwood (GB)~~ | | ~~signature collective à 2 +~~ |
| 1 | | 9 | ~~Galbraith James B., de Grande-Bretagne, à Genève~~ | ~~directeur général~~ | ~~signature collective à 2~~ |
| 1 | | m 2 | ~~Keller René G., de Siblingen, à Collonge-Bellerive~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 1 | | 2 | ~~Didisheim Janine C., de Genève, à Versoix~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 1 | | m 2 | ~~Jenni Hans, de Genève, à Chêne-Bougeries~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 1 | | m 2 | ~~Klonis Georges, de Genève, à Onex~~ | ~~dir. succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | m 2 | ~~Antenen Jean-Jacques, d'Oberdiessbach, à Collonge-Bellerive~~ | ~~sous-directeur++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Cvorovic Chantal B., de Schüpfen, à Genève~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Christen Olivier A., de Cologny, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Weber Jean-P., de Meisterschwanden, à Meyrin~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Gorin Michèle, de France, à Publier, F~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Ayroulet Jeanne, de France, à Annemasse, F~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Eisele Gilbert, de Genève, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Jossi Odile, de Grindelwald, à Choulex~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Wintsch Ronald Marcel, de Genève, à Collonge-Bellerive~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 1 | | 2 | ~~Glaus Michel, de Genève, à Meyrin~~ | | ~~signature collective à 2 *~~ |
| 1 | | m 2 | ~~Dutruit Jean-Pierre, de Perroy, à Genève~~ | ~~directeur adjoint++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | m 2 | ~~Schneeberger Walter, de Lotzwil, à Genève~~ | ~~directeur adjoint++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Barthes Henri, de France, à Gaillard, F~~ | ~~sous-directeur++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Ranzoni Irène, de France, à Bons-en-Chablais, F~~ | ~~sous-directeur++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | m 2 | ~~Bao Hung, du Vietnam, à Vernier~~ | ~~sous-directeur++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | m 2 | ~~King Peter, de Sattel, à Genève~~ | ~~sous-directeur+~~ | ~~signature collective à 2 *~~ |
| 1 | | m 2 | ~~Cauchie Gérard, de France, à Annemasse, F~~ | ~~sous-directeur++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Bosson Michel, de France, à Cranves-Sales, F~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Deturche Huguette, de France, à Feigères, F~~ | | ~~procuration collective à 2 *~~ |
| 1 | | m 2 | ~~des Arts Jean, de Genève, à Chêne-Bougeries~~ | ~~dir. succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Wolfer Werner, d'Ossingen, à Thônex~~ | ~~directeur adjoint++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Gargantini Anita, de Lugano, à Nyon~~ | ~~directeur adjoint++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | m 2 | ~~Payne Edward D., de Zurich, à Genève~~ | ~~directeur adjoint++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Hess Jean, de Dürrenroth, à Thônex~~ | ~~directeur adjoint+~~ | ~~signature collective à 2 *~~ |
| 1 | | 3 | ~~Sir Greenborough John Hedley, de Grande-Bretagne, à Londres, GB~~ | ~~adm.~~ | ~~signature collective à 2 +~~ |
| 1 | | m 2 | ~~Thompson Michael Harry Rex, de Grande-Bretagne, à Cranleigh/Surrey, GB~~ | ~~adm.~~ | ~~signature collective à 2 +~~ |
| 1 | | m 2 | ~~Violin Christian, de France, à Annemasse, F~~ | ~~directeur adjoint++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | m 2 | ~~Ballet Marthe, de France, à Valleiry, F~~ | ~~sous-directeur++ de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | m 9 | ~~Buissonnière Patrice, de France, à Saint-Julien-en-Genevois, F~~ | | ~~signature collective à 2 *~~ |
| 1 | | 8 | ~~Prosser Ian Maurice Gray, de Grande-Bretagne, à Berkhamsted, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 1 | | 3 | ~~Sir Harding George William, de Grande-Bretagne, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 1 | | 8 | ~~Sir Hornby~~ Simon, de Grande-Bretagne, à Londres, GB | ~~adm.~~ | ~~sans signature~~ |
| 1 | m | 2 | ~~Robadin~~ Philippe, de Genève, à Genève | ~~sous-directeur+ + de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Fogarasi~~ Imre, de Chêne-Bougeries, à Genève | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Schambacher~~ Reynald, de Genève, à Onex | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | Pescetti Giuseppe, de Lugano, à Lancy | dir. succursale | signature collective à 2 * |
| 1 | | 2 | ~~Lo~~ Georges, du Canada, à Chêne-Bougeries | ~~sous-directeur+~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Meunier~~ Jean-L., de France, à Valleiry, F | | ~~signature collective à 2 *~~ |
| 1 | | 69 | ~~Dumonal~~ Jean-François, de France, à Vétraz-Monthoux, F | | ~~signature collective à 2 *~~ |
| 1 | | 126 | ~~Maag~~ Christian, de Bachenbülach, à Genève | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Guignard~~ Monique, de France, à Divonne-les-Bains, F | | ~~procuration collective à 2 *~~ |
| 1 | | 64 | ~~Moore~~ Alan Edward, de Grande-Bretagne, à Leighton Buzzard, GB | ~~adm.~~ | ~~sans signature~~ |
| 1 | m | 2 | ~~Pirrie Blair~~ David, de Grande-Bretagne, à Wimbledon, GB | ~~adm.~~ | ~~sans signature~~ |
| 1 | | 2 | ~~Rodriguez~~ Julio, des USA, à Tannay | ~~sous-directeur+ + de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | m | 2 | ~~Pilsworth~~ David, de Grande-Bretagne, à Satigny | ~~sous-directeur+ + de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | m | 2 | ~~Wilson~~ Richard W., de Grande-Bretagne, à Corsier | ~~sous-directeur+ + de la succursale~~ | ~~signature collective à 2 *~~ |
| 1 | m | 2 | ~~Sache~~ Roland, de France, à Chens-sur-Léman, F | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Cornet~~ Denis, de France, à Saint-Cergues, F | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Orsatti~~ Sylvie, de France, à Annemasse, F | | ~~signature collective à 2 *~~ |
| 1 | | 48 | ~~Bessard~~ Gérard, de France, à Ville-la-Grand, F | | ~~signature collective à 2 *~~ |
| 1 | | 103 | ~~Stutz~~ Erica, de Zurich, à Genève | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Merryweather~~ Jean-Luc, de Grande-Bretagne, à Genève | | ~~signature collective à 2 *~~ |
| 1 | | 3 | ~~Pidduckk~~ Terence, de Grande-Bretagne, à carouge | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Barrios~~ Margarita, de Lyssach, à Bernex | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Monnay~~ Chantal, de Vérossaz, à Massongex | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Bouton~~ Huguette, de France, à Genève | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Demolis~~ Françoise, de France, à Pers-Jussy, F | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Patti~~ Gisèle, de Gersau, à Vernier | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Rodeff~~ Odile, de France, à Annemasse, F | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Sottas~~ Arianne, du Grand-Saconnex, à Soral | | ~~procuration collective à 2 *~~ |
| 1 | m | 2 | ~~Kunz~~ Beat, de Grosswangen, à Arnex-sur-Nyon | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Menoud~~ Michel, du Locle, à Nyon | | ~~procuration collective à 2 *~~ |
| 1 | m | 2 | ~~Cawthra~~ Richard A., de Grande-Bretagne, à Genève | ~~directeur~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Schefer~~ Rolf J., de Zurich, à Genève | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Rölli~~ Andreas, d'Ebersecken, à Chéserex | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Aeschlimann~~ Hans, de Rüderswil, à Genève | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Gravelat~~ Geneviève, de France, à Begnins | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 1 | m | 2 | ~~Pacthod~~ Suzanne, de France, à Messery, F | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Biollaz~~ Juliette, de Chamoson, à Plan-les-Ouates | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 1 | m | 2 | ~~Gamba~~ Ghyslaine, de France, à Bellegarde, F | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 1 | m | 2 | ~~Fontana~~ Daniel P., de France, à Douvaine, F | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Taillard~~ Patrick, de France, à Thonon-les-Bains, F | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 1 | m | 2 | ~~Zuger~~ Georges, d'Altendrof, à Onex | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Durrer~~ Cornel, de Kerns, à Gland | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 1 | m | 2 | ~~Lossius~~ Katherine, de Grande-Bretagne, à | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| | | | Genève | | |
| 1 | | m 2 | ~~Ramser Robert, d'Huttwil, à Coppet~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Thorn Serge, de Genève, à Soral~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Zurcher Yves, de Wolfhalden, à Copponex, F~~ | | ~~signature collective à 2 *~~ |
| 1 | | m 2 | ~~Krügel Charles, d'Ufhusen, à Bernex~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Gaudin Christiane, d'Ayent, à Genève~~ | | ~~signature collective à 2 *~~ |
| 1 | | m 9 | ~~Haering Angelo, de Bösingen, à Genève~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Müller Jean-François, de Thoune, à Gimel~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Trincaz Christiane, de France, à Douvaine, F~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Langue Yvette, de France, à Saint-Julien-en-Genevois, F~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Ros Dominique, de France, à Margencel, F~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Fuchs Franz, d'Appenzell, à Gingins~~ | | ~~procuration collective à 2 *~~ |
| 1 | | m 2 | ~~Barde Ginette Mireille, de France, à Ville-la-Grand, F~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |
| 1 | | m 7 | ~~Davies John Thomas, de Grande-Bretagne, à Penn, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 1 | | 8 | ~~Nicholson Peter Charles, de Grande-Bretagne, à Southampton, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 1 | | m 2 | ~~Piguet Christian, du Chenit, à Lancy~~ | ~~directeur~~ | ~~signature collective à 2 *~~ |
| 1 | | 38 | ~~Simpson Nigel T., de Grande-Bretagne, à Genève~~ | ~~directeur général~~ | ~~signature collective à 2~~ |
| 1 | | 2 | ~~Cesareo Marco, de Meyrin, à Veyrier~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Kammermann Christian, de Genève, à Ferney-Voltaire, F~~ | | ~~signature collective à 2 *~~ |
| 1 | | 41 | ~~Karadzic Danièle, de Genève, à Genève~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Courvoisier Antoine-Laurent, du Locle, à Chêne-Bourg~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Befve Annie, de France, à Etrembières, F~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Bizzini Giovanna, d'Avegno, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Prost Lydia, de Genève, à Lancy~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Grobety Laurent, de Lutry, à Meyrin~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Monnier Eric, de France, à Ferney-Voltaire, F~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Schmidt Patrick, de Lavigny, à Cruseilles, F~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 10 | ~~Brown Paul G., de Grande-Bretagne, à Lamberthurst, GB~~ | ~~adm.~~ | ~~signature collective à 2 +~~ |
| 1 | | m 2 | ~~Hunt Geoffrey J., de Grande-Bretagne, à Genève~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 1 | | m 2 | ~~Skinner Keith, de Grande-Bretagne, à Genève~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 1 | | m 2 | ~~Boyer Alain, de France, à Ferney-Voltaire, F~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 1 | | m 2 | ~~Viret Roger, de Villars-Tiercelin, à Vernier~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Morellon Bernard, de Mollens (VD), à Gland (VD)~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 1 | | m 2 | ~~Preston Mark, de Grande-Bretagne, à Collonge-Bellerive~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 1 | | 2 | ~~Boimond Patrick, de France, à Messery, F~~ | | ~~procuration collective à 2~~ |
| 1 | | 2 | ~~Thomas Martine, de Fey, à Chêne-Bourg~~ | | ~~procuration collective à 2~~ |
| 1 | | 2 | ~~Zehnder Patrick, de Genève, à Genève~~ | | ~~procuration collective à 2~~ |
| 1 | | m 2 | ~~Schuld Roger, de Belgique, à Puplinge~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 1 | | 2 | ~~Teichmann Claude, de Genève, à Annemasse, F~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 1 | | m 2 | ~~Luder Doris, de Bretzwil, à Founex~~ | ~~directeur adjoint~~ | ~~signature collective à 2~~ |
| 1 | | m 2 | ~~Embedoklis Evangelos, de Genève, à Genève~~ | ~~directeur~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Deturche Monique, de France, à Annemasse, F~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Brossard Christine, des Pommerats, à Annemasse, F~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Macneill Dawn, de Collonge-Bellerive, à Cologny~~ | | ~~signature collective à 2 *~~ |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 1 | | 2 | ~~Brulhart Thierry, de Vernier, à Meyrin~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Mathys Markus, de Willadingen, à Genève~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Moore Jane, de Grande-bretagne, à Gland (VD)~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Fracheboud Jean-Claude, de Lessoc, à Carouge~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Marr Clifford, de Grande-Bretagne, à Chêne-Bougeries~~ | ~~directeur~~ | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Davidson Iain, de Grande-Bretagne, à Onex~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Munro Duncan, de Grande-Bretagne, à Carouge~~ | | ~~signature collective à 2 *~~ |
| 1 | | 2 | ~~Campbell Carla, de Grande-Bretagne, au Grand-Saconnex~~ | | ~~procuration collective à 2 *~~ |
| 1 | m | 2 | ~~Gendre-Huet Pascale, de Genève, à Douvaine, F~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Stimoli Agueda, d'Italie, au Grand-Saconnex~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Aygalenq Béatrice, de Zihlschlacht, à Saint-Julien-en-Genevois, F~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Arino Maria-Rosa, d'Espagne, à Longirod~~ | | ~~procuration collective à 2 *~~ |
| 1 | m | 2 | ~~Vogel Marianne, de Kölliken, à Nyon~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Fritsche Stefan, d'Appenzell, à Nyon~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Berthouzoz Didier, de Conthey, à Genève~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Tesfaye Tedla, d'Etiopie, à Genve~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Steinemann Stefan, de Wängi, à Prilly~~ | | ~~procuration collective à 2 *~~ |
| 1 | | 2 | ~~Bruchez Christophe, de Bagnes, à Sion~~ | | ~~procuration collective à 2 *~~ |
| 1 | m | 2 | ~~Ewart Ian, de Grande-Bretagne, à Coppet~~ | ~~directeur~~ | ~~signature collective à 2~~ |
| 1 | m | 2 | ~~Walker David, de Grande-Bretagne, à Croydon /Surres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 1 | | 8 | ~~Sir Quinlan Michael Edward, de Grande-Bretagne, à Sutton /Surrey, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 1 | | 2 | ~~Porcelli Elisabeth, de France, à Carouge~~ | | ~~procuration collective à 2 *~~ |
| 1 | m | 2 | ~~Duthon Bernard, d'Yverdon-les-Bains, à La Roche-sur-Foron, F~~ | ~~dir. succursale~~ | ~~signature collective à 2 *~~ |
| 1 | | 8 | ~~Smith Charles Russell, de Grande-Bretagne, à Wakefield, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 1 | | 8 | ~~Swainson Eric, de Grande-Bretagne, à Solihull/West Midlands, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 1 | m | 2 | ~~Muller Claude H., d'Allemagne, à Veyrier~~ | ~~dir. succursale~~ | ~~signature collective à 2 *~~ |
| | 2 | 7 | ~~Thompson Michael Harry Rex, de Grande-Bretagne, à Cranleigh, Surrey, GB~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| | 2 | 5 | ~~Walker David, de Grande-Bretagne, à Croydon, Surres, GB~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| | 2 | 10 | ~~Pirrie Blair David, de Grande-Bretagne, à Wimbledon, GB~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 2 | | 8 | ~~Sir Greenbury Richard, de Grande-Bretagne, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| | 2 | 26 | ~~Keller René G., de Siblingen, à Collonge-Bellerive~~ | ~~directeur général adjoint~~ | ~~signature collective à 2~~ |
| | 2 | 6 | ~~Duthon Bernard, d'Yverdon-les-Bains, à La Roche-sur-Foron, F~~ | | ~~signature collective à 2~~ |
| | 2 | m 9 | ~~Schneeberger Walter, de Lotzwil, à Genève~~ | | ~~signature collective à 2~~ |
| | 2 | m 9 | ~~Violin Christian, de France, à Annemasse, F~~ | | ~~signature collective à 2~~ |
| | 2 | m 9 | ~~Cawthra Richard A., de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2~~ |
| | 2 | m 9 | ~~Krügel Charles, d'Ufhusen, à Bernex~~ | | ~~signature collective à 2~~ |
| | 2 | m 6 | ~~Kunz Beat, de Grosswangen, à Arnex-sur-Nyon~~ | | ~~signature collective à 2 *~~ |
| | 2 | m 9 | ~~Gendre-Huet Pascale, de Genève, à Douvaine, F~~ | | ~~signature collective à 2 *~~ |
| | 2 | m 9 | ~~Jenni Hans, de Genève, à Chêne-Bougeries~~ | | ~~signature collective à 2~~ |
| | 2 | 58 | ~~Klonis Georges, de Genève, à Onex~~ | | ~~signature collective à 2~~ |
| | 2 | 9 | ~~Antenen Jean-Jacques, d'Oberdiessbach, à Collonge-Bellerive~~ | | ~~signature collective à 2 *~~ |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| | 2 | 8 | ~~Muller~~ Claude H., d'Allemagne, à Veyrier | | ~~signature collective à 2 *~~ |
| | 2 | 54 | ~~Dutruit~~ Jean-Pierre, de Perroy, à Genève | | ~~signature collective à 2 *~~ |
| | 2 | m 9 | ~~Bao~~ Hung, du Vietnam, à Vernier | | ~~signature collective à 2 *~~ |
| | 2 | 10 | ~~King~~ Peter, de Sattel, à Genève | | ~~signature collective à 2 *~~ |
| | 2 | m 9 | ~~Cauchie~~ Gérard, de France, à Annemasse, F | | ~~signature collective à 2 *~~ |
| | 2 | 37 | ~~des Arts~~ Jean, de Genève, à Chêne-Bougeries | | ~~signature collective à 2 *~~ |
| | 2 | m 9 | ~~Payne~~ Edward D., de Zurich, à Genève | | ~~signature collective à 2 *~~ |
| | 2 | 67 | ~~Ballet~~ Marthe, de France, à Valleiry, F | | ~~signature collective à 2 *~~ |
| | 2 | m 9 | ~~Robadin~~ Philippe, de Genève, à Genève | | ~~signature collective à 2 *~~ |
| | 2 | 8 | ~~Pilsworth~~ David, de Grande-Bretagne, à Satigny | | ~~signature collective à 2 *~~ |
| | 2 | 43 | ~~Wilson~~ Richard W., de Grande-Bretagne, à Corsier | | ~~signature collective à 2 *~~ |
| | 2 | 56 | ~~Sache~~ Roland, de France, à Chens-sur-Léman, F | | ~~signature collective à 2 *~~ |
| | 2 | 6 | ~~Pacthod~~ Suzanne, de France, à Messery, F | | ~~signature collective à 2 *~~ |
| | 2 | 159 | ~~Gamba~~ Ghyslaine, de France, à Bellegarde, F | | ~~signature collective à 2 *~~ |
| | 2 | 126 | ~~Fontana~~ Daniel P., de France, à Douvaine, F | | ~~signature collective à 2 *~~ |
| | 2 | m 9 | ~~Zuger~~ Georges, d'Altendrof, à Onex | | ~~signature collective à 2 *~~ |
| | 2 | 3 | ~~Lossius~~ Katherine, de Grande-Bretagne, à Genève | | ~~signature collective à 2 *~~ |
| | 2 | m 9 | ~~Ramser~~ Robert, d'Huttwil, à Coppet | | ~~signature collective à 2 *~~ |
| | 2 | m 9 | ~~Barde~~ Ginette Mireille, de France, à Ville-la-Grand, F | | ~~signature collective à 2 *~~ |
| | 2 | m 9 | ~~Piguet~~ Christian, du Chenit, à Lancy | | ~~signature collective à 2 *~~ |
| | 2 | 3 | ~~Hunt~~ Geoffrey J., de Grande-Bretagne, à Genève | | ~~signature collective à 2~~ |
| | 2 | 9 | ~~Skinner~~ Keith, de Grande-Bretagne, à Genève | | ~~signature collective à 2~~ |
| | 2 | m 9 | ~~Boyer~~ Alain, de France, à Ferney-Voltaire, F | | ~~signature collective à 2~~ |
| | 2 | 129 | ~~Viret~~ Roger, de Villars-Tiercelin, à Vernier | | ~~signature collective à 2 *~~ |
| | 2 | m 9 | ~~Preston~~ Mark, de Grande-Bretagne, à Collonge-Bellerive | | ~~signature collective à 2~~ |
| | 2 | m 9 | ~~Schuld~~ Roger, de Belgique, à Puplinge | | ~~signature collective à 2~~ |
| | 2 | 9 | ~~Luder~~ Doris, de Bretzwil, à Founex | | ~~signature collective à 2~~ |
| | 2 | 53 | ~~Embedoklis~~ Evangelos, de Genève, à Genève | | ~~signature collective à 2 *~~ |
| | 2 | 6 | ~~Ewart~~ Ian, de Grande-Bretagne, à Coppet | | ~~signature collective à 2~~ |
| | 2 | 4 | ~~Vogel Connor~~ Marianne, de Kölliken, à Nyon | | ~~procuration collective à 2 *~~ |
| | 2 | 10 | ~~Sir Ibbs~~ John Robin, de Grande-Bretagne, à Londres, GB | ~~président~~ | ~~signature collective à 2~~ |
| 2 | | m 38 | ~~Rolf~~ Zweifel, de Linthal, à Nyon | | ~~signature collective à 2~~ |
| 5 | | 8 | ~~Ogilvie~~ Bridget Margaret, d'Australie, à Londres, GB | ~~adm.~~ | ~~sans signature~~ |
| 5 | | 8 | ~~Palmer~~ John Roundell, de Grande-Bretagne, à Alton, GB | ~~adm.~~ | ~~sans signature~~ |
| 5 | | 30 | ~~Maran~~ Stephen Andrew, de Grande-Bretagne, à Richmond, GB | ~~adm.~~ | ~~sans signature~~ |
| | 6 | m 9 | ~~Kunz~~ Beat, de Grosswangen, à Versoix | | ~~signature collective à 2 *~~ |
| 6 | | 38 | ~~Mannweiler~~ Françoise Isabelle, de Kappelen, à Carouge | | ~~signature collective à 2~~ |
| 6 | | 9 | ~~Smailes~~ David Scott, de Grande-Bretagne, à Genève | ~~directeur général~~ | ~~signature collective à 2~~ |
| | 7 | 13 | ~~Davies~~ John Thomas, de Grande-Bretagne, à Penn, GB | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| 7 | | 11 | ~~Longhurst~~ Andrew Henry, de Grande-Bretagne, à Cheltenham, GB | ~~adm.~~ | ~~sans signature~~ |
| 7 | | 8 | ~~Bays~~ John Newton, de Grande-Bretagne, à Nr.Northleach, GB | ~~adm.~~ | ~~sans signature~~ |
| 8 | | 21 | ~~Carefull~~ Robert Charles, de Grande-Bretagne, à Surbiton, Surrey GB | ~~adm.~~ | ~~sans signature~~ |
| 8 | | 66 | ~~Ellwood~~ Peter Brian, de Grande-Bretagne, à New | ~~adm.~~ | ~~sans signature~~ |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|------|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| | | | Daventry, Northants GB | | |
| 8 | | 9 | ~~Elbourne~~ John Kenneth, de Grande-Bretagne, à Chipstead, Surrey GB | adm. | sans signature |
| 8 | | 124 | ~~Fairey~~ Michael Edward, de Grande-Bretagne, à Hemel Hempstead, Herts GB | adm. | sans signature |
| 8 | | 10 | ~~Freedberg~~ Hugh Ronald, de Grande-Bretagne, à Londres, GB | adm. | sans signature |
| 8 | | 33 | ~~Goodison~~ Nicholas Proctor, de Grande-Bretagne, à Londres, GB | adm. | sans signature |
| 8 | | 64 | ~~Atkinson~~ Michael Kent, de Grande-Bretagne, à East Horsley, Surrey GB | adm. | sans signature |
| | 9 | 69 | ~~Boyer~~ Alain, de France, à Prévessin, F | | signature collective à 2 |
| | 9 | 51 | ~~Cawthra~~ Richard A., de Grande-Bretagne, à Luins | | signature collective à 2 |
| | 9 | 123 | ~~Preston~~ Mark, de Grande-Bretagne, à Genève | | signature collective à 2 |
| | 9 | 65 | ~~Schneeberger~~ Walter, de Lotzwil, à Thônex | | signature collective à 2 |
| | 9 | 51 | ~~Violin~~ Christian, de France, à Bons-en-Chablais, F | | signature collective à 2 |
| | 9 | 126 | ~~Bao~~ Hung, du Vietnam, à Genève | | signature collective à 2 * |
| | 9 | 65 | ~~Barbe~~ Ginette Mireille, de France, à Ville-la-Grand, F | | signature collective à 2 * |
| | 9 | 161 | ~~Buissonnière~~ Patrice, de France, à Viry, F | | signature collective à 2 * |
| | 9 | 69 | ~~Cauchie~~ Gérard, de Cureggia, à Gaillard, F | | signature collective à 2 |
| | 9 | 194 | ~~Haering~~ Angelo, de Bösingen, à Collonges-sous-Salève, F | | signature collective à 2 * |
| 9 | | 92 | ~~Androutsopoulos~~ George, de Grèce, à Genève | | signature collective à 2 * |
| 9 | | 59 | ~~Armand~~ Isabelle, de France, à Chêne-Bourg | | signature collective à 2 * |
| 9 | | 10 | ~~Aygalenq~~ Béatrice, de Zihlschlacht, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| 9 | | 108 | ~~Ayroulet~~ Jeanne, de France, à Annemasse, F | | signature collective à 2 * |
| 9 | | 131 | ~~Bally~~ Emmanuel, de Lausanne, à Lausanne | | signature collective à 2 * |
| 9 | | 60 | ~~Berthouzoz~~ Didier, de Conthey, à Genève | | signature collective à 2 * |
| 9 | | 185 | ~~Boukhenoufa~~ Orazia, d'Italie, à Bernex | | signature collective à 2 * |
| 9 | | 37 | ~~Bouton~~ Huguette, de France, à Genève | | signature collective à 2 * |
| 9 | | 206 | ~~Brossard~~ Christine, de France, au Châble, F | | signature collective à 2 * |
| 9 | | 54 | ~~Burki~~ Christiane, de Berne, à Genève | | signature collective à 2 * |
| 9 | | 28 | ~~Caetano~~ Peter, de Gibraltar, à Genève | | signature collective à 2 * |
| 9 | | 206 | ~~Campbell~~ Carla, de Grande-Bretagne, au Grand-Saconnex | | signature collective à 2 * |
| 9 | | 108 | ~~Carlucci~~ Jean, d'Italie, à Massongy, F | | signature collective à 2 * |
| 9 | | 10 | ~~Christen~~ Olivier André, de Cologny, à Genève | | signature collective à 2 * |
| 9 | | 10 | ~~Cioffi~~ Giancarlo, d'Italie, à Lausanne | | signature collective à 2 * |
| 9 | | 10 | ~~Clement~~ Yvan, d'Ependes, à Crans-près-Céligny | | signature collective à 2 * |
| 9 | | 10 | ~~Cornet~~ Denis, de France, à Saint-Cergues, F | | signature collective à 2 * |
| 9 | | 41 | ~~Bueno Costa~~ Fernando Sergio, du Brésil, à Genève | | signature collective à 2 * |
| 9 | | 142 | ~~Courvoisier~~ Antoine, du Locle, à Chêne-Bourg | | signature collective à 2 * |
| 9 | | 71 | ~~Cvorovic-Lauper~~ Chantal, de Schüpfen, à Genève | | signature collective à 2 * |
| 9 | m 30 | | ~~Demolis~~ Françoise, de France, à Pers-Jussy, F | | signature collective à 2 * |
| 9 | | 71 | ~~Dermit~~ Malcolm, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 9 | | 206 | ~~Dieni~~ Antonio, d'Italie, à Meyrin | | signature collective à 2 * |
| 9 | | 69 | ~~Dinbergs~~ André, des USA, à Genève | | signature collective à 2 * |
| 9 | | 98 | ~~Dubois~~ Véronique, du Locle, à Lausanne | | signature collective à 2 * |
| 9 | | 43 | ~~Faccini-Bizzini~~ Giovanna, d'Avegno, à Genève | | signature collective à 2 * |
| 9 | | 159 | ~~Ferguson~~ Michael, de Grande-Bretagne, à Genève | | signature collective à 2 |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 9 | | 185 | Fiander Susan, de Grande-Bretagne, à Lancy | | signature collective à 2 * |
| 9 | | 37 | Fleisch Margit, d'Autriche, à Genève | | signature collective à 2 * |
| 9 | | 10 | Gaillard Olivier, de Sergey, à Lutry | | signature collective à 2 * |
| 9 | | 41 | Gaudin Christiane, d'Ayent, à Genève | | signature collective à 2 * |
| 9 | | 24 | Giannoccolo Sergio, de Zurich, à Genève | | signature collective à 2 * |
| 9 | | 65 | Giovannetti Alexandra, de Lausanne, à Genève | | signature collective à 2 * |
| 9 | | 185 | Glaus Michel, de Genève, à Meyrin | | signature collective à 2 * |
| 9 | | 10 | Godet Louis-Philippe, de Neuchâtel, à Thielle-Wavre | | signature collective à 2 * |
| 9 | | 185 | Grobety Laurent, de Lutry, à Meyrin | | signature collective à 2 * |
| 9 | | 10 | Gruebler Linda, de France, à Sergy, F | | signature collective à 2 * |
| 9 | | 142 | Guignard Monique, de France, à Divonne-les-Bains, F | | signature collective à 2 * |
| 9 | | 10 | Hannah Jane, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 9 | | 155 | Iacoviello Pino, de Nyon, à Nyon | | signature collective à 2 * |
| 9 | | 67 | Kössler Daniel, de Genève, à Pregny-Chambésy | | signature collective à 2 * |
| 9 | m 89 | | Kyd Sandra, de Wil, à Gland | | signature collective à 2 * |
| 9 | | 65 | Langue Yvette, de France, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| 9 | m 12 | | MacNeill Dawn, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 9 | | 12 | Magnenat Pascal, de Lausanne, à Genève | | signature collective à 2 * |
| 9 | | 10 | Maroun Pierre, du Liban, à Genève | | signature collective à 2 * |
| 9 | | 10 | Martin Janine, de Perroy, à Genève | | signature collective à 2 * |
| 9 | | 10 | Merryweather Jean-Luc, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 9 | | 35 | Meunier Jean-Louis, de France, à Valleiry, F | | signature collective à 2 * |
| 9 | | 78 | Moore Jane, de Grande-Bretagne, à Chéserex | | signature collective à 2 * |
| 9 | | 73 | Morf Eric E., d'Illnau-Effretikon, à Pully | | signature collective à 2 * |
| 9 | | 82 | Müller Jean-François, de Thoune, à Gimel | | signature collective à 2 * |
| 9 | | 43 | Munro Duncan James, de Grande-Bretagne, à Carouge | | signature collective à 2 * |
| 9 | m 79 | | Nightingale Howard, de Grande-Bretagne, à Genève | | signature collective à 2 |
| 9 | | 53 | Nsouli Ali, du Liban, à Genève | | signature collective à 2 * |
| 9 | | 159 | Orsatti Sylvie, de France, à Annemasse, F | | signature collective à 2 * |
| 9 | | 65 | Patti Gisèle, de Gersau, à Genève | | signature collective à 2 * |
| 9 | | 42 | Pusterla Roberto, de Mendrisio, à Collonge-Bellerive | | signature collective à 2 * |
| 9 | | 10 | Raemy Michel, de Planfayon, à Genève | | signature collective à 2 * |
| 9 | | 197 | Rapp Martine, de Commugny, à Meinier | | signature collective à 2 * |
| 9 | | 10 | Ros Dominique, de France, à Margencel, F | | signature collective à 2 * |
| 9 | | 10 | Sabty Désirée, du Liban, à Crans-près-Céligny | | signature collective à 2 * |
| 9 | | 44 | Schambacher Reynald, de Genève, à Genève | | signature collective à 2 * |
| 9 | | 206 | Scherrer Paul, de Quarten, à Genève | | signature collective à 2 * |
| 9 | | 103 | Schmid Christoph, de Kottwil, à Genève | | signature collective à 2 * |
| 9 | | 12 | Simpson Nicola Jane, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 9 | | 12 | Spilsbury Marie-Rose, d'Espagne, à Genève | | signature collective à 2 * |
| 9 | | 78 | Stimoli Agathe, d'Espagne, à Genève | | signature collective à 2 * |
| 9 | | 185 | Tesfaye Tedla, de Genève, à Genève | | signature collective à 2 * |
| 9 | | 161 | Thomas Martine, de Fey, à Chêne-Bourg | | signature collective à 2 * |
| 9 | | 12 | Thonney Bernadette, de Genève, à Meyrin | | signature collective à 2 * |
| 9 | | 75 | Trincaz Christiane, de France, à Douvaine, F | | signature collective à 2 * |
| 9 | | 10 | Ulrich Philippe, de Veytaux, à Genève | | signature collective à 2 * |
| 9 | | 194 | Ulveling Corine, de Berne, à Genève | | signature collective à 2 * |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 9 | | 131 | Urwick Christopher, de Grande-Bretagne, à Chêne-Bougeries | | signature collective à 2 * |
| 9 | | 206 | Van Rooij Tamburi Sabine, de Meyrin, à Genève | | signature collective à 2 * |
| 9 | | 10 | Verduron Gilles, de France, à Genève | | signature collective à 2 * |
| 9 | | 41 | Weber Jean-Pierre, du Locle, à Genève | | signature collective à 2 * |
| 9 | | 10 | Wintermantel Martin, de Schaffhouse, à Onex | | signature collective à 2 * |
| 9 | | 98 | Zehnder Patrick, de Genève, à Genève | | signature collective à 2 * |
| | 9 | 214 | Gendre-Huet Pascale, de Genève, à Douvaine, F | | signature collective à 2 |
| | 9 | 206 | Kunz Beat, de Grosswangen, à Versoix | | signature collective à 2 |
| | 9 | 53 | Payne Edward D., de Zurich, à Genève | | signature collective à 2 |
| | 9 | 37 | Piguet Christian, du Chenit, à Lancy | | signature collective à 2 |
| | 9 | 126 | Ramser Robert, d'Huttwil, à Coppet | | signature collective à 2 |
| | 9 | 206 | Robadin Philippe, de Genève, à Genève | | signature collective à 2 |
| | 9 | 126 | Zuger Georges, d'Altendrof, à Onex | | signature collective à 2 |
| | 9 | 12 | Jenni Hans, de Genève, à Chêne-Bougeries | | signature collective à 2 * |
| | 9 | 65 | Krügel Charles, d'Ufhusen, à Bernex | | signature collective à 2 * |
| | 9 | 37 | Schuld Roger, de Belgique, à Puplinge | | signature collective à 2 * |
| 10 | | 206 | Marr Clifford, de Grande-Bretagne, à Genève | | signature collective à 2 |
| 10 | | 50 | Bernard Jean-François, de France, à Genève | | signature collective à 2 * |
| 10 | | 13 | Bruchez Christophe, de Bagnes, à Genève | | signature collective à 2 * |
| 10 | | 24 | Ceriani Giulio, de Zurich, à Prangins | | signature collective à 2 * |
| 10 | | 142 | Deturche Monique, de France, à Annemasse, F | | signature collective à 2 * |
| 10 | | 73 | Dubois Maria Constance, du Locle, à Crans-près-Céligny | | signature collective à 2 * |
| 10 | | 142 | Fritsche Stephan, d'Appenzell, à Nyon | | signature collective à 2 * |
| 10 | | 180 | Grammatopoulo Judith, des USA, à Genève | | signature collective à 2 * |
| 10 | | 43 | Howarth Steven, de France, à Genève | | signature collective à 2 * |
| 10 | | 43 | Jackson Robert, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 10 | | 37 | Mayor Raquel, d'Espagne, à Nyon | | signature collective à 2 * |
| 10 | | 68 | Merenda Olivier, de Cadro, à Saint-Julien-en-Genevois, F | | signature collective à 2 * |
| 10 | | 37 | Mordasini Riccardo, d'Onsernone, à Genève | | signature collective à 2 * |
| 10 | | 53 | Pepin Anna-Maria, d'Allemagne, à Commugny | | signature collective à 2 * |
| 10 | | 66 | Pidduck Terence, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 10 | | 103 | Porcelli Elisabeth, de France, à Carouge | | signature collective à 2 * |
| 10 | | 40 | Richard Claude, de Forel (Lavaux), à Lancy | | signature collective à 2 * |
| 10 | | 35 | Rodeff Odile, de France, à Annemasse, F | | signature collective à 2 * |
| 10 | | 206 | Roelli Andreas, d'Ebersecken, à Arzier | | signature collective à 2 * |
| 10 | | 37 | Sylva Solomon, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 10 | | 131 | Tendon Claude, de Courfaivre, à Genève | | signature collective à 2 * |
| 10 | | 56 | Thorn Serge, de Genève, à Genève | | signature collective à 2 * |
| 10 | | 161 | Zurcher Yves, de Wolfhalden, à Copponex-par-Cruseilles, F | | signature collective à 2 * |
| 10 | | 38 | Dardari Ahmad Majd, de France, à Genève | | signature collective à 2 * |
| 11 | | 30 | Pell Gordon Francis, de Grande-Bretagne, à Chalfont St. Giles, GB | adm. | sans signature |
| 11 | | 83 | Pritchard David Peter, de Grande-Bretagne, à Londres, GB | adm. | sans signature |
| | 12 | 56 | Comte Dawn, de Collonge-Bellerive, à Esery, F | | signature collective à 2 * |
| 12 | | 97 | Brulhart Thierry, de Vernier, à Monnetier-Mornex, F | | signature collective à 2 * |
| 12 | | 17 | Gomez Lobo Juan Carlos, d'Espagne, à Genève | | signature collective à 2 * |
| 12 | | 43 | Ferrari Fabian, de Coldrerio, à Genève | | signature collective à 2 * |
| 12 | | 41 | Monnard Caroline, d'Attalens, à Gland | | signature collective à 2 * |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 13 | | 128 | ~~Lufkin Sabine, de Genève, à Genève~~ | | ~~signature collective à 2 *~~ |
| 13 | | 63 | ~~Maroun Pierre, du Liban, à Genève~~ | | ~~signature collective à 2 *~~ |
| 13 | | 41 | ~~Puthod Christian, de Chêne-Bougeries, à Genève~~ | | ~~signature collective à 2 *~~ |
| 14 | | 56 | ~~Touati Anne, de France, à Annemasse, F~~ | | ~~signature collective à 2 *~~ |
| 15 | | 63 | ~~Taylor Max John, de Grande-Bretagne, à Genolier~~ | | ~~signature collective à 2 *~~ |
| 16 | | 83 | ~~Gibson-Smith Christopher Shaw, de Grande-Bretagne, à Guilford, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 16 | | 80 | ~~McKillop Thomas Fulton Wilson, de Grande-Bretagne, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 16 | | 194 | ~~Calegari Véronique, de Genève, à Genève~~ | | ~~signature collective à 2 *~~ |
| 16 | | 38 | ~~Champetier Béatrice, de Poliez-Pittet, à Genève~~ | | ~~signature collective à 2 *~~ |
| 18 | | 193 | ~~Brown Ewan, de Grande-Bretagne, à Edimbourg, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 19 | | 56 | ~~Junod Bernard, de Mutrux, à Mies~~ | | ~~signature collective à 2 *~~ |
| 21 | | 64 | ~~Butler Alan Clive, de Grande-Bretagne, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 21 | | 43 | ~~Linaker Lawrence Edward, de Grande-Bretagne, à Cheltenham, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 21 | | 122 | ~~Michie Alastair John, de Grande-Bretagne, à Guildford, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 21 | | 83 | ~~Esreb Firas, de Chêne-Bougeries, à Genève~~ | | ~~signature collective à 2 *~~ |
| 22 | | 39 | ~~Zeder Silvia, de Meyrin, à Chêne-Bougeries~~ | | ~~signature collective à 2 *~~ |
| 23 | | 33 | ~~Ogilvie Bridget Margaret, d'Australie, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 25 | | 35 | ~~Peake Martin Thomas, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2~~ |
| 25 | | 159 | ~~Al-Habal Sana, de Genève, à Genève~~ | | ~~signature collective à 2 *~~ |
| 26 | | 74 | ~~Earl of Selborne John, de Grande-Bretagne, à Alton, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 26 | | 64 | ~~Forbes Sheila Mary, de Grande-Bretagne, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 26 | | 33 | ~~Nicholson Peter Charles, de Grande-Bretagne, à Southampton, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 26 | | 41 | ~~Rouault Stéphane, de France, à Annecy, F~~ | | ~~signature collective à 2 *~~ |
| 27 | | 78 | ~~Sartorius Alfonso, des USA, à Genève~~ | | ~~signature collective à 2 *~~ |
| 29 | | 44 | ~~Holt Dennis, de Grande-Bretagne, à Stoke Bishop, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| | 30 | 69 | ~~Duvernay Françoise, de France, à Pers-Jussy, F~~ | | ~~signature collective à 2 *~~ |
| 30 | | 193 | ~~Kane Archibald Gerard, de Grande-Bretagne, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 30 | | 102 | ~~Tunbridge David C., de Grande-Bretagne, à Chêne-Bourg~~ | | ~~signature collective à 2 *~~ |
| 31 | | 110 | ~~Borge Castro Sonia, d'Espagne, à Nyon~~ | | ~~signature collective à 2 *~~ |
| 31 | | 52 | ~~Buyck Pascal, de Vernier, à Collonges-sous-Salève, F~~ | | ~~signature collective à 2 *~~ |
| 31 | | 39 | ~~Haas Mariann, de Lausanne, à Lausanne~~ | | ~~signature collective à 2 *~~ |
| 31 | | 83 | ~~Bartolomei Oscar, d'Italie, à Chêne-Bougeries~~ | | ~~signature collective à 2 *~~ |
| 31 | | m 32 | ~~Lanza Luana, de Genève, à Genève~~ | | ~~signature collective à 2 *~~ |
| | 32 | 78 | ~~Smith-Lanza Luana, de Genève, à Genève~~ | | ~~signature collective à 2 *~~ |
| 32 | | 70 | ~~Ross Michael David, de Grande-Bretagne, à Edinburgh, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 32 | | 51 | ~~Urquhart Lawrence McAllister, de Grande-Bretagne, à Newbury, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 34 | | 49 | ~~Mansell Simon N., de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2 *~~ |
| 36 | | 96 | ~~Van den Bergh Maarten Albert, des Pays-Bas, à Walton-on-Thames, GB~~ | ~~adm.~~ | ~~sans signature~~ |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 37 | | 173 | ~~Canguçu de Mesquita Sa~~ Bruno, du Brésil, à Genève | | ~~signature collective à 2 *~~ |
| | 38 | 138 | ~~Zweifel~~ Rolf, de Linthal, à Nyon | | ~~signature collective à 2 *~~ |
| 38 | | 69 | ~~Gökay~~ Ahmet, de Turquie, à Anières | | ~~signature collective à 2 *~~ |
| 38 | | 52 | ~~Meylan~~ Patrick, du Chenit, à Belmont-sur-Lausanne | | ~~signature collective à 2 *~~ |
| 38 | | 116 | ~~Grossenbacher~~ Michel, de Walterswil, à Denens | | ~~signature collective à 2 *~~ |
| 38 | | 75 | ~~Charmillot~~ Babita, de Rebeuvelier, à Morges | | ~~signature collective à 2 *~~ |
| 38 | | 185 | ~~Mignot~~ Emilienne, de France, à Arthaz-Pont-Notre-Dame, F | | ~~signature collective à 2 *~~ |
| 38 | | 75 | ~~Planchamp~~ Christine, de France, à Messery, F | | ~~signature collective à 2 *~~ |
| 38 | | 206 | ~~Girard~~ Sylvie, de France, à Perrignier, F | | ~~signature collective à 2 *~~ |
| 38 | | 138 | ~~Müggler~~ Maria Magdalena, de Winterthur, à Chêne-Bourg | | ~~signature collective à 2 *~~ |
| 38 | | 142 | ~~Hannah~~ Jane E., de Grande-Bretagne, à Genève | | ~~signature collective à 2 *~~ |
| 38 | | 59 | ~~Alexander~~ John, de Grande-Bretagne, à Anières | | ~~signature collective à 2 *~~ |
| 39 | | 206 | ~~Delafoge~~ Pascal, de Gilly, au Grand-Saconnex | | ~~signature collective à 2 *~~ |
| 39 | | 180 | ~~Fazan~~ Denis, de Jussy, à Genève | | ~~signature collective à 2 *~~ |
| 39 | | 71 | ~~Schedler~~ Carmen, d'Uzwil, à Carouge | | ~~signature collective à 2 *~~ |
| 40 | | 206 | ~~Chappuis~~ Marc Etienne, de Rivaz, à Mies | | ~~signature collective à 2 *~~ |
| 41 | | 131 | ~~Barakat~~ Amr, de Meisterschwanden, à Etoy | | ~~signature collective à 2 *~~ |
| 41 | | 194 | ~~Cornet~~ Denis, de Villarsiviriaux, à Saint-Cergues, F | | ~~signature collective à 2 *~~ |
| 41 | | 72 | ~~Montandon~~ Steeve, du Locle, à Gland | | ~~signature collective à 2 *~~ |
| 42 | | 129 | ~~Marcos~~ Juan, de Genève, à Carouge | | ~~signature collective à 2 *~~ |
| 43 | | 99 | ~~Voisin~~ Dominic, de Grande-Bretagne, à Troinex | | ~~signature collective à 2 *~~ |
| 43 | | 129 | ~~Whaley~~ Steven, de Grande-Bretagne, à Genève | | ~~signature collective à 2 *~~ |
| 44 | | 71 | ~~Trabacchi~~ Maurizio, de Meyrin, à Genève | | ~~signature collective à 2 *~~ |
| 44 | | 62 | ~~Roditi~~ Piero, d'Herisau, à Cologny | | ~~signature collective à 2 *~~ |
| 45 | | 194 | ~~Copetti~~ Flavio, d'Italie, à Veyrier | | ~~signature collective à 2 *~~ |
| 45 | | 194 | ~~Decrey~~ Annick, de Genève, à Genève | | ~~signature collective à 2 *~~ |
| 45 | | 126 | ~~Bevilacqua~~ Patricia, d'Italie, à Prévessin-Moëns, F | | ~~signature collective à 2 *~~ |
| 45 | | 71 | ~~Culmer~~ Christine, de Grande-Bretagne, à Genève | | ~~signature collective à 2 *~~ |
| 46 | | 106 | ~~Deanne Shirley~~ Julius, de Grande-Bretagne, à Leatherhead, GB | ~~adm.~~ | ~~sans signature~~ |
| 46 | | 102 | ~~Iglesias~~ Juan, de Lancy, à Onex | | ~~signature collective à 2 *~~ |
| 46 | | 49 | ~~Sagnell Blum~~ Annika, de Genève, à Genève | | ~~signature collective à 2 *~~ |
| 46 | | 190 | ~~Daniels~~ John Eric, des USA, à McLean, VA, USA | ~~adm.~~ | ~~sans signature~~ |
| 47 | | 83 | ~~Martins Pereira Jahiu~~ Carla, de Genève, à Genève | | ~~signature collective à 2 *~~ |
| 50 | | 126 | ~~Cunico~~ Marguerite, de France, à Genève | | ~~signature collective à 2 *~~ |
| 50 | | 185 | ~~Handte~~ Hans-Joerg, de Genève, à Onex | | ~~signature collective à 2 *~~ |
| 50 | | 65 | ~~Martinez~~ Maria, d'Espagne, à Genève | | ~~signature collective à 2 *~~ |
| 50 | | 102 | ~~Volken~~ Alain, de Grengiols, à Naters | | ~~signature collective à 2 *~~ |
| 50 | | 125 | ~~Arsenio~~ Amanda, de Lancy, à Plan-les-Ouates | | ~~signature collective à 2 *~~ |
| 50 | | 66 | ~~von Arx~~ Pascale, d'Egerkingen, à Collonge-Bellerive | | ~~signature collective à 2 *~~ |
| 50 | | 185 | ~~Heintze~~ Wolfgang, de Gerlafingen, à Genève | | ~~signature collective à 2 *~~ |
| 50 | | 142 | ~~Olds~~ Simon, de Grande-Bretagne, à Genève | | ~~signature collective à 2 *~~ |
| 51 | | 112 | ~~Gemmell~~ Gavin John Norman, de Grande-Bretagne, à Edinburgh, GB | ~~adm.~~ | ~~sans signature~~ |
| 52 | | 71 | ~~Hampton~~ Philip Roy, de Grande-Bretagne, à East Horsley, GB | ~~adm.~~ | ~~sans signature~~ |
| 53 | | 128 | ~~Barber~~ Jessica, de Grande-Bretagne, à Genève | | ~~signature collective à 2 *~~ |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 54 | | 194 | ~~Ramus Claude, de France, à Arthaz-Pont-Notre-Dame, F~~ | | ~~signature collective à 2 *~~ |
| 54 | | 206 | ~~Haas Gilbert, de Genève, à Plan-les-Ouates~~ | | ~~signature collective à 2 *~~ |
| 54 | | 66 | ~~Martin Sean David, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2 *~~ |
| 54 | | 102 | ~~Glanville Neil, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2 *~~ |
| 55 | | 65 | ~~Muzard-Biollaz Juliette, de Chamoson, à Annemasse, F~~ | | ~~signature collective à 2 *~~ |
| 55 | | 78 | ~~Imbo Christian, de France, à Divonne-les-Bains, F~~ | | ~~signature collective à 2 *~~ |
| 55 | | 116 | ~~Sanchez José, d'Espagne, à Renens~~ | | ~~signature collective à 2 *~~ |
| 55 | | 62 | ~~Scholl Xavier, de France, à Bonne, F~~ | | ~~signature collective à 2 *~~ |
| 56 | | 108 | ~~Nedlund Ann-Sofi, de Suède, à Genève~~ | | ~~signature collective à 2 *~~ |
| 57 | | 73 | ~~Forestier Ilgi, de Genève, à Carouge~~ | | ~~signature collective à 2 *~~ |
| 58 | | 206 | ~~Juillard Piquet Gisèle, de Colombier (NE), à Vauderens~~ | | ~~signature collective à 2 *~~ |
| 58 | | 71 | ~~Gambin Rossana, de Genève, à Meyrin~~ | | ~~signature collective à 2 *~~ |
| 59 | | 163 | ~~Snell Peter Francis, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2 *~~ |
| 59 | | 131 | ~~Sturt-Scobie James Duncan, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2 *~~ |
| 59 | | 83 | ~~McEwan Kenneth James, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2 *~~ |
| 59 | | 138 | ~~Merryweather Jean-Luc, de Grande-Bretagne, à Collonge-Bellerive~~ | | ~~signature collective à 2 *~~ |
| 59 | | 83 | ~~Zabchi Malika, de France, à Lancy~~ | | ~~signature collective à 2 *~~ |
| 60 | | 78 | ~~Etier Patricia, de Hasle bei Burgdorf, à Genève~~ | | ~~signature collective à 2 *~~ |
| 61 | | 88 | ~~Swyny Mark Joseph, de Grande-Bretagne, à Corsier (GE)~~ | | ~~signature collective à 2 *~~ |
| 62 | | 74 | ~~Targett Stephen Craig, d'Australie, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 64 | | 193 | ~~Berndt Wolfgang, d'Autriche, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 64 | | 100 | ~~Knight Angela Ann, de Grande-Bretagne, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 64 | | 88 | ~~Pitman Wayne John, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2 *~~ |
| 66 | | 82 | ~~Ayliffe Peter George Edwin, de Grande-Bretagne, à Solihull, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 66 | | 109 | ~~Hernandez de Lorenzo Millet Juan, d'Espagne, à Cologny~~ | | ~~signature collective à 2 *~~ |
| 66 | | 85 | ~~Moinas Rey Nathalie, de France, à Genève~~ | | ~~signature collective à 2 *~~ |
| 71 | | 125 | ~~Barrios Marguerita, de Lyssach, à Genève~~ | | ~~signature collective à 2 *~~ |
| 71 | | 206 | ~~Martig Véronique, de St.Stephan, à Meinier~~ | | ~~signature collective à 2 *~~ |
| 73 | | 190 | ~~Weir Helen, de Grande-Bretagne, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 73 | | 206 | ~~Befve Annie, de France, à Saint-Julien-en-Genevois, F~~ | | ~~signature collective à 2 *~~ |
| 73 | | 90 | ~~Fogarasi-Szabo Bernard, de Chêne-Bougeries, à Bellevue~~ | | ~~signature collective à 2 *~~ |
| 73 | | 180 | ~~Taillard Patrick, de France, à Sciez, F~~ | | ~~signature collective à 2 *~~ |
| 76 | | 99 | ~~Fahmy Nourane, de Founex, à Founex~~ | | ~~signature collective à 2 *~~ |
| 76 | | 110 | ~~Gil Maria del Carmen, d'Espagne, à Genève~~ | | ~~signature collective à 2 *~~ |
| 76 | | 206 | ~~Minarro Guihéneux Nuria, de Thônex, à Thônex~~ | | ~~signature collective à 2 *~~ |
| 76 | | 111 | ~~Hastert Yves, du Luxembourg, à Prévessin-Moëns, F~~ | | ~~signature collective à 2 *~~ |
| 77 | | 193 | ~~Tate George Truett, des USA, à Londres, GB~~ | ~~adm.~~ | ~~sans signature~~ |
| 78 | | 126 | ~~Cole David Terence, de Grande-Bretagne, à Collonge-Bellerive~~ | | ~~signature collective à 2 *~~ |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| | 79 | 159 | ~~Nightingale~~ Howard, de Grande-Bretagne, à Thônex | | ~~signature collective à 2~~ |
| 80 | | 193 | ~~Horn-Smith~~ Julian Michael, de Grande-Bretagne, à Londres, GB | ~~adm.~~ | ~~sans signature~~ |
| 81 | | 121 | ~~Adams~~ Cary, de Grande-Bretagne, à Genève | | ~~signature collective à 2~~ * |
| 81 | | 159 | ~~Do~~ Thuy vy, de Chêne-Bourg, à Genève | | ~~signature collective à 2~~ * |
| 81 | | 118 | ~~Cesareo~~ Marco, de Meyrin, à Veyrier | | ~~signature collective à 2~~ * |
| 83 | | 126 | ~~Chappell~~ Joanne, de Grande-Bretagne, à Genève | | ~~signature collective à 2~~ * |
| 83 | | 122 | ~~Dial~~ Teresa Arlene, des USA, à Londres, GB | ~~adm.~~ | ~~sans signature~~ |
| 84 | | 122 | ~~Dial~~ Teresa Arlene, des USA, à Londres, GB | ~~adm.~~ | ~~sans signature~~ |
| 86 | | 138 | ~~Albisetti~~ Alessandro, de Balerna, à Chexbres | | ~~signature collective à 2~~ * |
| 87 | | 193 | ~~Du Plessis~~ Jan Petrus, de Grande-Bretagne, à Londres, GB | ~~adm.~~ | ~~sans signature~~ |
| 87 | | 193 | ~~Leitch~~ Alexander Park, de Grande-Bretagne, à Londres, GB | ~~adm.~~ | ~~sans signature~~ |
| | 89 | 109 | ~~Kyd Aparicio~~ Sandra, de Wil, à Nyon | | ~~signature collective à 2~~ * |
| 91 | | 190 | ~~Blank~~ Maurice  Victor, de Grande-Bretagne, à Londres, GB | ~~adm.~~ | ~~sans signature~~ |
| 93 | | 213 | ~~Healey~~ Guy, de Grande-Bretagne, à Founex | | ~~signature collective à 2~~ * |
| 94 | | 206 | ~~Marie~~ Claire, de France, à Carouge | | ~~signature collective à 2~~ * |
| 95 | | 98 | ~~Menoud~~ Michel, de Saint-Aubin, à Nyon | | ~~signature collective à 2~~ * |
| 97 | | m119 | ~~Sala~~ Philippe, d'Italie, à Puplinge | | ~~signature collective à 2~~ * |
| 101 | | 109 | ~~Ibrahim-Basha~~ Tania, du Grand-Saconnex, à Genève | | ~~signature collective à 2~~ * |
| 104 | | 215 | ~~Bize~~ Johanna, de Villarzel, à Bernex | | ~~signature collective à 2~~ * |
| 105 | | 206 | ~~Schneider~~ Natacha, de Büren zum Hof, à Meyrin | | ~~signature collective à 2~~ * |
| 105 | | 126 | ~~Pont Carteret~~ Tatiana, de Genève, à Arbusigny, F | | ~~signature collective à 2~~ * |
| 107 | | 116 | ~~Apter~~ Alain, de Oetwil an der Limmat, à Genève | | ~~signature collective à 2~~ * |
| 107 | | 142 | ~~Silvin~~ John, des USA, à Genève | | ~~signature collective à 2~~ * |
| 107 | | 193 | ~~Green~~ Philip Nevill, de Grande-Bretagne, à Londres, GB | ~~adm.~~ | ~~sans signature~~ |
| 113 | | 123 | ~~Liebi~~ Martin, de Thoune, à Porza | | ~~signature collective à 2~~ * |
| 113 | | 206 | ~~Ranalli~~ Marianna, d'Italie, à Genève | | ~~signature collective à 2~~ * |
| 113 | | 206 | ~~Vaucher~~ Lionel, de Fleurier (NE), à Gland | | ~~signature collective à 2~~ * |
| 114 | | 129 | ~~Tabet~~ Antoine, de Rueggisberg, à Penthaz | | ~~signature collective à 2~~ * |
| 115 | | 170 | ~~Wilkins~~ Stuart, de Grande-Bretagne, à Founex | | ~~signature collective à 2~~ * |
| 117 | | 138 | ~~Boillat~~ Géraldine, de La Chaux-de-Fonds, à Genève | | ~~signature collective à 2~~ * |
| 117 | | 180 | ~~Demieville~~ Thierry, de Genève, à Genève | | ~~signature collective à 2~~ * |
| 117 | | 212 | ~~Ravinet Chillet~~ Isabelle, de France, à Reignier, F | | ~~signature collective à 2~~ * |
| | 119 | 159 | ~~Sala~~ Philippe, de Genève, à Puplinge | | ~~signature collective à 2~~ * |
| 120 | | 206 | ~~Laouiti Fleury~~ Afef, de Vermes, à Genève | | ~~signature collective à 2~~ * |
| 120 | | 145 | ~~Hodel~~ Ivana, d'Unterlangenegg, à Savigny, F | | ~~signature collective à 2~~ * |
| 120 | | 159 | ~~Kolobkova-Fricker~~ Olga, de Genève, à Anières | | ~~signature collective à 2~~ * |
| 120 | | 161 | ~~Cochet~~ Tina, de Genève, au Grand-Saconnex | | ~~signature collective à 2~~ * |
| 120 | | 126 | ~~Combaz~~ Jasmina, de Sion, à Genève | | ~~signature collective à 2~~ * |
| 120 | | 173 | ~~Fera~~ Oriola, d'Albanie, à Genève | | ~~signature collective à 2~~ * |
| 120 | | 206 | ~~Fojo~~ Miguel, de Meyrin, à Vernier | | ~~signature collective à 2~~ * |
| 120 | | 159 | ~~Dupuis~~ Dominique, de France, à Thonon-les-Bains, F | | ~~signature collective à 2~~ * |
| 121 | | 166 | ~~Grandi~~ Piero, d'Italie, à Bagnes | | ~~signature collective à 2~~ * |
| 122 | | 193 | ~~Coltman~~ Margaret Ann, de Grande-Bretagne, à Londres, GB | ~~adm.~~ | ~~sans signature~~ |
| 122 | | 193 | ~~Manning~~ David Geoffrey, de Grande-Bretagne, à Londres, GB | ~~adm.~~ | ~~sans signature~~ |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 124 | | 146 | ~~Banasiuk Iwona, de Meyrin, à Genève~~ | | ~~signature collective à 2 *~~ |
| 124 | | 142 | ~~Varenard de Billy Axel, de France, à Genève~~ | | ~~signature collective à 2 *~~ |
| 127 | | 163 | ~~Parent John, de La Sagne, à Genève~~ | | ~~signature collective à 2 *~~ |
| 127 | | 159 | ~~Madden Timothy, de Meyrin, à Genève~~ | | ~~signature collective à 2 *~~ |
| 127 | | 152 | ~~Federico Claude, de Vernier, à Meyrin~~ | | ~~signature collective à 2 *~~ |
| 127 | | 145 | ~~Kakar Uma, d'Inde, à Versoix~~ | | ~~signature collective à 2 *~~ |
| 127 | | 206 | ~~Terradura Paolo, d'Italie, à Genève~~ | | ~~signature collective à 2 *~~ |
| 127 | | 206 | ~~Iglesias Elvira, de Genève, à Genève~~ | | ~~signature collective à 2 *~~ |
| 127 | | 159 | ~~Gugelot Olivier, d'Arbon, à Zurich~~ | | ~~signature collective à 2 *~~ |
| 127 | | 142 | ~~Boys Smith Nicholas, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2 *~~ |
| 127 | | 150 | ~~Tur Planells Carles, d'Espagne, à Belmont-sur-Lausanne~~ | | ~~signature collective à 2 *~~ |
| 127 | | 138 | ~~Dinbergs André, d'Amriswil, à Givrins~~ | | ~~signature collective à 2 *~~ |
| 127 | | 206 | ~~Tomic Zoa, de Genève, à Genève~~ | | ~~signature collective à 2 *~~ |
| 127 | | 189 | ~~Rochedieu Alain, de Chêne-Bougeries, à Genève~~ | | ~~signature collective à 2 *~~ |
| 127 | | 129 | ~~Vial Pierre-Albert, de Le Crêt, au Mont-sur-Lausanne~~ | | ~~signature collective à 2 *~~ |
| 127 | | 142 | ~~Kumar Sanjay, d'Inde, à Genève~~ | | ~~signature collective à 2 *~~ |
| 127 | | 206 | ~~Dunoyer Stéphanie, de Genève, à Genève~~ | | ~~signature collective à 2 *~~ |
| 127 | | 142 | ~~Drif Pradere Jamila, de France, à Lancy~~ | | ~~signature collective à 2 *~~ |
| 127 | | 145 | ~~Darlington Robert, de Grande-Bretagne, à Trélex~~ | | ~~signature collective à 2 *~~ |
| 127 | | 142 | ~~Drever Rebecca, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2 *~~ |
| 127 | | 206 | ~~Witschi Giuseppina, de Versoix, à Pully~~ | | ~~signature collective à 2 *~~ |
| 128 | | 166 | ~~Perrin Emilienne, de France, à Annemasse, F~~ | | ~~signature collective à 2 *~~ |
| 128 | | 163 | ~~Spencer Tanya, du Canada, à Genève~~ | | ~~signature collective à 2 *~~ |
| 128 | | 131 | ~~Wyss Nathalie, de Littau, à Neyruz, F~~ | | ~~signature collective à 2 *~~ |
| 128 | | 156 | ~~Mathieu Bernard, d'Albinen, à Vich~~ | | ~~signature collective à 2 *~~ |
| 129 | | 206 | ~~Millet Carole, de France, à Valleiry, F~~ | | ~~signature collective à 2 *~~ |
| 129 | | 206 | ~~Hernandez Gabriela, des USA, à Gland~~ | | ~~signature collective à 2 *~~ |
| 129 | | 206 | ~~Rico Salomé, de Meyrin, à Founex~~ | | ~~signature collective à 2 *~~ |
| 129 | | 206 | ~~Benkemoun Sylvie, de France, à Nyon~~ | | ~~signature collective à 2 *~~ |
| 129 | | 206 | ~~Lefort Sebastian, de France, à Genève~~ | | ~~signature collective à 2 *~~ |
| 130 | | 186 | ~~Ernst Oliver, de Rumisberg, à Zurich~~ | | ~~signature collective à 2 *~~ |
| 130 | | 161 | ~~Somers Fintan, d'Irlande, à Genève~~ | | ~~signature collective à 2 *~~ |
| 130 | | 206 | ~~Diab Khaled, d'Anières, à Genève~~ | | ~~signature collective à 2 *~~ |
| 132 | | 152 | ~~Phillips James, de Grande-Bretagne, à Lausanne~~ | | ~~signature collective à 2 *~~ |
| 132 | | 206 | ~~Ricci Daniele, de Blumenstein, à Saint-Prex~~ | | ~~signature collective à 2 *~~ |
| 133 | | 166 | ~~Pollatschek Christopher, de Grande-Bretagne, à Collex-Bossy~~ | | ~~signature collective à 2 *~~ |
| 133 | | 142 | ~~Bachofner Stéphanie, de Matran, à Founex~~ | | ~~signature collective à 2 *~~ |
| 133 | | 159 | ~~Hazanov Ofra, de Nyon, à Chêne-Bougeries~~ | | ~~signature collective à 2 *~~ |
| 134 | | 142 | ~~Graf Anne-Sylvie, de Genève, à Gland~~ | | ~~signature collective à 2 *~~ |
| 135 | | 163 | ~~Goodarzi Nader, des USA, à Genève~~ | | ~~signature collective à 2 *~~ |
| 135 | | 203 | ~~Tunbridge David, de Grande-Bretagne, à Trélex~~ | | ~~signature collective à 2 *~~ |
| 135 | | 152 | ~~Zhu Ji, de Chine, à Nyon~~ | | ~~signature collective à 2 *~~ |
| 135 | | 159 | ~~Jouby Sarah, de Meyrin, à Genève~~ | | ~~signature collective à 2 *~~ |
| 135 | | 191 | ~~Geinoz Isaline, de Bas-Intyamon, à Pully~~ | | ~~signature collective à 2 *~~ |
| 136 | | 206 | ~~King Cordey Elin, de Genève, à Versoix~~ | | ~~signature collective à 2 *~~ |
| 136 | | 215 | ~~Vignon Brigitte, de France, à Sciez, F~~ | | ~~signature collective à 2 *~~ |
| 137 | | 166 | ~~Cruz Antonio, du Brésil, à Genève~~ | | ~~signature collective à 2 *~~ |
| 137 | | 166 | ~~D'Ancona Michelina, d'Italie, à Founex~~ | | ~~signature collective à 2 *~~ |
| 138 | | 206 | ~~de Chollet Frédéric, de Fribourg, à Chavannes-de-Bogis~~ | | ~~signature collective à 2 *~~ |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 138 | | 161 | Friedli Trina, de Marbach, à Nyon | | signature collective à 2 * |
| 138 | | 161 | Robinson Julie, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 139 | | 215 | Vezza Roland, de France, à Troinex | | signature collective à 2 * |
| 139 | | 206 | Bonadei Marguerite, de Puplinge, à Puplinge | | signature collective à 2 * |
| 140 | | 159 | Rogovsky Stéphane, de Belgique, à Nyon | | signature collective à 2 * |
| 141 | | 196 | Stajessi Laurence, de Romont (FR), à Genève | | signature collective à 2 * |
| 141 | | 193 | Tsikouras Alexandre, de Grande-Bretagne, à Nyon | | signature collective à 2 * |
| 143 | | 166 | Stark Donald, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 143 | | 218 | Winton Cheryl, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 143 | | 161 | Mc Carthy Therese M., des USA, à Genève | | signature collective à 2 * |
| 143 | | 206 | Horrocks Kevin, de Grande-Bretagne, à Founex | | signature collective à 2 * |
| 144 | | 163 | Voisin Dominic, de Grande-Bretagne, à Lancy | | signature collective à 2 * |
| 145 | | 185 | Bornet Stéphanie, de Lancy, à Avully | | signature collective à 2 * |
| 145 | | 206 | Wells David, de Grande-Bretagne, à Coppet | | signature collective à 2 * |
| 145 | | 206 | Saintrond Guillaume, de Belgique, à Genève | | signature collective à 2 * |
| 147 | | 215 | Weber Patrick, de Zurich, à Chêne-Bougeries | | signature collective à 2 * |
| 148 | | 202 | Monestes Isabelle, de France, à Ferney-Voltaire, F | | signature collective à 2 * |
| 149 | | 166 | de Billy Axel, de France, à Monnetier-Mornex, F | | signature collective à 2 * |
| 150 | | 166 | Mauron Virginie, de Genève, à Genève | | signature collective à 2 * |
| 151 | | 206 | Bradwell Anouk, de Pully, à Chavannes-de-Bogis | | signature collective à 2 * |
| 153 | | 206 | Langeset Hidemi, du Japon, à Genève | | signature collective à 2 * |
| 153 | | 206 | Lacote Pauline, de Burtigny, à Thoiry, F | | signature collective à 2 * |
| 154 | | 206 | Chebbah Skander, de Neuchâtel, à Genève | | signature collective à 2 * |
| 156 | | 206 | Cortes Leandro, d'Allemagne, à Nyon | | signature collective à 2 * |
| 157 | | 206 | Basset Denis, de Goumens-la-Ville, à Eysins | | signature collective à 2 * |
| 157 | | 201 | Gammons Helen, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 157 | | 206 | Oueslati Yasmina, de Frutigen, à Genève | | signature collective à 2 * |
| 158 | | 201 | Do Canto Portugal Pereira Carla, du Portugal, à Lancy | | signature collective à 2 * |
| 158 | | 194 | Hautem Valérie, de Belgique, à Genève | | signature collective à 2 * |
| 158 | | 206 | Fahrni Nicolas, de Lausanne, à Cessy, F | | signature collective à 2 * |
| 160 | | 211 | Sudan Christophe, de Hauteville, à Gland | | signature collective à 2 * |
| 161 | | 177 | Barbe Nefti Karine, de France, à Avully | | signature collective à 2 * |
| 162 | | 212 | Sada Lopez Benjamin, du Mexique, à Genève | | signature collective à 2 * |
| 162 | | 181 | Francis David, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 162 | | 206 | Vivot Léonard, de Fleurier, à Neuchâtel | | signature collective à 2 * |
| 162 | | 186 | Thambipillai-Riom Debora, de Chêne-Bougeries, à Lancy | | signature collective à 2 * |
| 162 | | 206 | Favre Stéphanie, de Saint-Martin (VS), à Carouge (GE) | | signature collective à 2 * |
| 162 | | 206 | Morant Loïc, de France, à Genève | | signature collective à 2 * |
| 163 | | 206 | Preston Mark Cyril, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 163 | | 182 | Villacampa Bueno Marta, d'Espagne, à Genève | | signature collective à 2 * |
| 164 | | 203 | Monchatre Alexandre, de France, à Cologny | | signature collective à 2 * |
| 165 | | 201 | Kallias Jordan, d'Onex, à Lancy | | signature collective à 2 * |
| 165 | | 205 | Lagopoulos Dimitris, du Locle, à Borex | | signature collective à 2 * |
| 165 | | 166 | Luna-Züst Alexandra, de Wolfhalden, à Zurich | | signature collective à 2 * |
| 166 | | 206 | Galley Russell, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 167 | | 205 | Pollet Fabienne, de Lutry, à Veigy, F | | signature collective à 2 * |
| 167 | | 206 | Khan Imran, de Grande-Bretagne, à Genève | | signature collective à 2 * |
| 167 | | 173 | Boudraa Nora, de France, à Genève | | signature collective à 2 * |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|------|------|------|------|------|------|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 167 | | 182 | ~~Ollivier Marjorie, de France, à Genève~~ | | ~~signature collective à 2~~ * |
| 168 | | 206 | ~~Costa de Sousa Guisolan Alberta, du Portugal, à Meyrin~~ | | ~~signature collective à 2~~ * |
| 169 | | 210 | ~~Falco Agnès, de France, à Monaco, MCO~~ | | ~~signature collective à 2~~ * |
| 171 | | 206 | ~~Fricker Martin, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2~~ * |
| 171 | | 206 | ~~Putt Nigel, de Grande-Bretagne, à Hermance~~ | | ~~signature collective à 2~~ * |
| 171 | | 186 | ~~Tejero Carlos, d'Espagne, à Lausanne~~ | | ~~signature collective à 2~~ * |
| 171 | | | Williams Sian, de Grande-Bretagne, à Bellevue | | signature collective à 2 * |
| 171 | | 206 | ~~Wann Stephen, d'Irlande, à Commugny~~ | | ~~signature collective à 2~~ * |
| 172 | | 187 | ~~De Giuli Gladys, de Lancy, à Carouge~~ | | ~~signature collective à 2~~ * |
| 172 | | 206 | ~~Rodas Carbajal Marco, de Meyrin, à Thoiry, F~~ | | ~~signature collective à 2~~ * |
| 174 | | 206 | ~~Saltas Théophile Nicolas, de Genève, à Prévessin-Moëns, F~~ | | ~~signature collective à 2~~ * |
| 174 | | 219 | ~~Doyle Michelle, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2~~ * |
| 175 | | 206 | ~~Viscosi Esther, de Vernier, à Lancy~~ | | ~~signature collective à 2~~ * |
| 176 | | 206 | ~~Awan Muhammad Saleem, du Pakistan, à Vernier~~ | | ~~signature collective à 2~~ * |
| 176 | | 206 | ~~Grossenbacher Amani, de Walterswil, à Genève~~ | | ~~signature collective à 2~~ * |
| 176 | | 189 | ~~Labry-Temull Carolla, de Genève, à Veyrier~~ | | ~~signature collective à 2~~ * |
| 176 | | 190 | ~~Lambiel-Bornet Micheline, d'Isérables, à Carouge~~ | | ~~signature collective à 2~~ * |
| 176 | | 206 | ~~Royer Ellen, de France, à Genève~~ | | ~~signature collective à 2~~ * |
| 178 | | 191 | ~~Smith Edward, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2~~ * |
| 178 | | 206 | ~~Roux Virginie, de Vollèges, à Genève~~ | | ~~signature collective à 2~~ * |
| 179 | | 206 | ~~Vifian Marc, d'Anières, à Jussy~~ | | ~~signature collective à 2~~ * |
| 183 | | 206 | ~~Quirk Roger Michael, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2~~ * |
| 183 | | 206 | ~~Reynolds Barnabas Simon, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2~~ * |
| 184 | | 206 | ~~Valgimigli Anthony, de Grande-Bretagne, à Genève~~ | | ~~signature collective à 2~~ * |
| 188 | | 206 | ~~Meijles Niels, des Pays-Bas, à Genève~~ | | ~~signature collective à 2~~ * |
| 191 | | 206 | ~~Cadir Serdar, de Morges, à Morges~~ | | ~~signature collective à 2~~ * |
| 191 | | 206 | ~~Gaughran Bernard, de Genève, à Perrignier, F~~ | | ~~signature collective à 2~~ * |
| 191 | | 206 | ~~Silva Martins Ricardo, du Portugal, à Genève~~ | | ~~signature collective à 2~~ * |
| 192 | | 206 | ~~Lazo Veronica, d'Espagne, à Morges~~ | | ~~signature collective à 2~~ * |
| 192 | | 198 | ~~Diaz Teodoro, de Chêne-Bougeries, à Genève~~ | | ~~signature collective à 2~~ * |
| 195 | | 211 | ~~Bornet Stéphanie, de Lancy, à Avully~~ | | ~~signature collective à 2~~ * |
| 195 | | 206 | ~~Filliettaz Laurent, de Genève, à Genève~~ | | ~~signature collective à 2~~ * |
| 195 | | 206 | ~~Haase Nathalie, de France, à Bonneville, F~~ | | ~~signature collective à 2~~ * |
| 195 | | 206 | ~~Ortega Francisco, de Genève, à Genève~~ | | ~~signature collective à 2~~ * |
| 195 | | 206 | ~~Rasson Jean-Baptiste, de France, à Lausanne~~ | | ~~signature collective à 2~~ * |
| 195 | | 206 | ~~Viard Cédric, de France, à Cranves-Sales, F~~ | | ~~signature collective à 2~~ * |
| 199 | | 206 | ~~Küpfer Karen, de Berne, à Eysins~~ | | ~~signature collective à 2~~ * |
| 200 | | 206 | ~~Bernard Jean-Philippe, de France, à Divonne-les-Bains, F~~ | | ~~signature collective à 2~~ * |
| 200 | | 206 | ~~Delattre Philippe, de Vechigen, à Anthy-sur-Léman, F~~ | | ~~signature collective à 2~~ * |
| 200 | | 206 | ~~Le Page Henri, de France, à Collonge-Bellerive~~ | | ~~signature collective à 2~~ * |
| 200 | | 206 | ~~Van de Casteele Matthieu, de France, à Cartigny~~ | | ~~signature collective à 2~~ * |
| 200 | | 206 | ~~Vanzo Maurizio, de Genève, à Genève~~ | | ~~signature collective à 2~~ * |
| 207 | | 215 | ~~Harris Kevin, de Grande-Bretagne, à Prangins~~ | | ~~signature collective à 2~~ * |
| 209 | | 212 | ~~Torres Wettstein Sandy, d'Oetwil an der Limmat, à Rolle~~ | | ~~signature collective à 2~~ * |
| 216 | | 225 | ~~Barbour Greig A., de Grande-Bretagne, à Renfrewshire, GB~~ | | ~~signature collective à 2~~ * |

| Ref. | | | Holders, partners, administrators, people having signing capability | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Name and First names, Origin, Residence | Functions, | Signature mode |
| 217 | | 224 | ~~Astruc Paul, de Grande-Bretagne, à Hatfield, GB~~ | | ~~signature collective à 2 *~~ |
| 217 | | 220 | ~~Baker Paul, de Grande-Bretagne, à Tewkesbury, GB~~ | | ~~signature collective à 2 *~~ |
| 217 | | 222 | ~~Townsend Rupert, de Grande-Bretagne, à Londres, GB~~ | | ~~signature collective à 2 *~~ |
| 223 | | | **Richardson** Noelle Lucinda, de Grande-Bretagne, à Londres, GB | | signature collective à 2 * |
| 223 | | | **Perry** Philip, de Grande-Bretagne, à Londres, GB | | signature collective à 2 * |
| 223 | | | **Stanislas** Guy, de Meyrin, à Chêne-Bougeries | | signature collective à 2 * |

+ avec une personne autorisée et résidant en Suisse / * limitée aux affaires de la succursale

\*    limitée aux affaires de la succursale

| Ref. | JOURNAL | | SOGC PUBLICATION | | Ref. | JOURNAL | | SOGC PUBLICATION | |
|---|---|---|---|---|---|---|---|---|---|
| | Number | Date | Date | Page/Id | | Number | Date | Date | Page/Id |
| 0 | | report | | | 1 | 289 | 11.01.1993 | 25.01.1993 | 379 |
| 2 | 6383 | 01.07.1993 | 21.07.1993 | 3813 | 3 | 1395 | 04.02.1994 | 17.02.1994 | 945 |
| 4 | 9083 | 27.09.1994 | 10.10.1994 | 5595 | 5 | 5664 | 14.06.1995 | 26.06.1995 | 3561 |
| 6 | 7034 | 26.07.1995 | 10.08.1995 | 4491 | 7 | 11897 | 18.12.1995 | 03.01.1996 | 17 |
| 8 | 1873 | 16.02.1996 | 27.02.1996 | 1140 | 9 | 957 | 27.01.1997 | 10.02.1997 | 892 |
| 10 | 5703 | 15.05.1998 | 22.05.1998 | 3482 | 11 | 6100 | 26.05.1998 | 02.06.1998 | 3722 |
| 12 | 7546 | 01.07.1998 | 07.07.1998 | 4697 | 13 | 11621 | 20.10.1998 | 26.10.1998 | 7306 |
| 14 | 12747 | 17.11.1998 | 23.11.1998 | 7994 | 15 | 14227 | 21.12.1998 | 28.12.1998 | 8855 |
| 16 | 1990 | 18.02.1999 | 24.02.1999 | 1265 | 17 | 2965 | 15.03.1999 | 22.03.1999 | 1865 |
| 18 | 4228 | 19.04.1999 | 23.04.1999 | 2656 | 19 | 5477 | 26.05.1999 | 01.06.1999 | 3645 |
| 20 | 6716 | 28.06.1999 | 02.07.1999 | 4482 | 21 | 8571 | 13.08.1999 | 19.08.1999 | 5684 |
| 22 | 8660 | 17.08.1999 | 23.08.1999 | 5747 | 23 | 9238 | 02.09.1999 | 08.09.1999 | 6169 |
| 24 | 9375 | 07.09.1999 | 13.09.1999 | 6280 | 25 | 11841 | 05.11.1999 | 11.11.1999 | 7687 |
| 26 | 12261 | 16.11.1999 | 26.11.1999 | 8046 | 27 | 12823 | 30.11.1999 | 06.12.1999 | 8251 |
| 28 | 13223 | 09.12.1999 | 15.12.1999 | 8495 | 29 | 2447 | 28.02.2000 | 03.03.2000 | 1490 |
| 30 | 2987 | 13.03.2000 | 17.03.2000 | 1824 | 31 | 3390 | 22.03.2000 | 28.03.2000 | 2085 |
| 32 | 5177 | 09.05.2000 | 15.05.2000 | 3271 | 33 | 5600 | 18.05.2000 | 24.05.2000 | 3525 |
| 34 | 7014 | 29.06.2000 | 06.07.2000 | 4596 | 35 | 10744 | 09.10.2000 | 13.10.2000 | 7020 |
| 36 | 11425 | 25.10.2000 | 31.10.2000 | 7411 | 37 | 4835 | 25.04.2001 | 01.05.2001 | 3229 |
| 38 | 4953 | 27.04.2001 | 03.05.2001 | 3304 | 39 | 6703 | 15.06.2001 | 21.06.2001 | 4659 |
| 40 | 7628 | 05.07.2001 | 12.07.2001 | 5338 | 41 | 7994 | 16.07.2001 | 20.07.2001 | 5602 |
| 42 | 8280 | 24.07.2001 | 30.07.2001 | 5843 | 43 | 8593 | 02.08.2001 | 08.08.2001 | 6071 |
| 44 | 11435 | 17.10.2001 | 23.10.2001 | 8278 | 45 | 11780 | 26.10.2001 | 01.11.2001 | 8567 |
| 46 | 13269 | 04.12.2001 | 10.12.2001 | 9691 | 47 | 2001 | 19.02.2002 | 25.02.2002 | 7 |
| 48 | 2676 | 07.03.2002 | 13.03.2002 | 7 | 49 | 3828 | 09.04.2002 | 15.04.2002 | 6 |
| 50 | 4712 | 03.05.2002 | 10.05.2002 | 8 | 51 | 5033 | 14.05.2002 | 21.05.2002 | 5 |
| 52 | 7510 | 16.07.2002 | 22.07.2002 | 6 | 53 | 7823 | 24.07.2002 | 30.07.2002 | 6/0583802 |
| 54 | 10220 | 01.10.2002 | 07.10.2002 | 7 | 55 | 10572 | 09.10.2002 | 15.10.2002 | 6/0685998 |
| 56 | 13205 | 11.12.2002 | 17.12.2002 | 9/0776940 | 57 | 938 | 22.01.2003 | 28.01.2003 | 8/0834604 |
| 58 | 1913 | 13.02.2003 | 19.02.2003 | 6 | 59 | 2751 | 06.03.2003 | 12.03.2003 | 7 |
| 60 | 3425 | 20.03.2003 | 26.03.2003 | 6/0921068 | 61 | 4550 | 17.04.2003 | 25.04.2003 | 5/0964612 |
| 62 | 5164 | 07.05.2003 | 13.05.2003 | 6/0987696 | 63 | 6488 | 10.06.2003 | 16.06.2003 | 10/1035572 |
| 64 | 7690 | 07.07.2003 | 11.07.2003 | 7/1078308 | 65 | 9134 | 12.08.2003 | 18.08.2003 | 6/1134012 |
| 66 | 9505 | 22.08.2003 | 28.08.2003 | 7/1147850 | 67 | 10311 | 12.09.2003 | 18.09.2003 | 6/1177118 |
| 68 | 10744 | 24.09.2003 | 30.09.2003 | 5/1193152 | 69 | 13621 | 26.11.2003 | 02.12.2003 | 7/2009700 |
| 70 | 14241 | 10.12.2003 | 16.12.2003 | 8/2031110 | 71 | 4333 | 05.04.2004 | 13.04.2004 | 7/2208620 |
| 72 | 4685 | 15.04.2004 | 22.04.2004 | 8/2228130 | 73 | 9074 | 30.07.2004 | 05.08.2004 | 6/2392110 |
| 74 | 9526 | 12.08.2004 | 18.08.2004 | 6/2411208 | 75 | 9882 | 20.08.2004 | 26.08.2004 | 8/2422502 |

| Ref. | JOURNAL | | SOGC PUBLICATION | | Ref. | JOURNAL | | SOGC PUBLICATION | |
|---|---|---|---|---|---|---|---|---|---|
| | Number | Date | Date | Page/Id | | Number | Date | Date | Page/Id |
| 76 | 10996 | 21.09.2004 | 27.09.2004 | 6/2467170 | 77 | 12320 | 20.10.2004 | 26.10.2004 | 6/2514836 |
| 78 | 13018 | 04.11.2004 | 10.11.2004 | 6/2537524 | 79 | 144 | 04.01.2005 | 10.01.2005 | 7/2633434 |
| 80 | 1361 | 01.02.2005 | 07.02.2005 | 8/2689052 | 81 | 2626 | 28.02.2005 | 04.03.2005 | 9/2728690 |
| 82 | 3678 | 21.03.2005 | 29.03.2005 | 7/2765120 | 83 | 8758 | 14.07.2005 | 20.07.2005 | 7/2942274 |
| 84 | 10064 | 18.08.2005 | 23.08.2005 | 6/2984100 | 85 | 10409 | 25.08.2005 | 31.08.2005 | 6 |
| 86 | 12103 | 05.10.2005 | 11.10.2005 | 7/3055034 | 87 | 13291 | 02.11.2005 | 08.11.2005 | 6/3093510 |
| 88 | 13827 | 16.11.2005 | 22.11.2005 | 6/3114438 | 89 | 14976 | 09.12.2005 | 15.12.2005 | 7/3149834 |
| 90 | 15696 | 22.12.2005 | 29.12.2005 | 9/3171232 | 91 | 4452 | 31.03.2006 | 06.04.2006 | 10/3322358 |
| 92 | 4883 | 07.04.2006 | 13.04.2006 | 8/3334204 | 93 | 6960 | 29.05.2006 | 02.06.2006 | 8/3402342 |
| 94 | 7534 | 12.06.2006 | 16.06.2006 | 6/3420348 | 95 | 8859 | 06.07.2006 | 12.07.2006 | 9/3461856 |
| 96 | 9443 | 17.07.2006 | 21.07.2006 | 6/3476784 | 97 | 11947 | 15.09.2006 | 21.09.2006 | 6/3559418 |
| 98 | 13444 | 20.10.2006 | 26.10.2006 | 7/3608462 | 99 | 13766 | 27.10.2006 | 02.11.2006 | 7/3618502 |
| 100 | 15999 | 14.12.2006 | 20.12.2006 | 9/3690494 | 101 | 1153 | 24.01.2007 | 30.01.2007 | 8/3749932 |
| 102 | 1607 | 01.02.2007 | 07.02.2007 | 9/3763928 | 103 | 3605 | 13.03.2007 | 19.03.2007 | 9/3844786 |
| 104 | 4188 | 23.03.2007 | 29.03.2007 | 9/3861964 | 105 | 7636 | 12.06.2007 | 18.06.2007 | 8/3979802 |
| 106 | 8057 | 21.06.2007 | 27.06.2007 | 7/3995158 | 107 | 8393 | 28.06.2007 | 04.07.2007 | 10/4007100 |
| 108 | 9060 | 11.07.2007 | 17.07.2007 | 8/4028448 | 109 | 9651 | 24.07.2007 | 30.07.2007 | 8/4047902 |
| 110 | 10063 | 03.08.2007 | 09.08.2007 | 7/4060626 | 111 | 10500 | 15.08.2007 | 21.08.2007 | 7/4074088 |
| 112 | 13806 | 26.10.2007 | 01.11.2007 | 7/4180708 | 113 | 15072 | 20.11.2007 | 26.11.2007 | 8/4217402 |
| 114 | 15527 | 29.11.2007 | 05.12.2007 | 7/4231944 | 115 | 15929 | 06.12.2007 | 12.12.2007 | 8/4243692 |
| 116 | 16336 | 13.12.2007 | 19.12.2007 | 9/4255538 | 117 | 16859 | 21.12.2007 | 04.01.2008 | 11/4270832 |
| 118 | 1134 | 23.01.2008 | 29.01.2008 | 8/4312982 | 119 | 2946 | 28.02.2008 | 05.03.2008 | 8/4373146 |
| 120 | 6114 | 08.05.2008 | 15.05.2008 | 9/4476996 | 121 | 6521 | 19.05.2008 | 23.05.2008 | 7/4488658 |
| 122 | 7578 | 11.06.2008 | 17.06.2008 | 7/4526186 | 123 | 8016 | 19.06.2008 | 25.06.2008 | 8/4542158 |
| 124 | 9257 | 11.07.2008 | 17.07.2008 | 9/4579264 | 125 | 10257 | 07.08.2008 | 13.08.2008 | 7/4611206 |
| 126 | 4809 | 31.03.2009 | 06.04.2009 | 11/4959362 | 127 | 8482 | 11.06.2009 | 17.06.2009 | 11/5073026 |
| 128 | 10008 | 02.07.2009 | 08.07.2009 | 12/5124796 | 129 | 10563 | 09.07.2009 | 15.07.2009 | 13/5140988 |
| 130 | 15198 | 02.10.2009 | 08.10.2009 | 8/5284510 | 131 | 18272 | 25.11.2009 | 01.12.2009 | 8/5369632 |
| 132 | 377 | 07.01.2010 | 13.01.2010 | 8/5439734 | 133 | 788 | 14.01.2010 | 20.01.2010 | 10/5450946 |
| 134 | 1223 | 21.01.2010 | 27.01.2010 | 9/5463876 | 135 | 3851 | 03.03.2010 | 09.03.2010 | 9/5532672 |
| 136 | 4306 | 10.03.2010 | 16.03.2010 | 7/5543296 | 137 | 5194 | 23.03.2010 | 29.03.2010 | 9/5563680 |
| 138 | 5685 | 30.03.2010 | 07.04.2010 | 10/5575378 | 139 | 7411 | 28.04.2010 | 04.05.2010 | 9/5617572 |
| 140 | 9900 | 16.06.2010 | 22.06.2010 | 8/5688090 | 141 | 10402 | 24.06.2010 | 30.06.2010 | 12/5702260 |
| 142 | 12236 | 20.07.2010 | 26.07.2010 | 9/5744756 | 143 | 12681 | 27.07.2010 | 02.08.2010 | 10/5754458 |
| 144 | 15557 | 17.09.2010 | 23.09.2010 | 7/5824288 | 145 | 16026 | 27.09.2010 | 01.10.2010 | 8/5834562 |
| 146 | 16463 | 04.10.2010 | 08.10.2010 | 8/5845962 | 147 | 16980 | 12.10.2010 | 18.10.2010 | 8/5857632 |
| 148 | 18648 | 05.11.2010 | 11.11.2010 | 7/5890422 | 149 | 19786 | 26.11.2010 | 02.12.2010 | 8/5920786 |
| 150 | 21622 | 22.12.2010 | 28.12.2010 | 15/5964918 | 151 | 1011 | 17.01.2011 | 21.01.2011 | 8/5997548 |
| 152 | 4707 | 14.03.2011 | 17.03.2011 | 6080476 | 153 | 6925 | 19.04.2011 | 26.04.2011 | 6134016 |
| 154 | 8336 | 17.05.2011 | 20.05.2011 | 6172280 | 155 | 8462 | 19.05.2011 | 24.05.2011 | 6175536 |
| 156 | 8934 | 27.05.2011 | 01.06.2011 | 6187382 | 157 | 9334 | 06.06.2011 | 09.06.2011 | 6199378 |
| 158 | 10620 | 29.06.2011 | 04.07.2011 | 6234320 | 159 | 13159 | 12.08.2011 | 17.08.2011 | 6299380 |
| 160 | 13217 | 15.08.2011 | 18.08.2011 | 6300894 | 161 | 14314 | 07.09.2011 | 12.09.2011 | 6331066 |
| 162 | 14513 | 13.09.2011 | 16.09.2011 | 6337826 | 163 | 17217 | 31.10.2011 | 03.11.2011 | 6402906 |
| 164 | 17295 | 01.11.2011 | 04.11.2011 | 6404286 | 165 | 20529 | 20.12.2011 | 23.12.2011 | 6474788 |
| 166 | 1186 | 20.01.2012 | 25.01.2012 | 6519048 | 167 | 2402 | 10.02.2012 | 15.02.2012 | 6551530 |
| 168 | 3468 | 29.02.2012 | 05.03.2012 | 6579028 | 169 | 4146 | 12.03.2012 | 15.03.2012 | 6596484 |
| 170 | 4457 | 15.03.2012 | 20.03.2012 | 6601820 | 171 | 6169 | 17.04.2012 | 20.04.2012 | 6645310 |
| 172 | 6508 | 24.04.2012 | 27.04.2012 | 6656168 | 173 | 8284 | 25.05.2012 | 31.05.2012 | 6697756 |
| 174 | 8796 | 05.06.2012 | 08.06.2012 | 6710016 | 175 | 11211 | 05.07.2012 | 10.07.2012 | 6760200 |
| 176 | 12009 | 12.07.2012 | 17.07.2012 | 6772538 | 177 | 14285 | 27.08.2012 | 30.08.2012 | 6828704 |
| 178 | 17065 | 12.10.2012 | 17.10.2012 | 6894060 | 179 | 17398 | 17.10.2012 | 22.10.2012 | 6899278 |
| 180 | 18059 | 29.10.2012 | 01.11.2012 | 6913944 | 181 | 93 | 02.01.2013 | 07.01.2013 | 7003234 |
| 182 | 1141 | 17.01.2013 | 22.01.2013 | 7026618 | 183 | 1750 | 28.01.2013 | 31.01.2013 | 7042752 |

| Ref. | JOURNAL | | SOGC PUBLICATION | | Ref. | JOURNAL | | SOGC PUBLICATION | |
|---|---|---|---|---|---|---|---|---|---|
| | **Number** | **Date** | **Date** | **Page/Id** | | **Number** | **Date** | **Date** | **Page/Id** |
| 184 | 3108 | 19.02.2013 | 22.02.2013 | 7075672 | 185 | 4383 | 11.03.2013 | 14.03.2013 | 7104586 |
| 186 | 4637 | 14.03.2013 | 19.03.2013 | 7110578 | 187 | 6450 | 15.04.2013 | 18.04.2013 | 7155060 |
| 188 | 7283 | 26.04.2013 | 01.05.2013 | 7171788 | 189 | 7633 | 03.05.2013 | 08.05.2013 | 7182506 |
| 190 | 7895 | 08.05.2013 | 14.05.2013 | 7187018 | 191 | 8175 | 14.05.2013 | 17.05.2013 | 7192510 |
| 192 | 8409 | 17.05.2013 | 23.05.2013 | 7197712 | 193 | 8678 | 23.05.2013 | 28.05.2013 | 7203598 |
| 194 | 8950 | 28.05.2013 | 31.05.2013 | 7209324 | 195 | 12561 | 22.07.2013 | 25.07.2013 | 997201 |
| 196 | 12801 | 25.07.2013 | 30.07.2013 | 1005935 | 197 | 13220 | 02.08.2013 | 07.08.2013 | 1017479 |
| 198 | 13433 | 07.08.2013 | 12.08.2013 | 1023419 | 199 | 13638 | 12.08.2013 | 15.08.2013 | 1029563 |
| 200 | 14005 | 20.08.2013 | 23.08.2013 | 1042021 | 201 | 15461 | 17.09.2013 | 20.09.2013 | 1087281 |
| 202 | 15774 | 23.09.2013 | 26.09.2013 | 1096879 | 203 | 16018 | 26.09.2013 | 01.10.2013 | 1104013 |
| 204 | 17070 | 15.10.2013 | 18.10.2013 | 1134785 | 205 | 17303 | 18.10.2013 | 23.10.2013 | 1142117 |
| 206 | 18570 | 07.11.2013 | 12.11.2013 | 1176007 | 207 | 20638 | 06.12.2013 | 11.12.2013 | 1230453 |
| 208 | | Complément | 19.12.2013 | 7225832 | 209 | 538 | 09.01.2014 | 14.01.2014 | 1283825 |
| 210 | 6005 | 03.04.2014 | 08.04.2014 | 1441691 | 211 | 14241 | 27.08.2014 | 01.09.2014 | 1690325 |
| 212 | 16229 | 30.09.2014 | 03.10.2014 | 1749747 | 213 | 16819 | 08.10.2014 | 13.10.2014 | 1765435 |
| 214 | 18508 | 07.11.2014 | 12.11.2014 | 1818253 | 215 | 879 | 15.01.2015 | 20.01.2015 | 1940441 |
| 216 | 1790 | 30.01.2015 | 04.02.2015 | 1971153 | 217 | 3212 | 25.02.2015 | 02.03.2015 | 2017505 |
| 218 | 6763 | 24.04.2015 | 29.04.2015 | 2125337 | 219 | 7838 | 13.05.2015 | 18.05.2015 | 2157341 |
| 220 | 12268 | 29.07.2015 | 03.08.2015 | 2302999 | 221 | 13451 | 24.08.2015 | 27.08.2015 | 2342463 |
| 222 | 15530 | 27.08.2018 | 30.08.2018 | 4444449 | 223 | 4841 | 08.03.2019 | 13.03.2019 | 1004587172 |
| 224 | 5180 | 13.03.2019 | 18.03.2019 | 1004590297 | 225 | 7268 | 11.04.2019 | 16.04.2019 | 1004612237 |

Geneva, 12 march 2020

*End of excerpt*

**The information above is given with no commitment and is in no way legally binding.**

# Exhibit 50b



http://rc.ge.ch

**Excerpt with cancellations**

INTERNET EXCERPT
Transfer  July 21, 1993
Ref. No.  03709/1986
Fed. No.  CH-660.0.329.986-4
**UID       CHE-105.817.836**

# Lloyds Bank plc, London, Geneva Branch

registered May 15, 1986
Branch of a foreign business

| Ref. | Trade name or branch name |
|---|---|
| 1 | ~~Lloyds Bank Plc, London, Geneva branch~~ |
| 20 | ~~Lloyds TSB Bank plc, London, Geneva branch~~ |
| 204 | Lloyds Bank plc, London, Geneva branch |
| | **Head office** |
| 1 | Geneva |
| | **Address** |
| 1 | ~~place Bel-Air~~ 1 |
| 221 | rue François-Bellot 2, c/o Jacquemoud & Stanislas, Attorneys, 1206 Geneva |
| | **Bylaws date** |
| 1 | 06/06/1985 (last mod.) |  | 20 | 04/08/1999 |
| | **Object, goal and observations** |
| 1 | Purpose: |
| | Operation of a bank |
| 208 | The identification under number CH-660-0329986-4 is replaced the company identification number (IDE/UID) CHE-105.817.836. |
| | **Branches** |
| 1 | Zurich |

| Ref. | Capital | | |
|---|---|---|---|
| | **Nominal** | **Paid-up** | **Shares** |
| 1 | GBP 450,000,000 | GBP 450,000,000 | 450,000,000 registered shares of GBP one. |

| Ref. | Company name of the head office |
|---|---|
| 1 | ~~"Lloyds Bank Plc" British limited company~~ |
| 20 | ~~"Lloyds TSB Bank plc" British limited company~~ |
| 204 | Lloyds Bank plc |
| | **Head office** |
| 1 | London, GB |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 1 | | 2 | ~~Sir Morse~~ Jeremy, from Great Britain, in London, GB | ~~board member chairman~~ | ~~joint signature of 2 +~~ |
| 1 | | 43 | ~~Pitman~~ Brian I., from Great Britain, in Weybridge, GB | ~~board member~~ | ~~joint signature of 2 +~~ |
| 1 | | m 2 | ~~Sir Ibbs~~ John Robin, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |
| 1 | | 7 | ~~Sir Plumb~~ Charles Henry, from Great Britain, in Birmingham, GB | ~~board member~~ | ~~without signature~~ |
| 1 | | 8 | ~~Raisman~~ John Michael, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 1 | | 2 | Kingshott Albert R., from Great Britain, in Brentwood (GB) | | joint signature of 2 + |
| 1 | | 9 | Galbraith James B., from Great Britain, in Geneva | | joint signature of 2 |
| 1 | | m 2 | Keller René G., from Siblingen, in Collonge-Bellerive | director | joint signature of 2 |
| 1 | | 2 | Didisheim Janine C., from Geneva, in Versoix | director | joint signature of 2 |
| 1 | | m 2 | Jenni Hans, from Geneva, in Chêne-Bougeries | director | joint signature of 2 |
| 1 | | m 2 | Klonis Georges, from Geneva, in Onex | branch manager | joint signature of 2 + |
| 1 | | m 2 | Antenen Jean-Jacques, from Oberdiessbach, in Collonge-Bellerive | deputy director + of the branch | joint signature of 2 + |
| 1 | | 2 | Cvorovic Chantal B., from Geneva, in Geneva | | joint signature of 2 + |
| 1 | | 2 | Christen Olivier A., from Cologny, in Geneva | | joint power of attorney of 2 * |
| 1 | | 2 | Weber Jean P., from Meisterschwanden, in Meyrin | | joint power of attorney of 2 * |
| 1 | | 2 | Gorin Michèle, from France, in Publier, F | | joint power of attorney of 2 * |
| 1 | | 2 | Ayroulet Jeanne, from France, in Annemasse, F | | joint power of attorney of 2 * |
| 1 | | 2 | Eisele Gilbert, from Geneva, in Geneva | | joint power of attorney of 2 * |
| 1 | | 2 | Jossi Odile, from Grindelwald, in Choulex | | joint power of attorney of 2 * |
| 1 | | 2 | Wintsch Ronald Marcel, from Geneva, in Collonge-Bellerive | director | joint signature of 2 |
| 1 | | 2 | Glaus Michel, from Geneva, in Meyrin | | joint signature of 2 * |
| 1 | | m 2 | Dutruit Jean-Pierre, from Perroy, in Geneva | 1 assistant manager + of the branch | joint signature of 2 * |
| 1 | | m 2 | Schneeberger Walter, from Lotzwil, in Geneva | assistant manager + of the branch | joint signature of 2 * |
| 1 | | 2 | Barthes Henri, from France, in Gaillard, F | deputy director + of the branch | joint signature of 2 * |
| 1 | | 2 | Ranzoni Irène, from France, in Bons-en-Chablais, F | deputy director + of the branch | joint signature of 2 * |
| 1 | | m 2 | Bao Hung, from Vietnam, in Vernier | deputy director + of the branch | joint signature of 2 * |
| 1 | | m 2 | King Peter, from Sattel, in Geneva | deputy director + | joint signature of 2 * |
| 1 | | m 2 | Cauchie Gérard, from France, in Annemasse, F | deputy director + of the branch | joint signature of 2 * |
| 1 | | 2 | Bosson Michel, from France, in Cranves-Sales, F | | joint signature of 2 * |
| 1 | | 2 | Deturche Huguette, from France, in Feigères, F | | joint power of attorney of 2 * |
| 1 | | m 2 | des Arts Jean, from Geneva, in Chêne-Bougeries | branch manager | joint signature of 2 * |
| 1 | | 2 | Wolfer Werner, from Ossingen, in Thônex | assistant manager + of the branch | joint signature of 2 * |
| 1 | | 2 | Gargantini Anita, from Lugano, in Nyon | assistant manager + of the branch | joint signature of 2 * |
| 1 | | m 2 | Payne Edward D., from Zurich, in Geneva | assistant manager + of the branch | joint signature of 2 * |
| 1 | | 2 | Hess Jean, from Dürrenroth, in Thônex | assistant manager + | joint signature of 2 * |
| 1 | | 3 | Sir Greenborough John Hedley, from Great Britain, in London, GB | board member | joint signature of 2 + |
| 1 | | m 2 | Thompson Michael Harry Rex, from Great Britain, in Cranleigh/Surrey, GB | board member | joint signature of 2 + |
| 1 | | m 2 | Violin Christian, from France, in Annemasse, F | assistant manager + of the branch | joint signature of 2 * |
| 1 | | m 2 | Ballet Marthe, from France, in Valleiry, F | deputy director + of the branch | joint signature of 2 * |
| 1 | | m 9 | Buissonnière Patrice, from France, in Saint-Julien-en-Genevois, F | | joint signature of 2 * |
| 1 | | 8 | Prosser Ian Maurice Gray, from Great Britain, in Berkhamsted, GB | board member | without signature |
| 1 | | 3 | Sir Harding George William, from Great Britain, in London, GB | board member | without signature |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 1 | | 8 | ~~Sir Hornby~~ Simon, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |
| 1 | | m 2 | ~~Robadin~~ Philippe, from Geneva, in Geneva | ~~deputy director++ of the branch~~ | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Fogarasi~~ Imre, from Chêne-Bougeries, in Geneva | | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Schambacher~~ Reynald, from Geneva, in Onex | | ~~joint power of attorney of 2 *~~ |
| 1 | | 2 | ~~Pescetti~~ Giuseppe, from Lugano, in Lancy | ~~branch manager~~ | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Lo~~ Georges, from Canada, in Chêne-Bougeries | ~~deputy director+~~ | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Meunier~~ Jean L., from France, in Valleiry, F | | ~~joint signature of 2 *~~ |
| 1 | | 69 | ~~Dumonal~~ Jean-François, from France, in Vétraz-Monthoux, F | | ~~joint signature of 2 *~~ |
| 1 | | 126 | ~~Maag~~ Christian, from Bachenbülach, in Geneva | | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Guignard~~ Monique, from France, in Divonne-les-Bains, F | | ~~joint power of attorney of 2 *~~ |
| 1 | | 64 | ~~Moore~~ Alan Edward, from Great Britain, in Leighton Buzzard, GB | ~~board member~~ | ~~without signature~~ |
| 1 | | m 2 | ~~Pirrie Blair~~ David, from Great Britain, in Wimbledon, GB | ~~board member~~ | ~~without signature~~ |
| 1 | | 2 | ~~Rodriguez~~ Julio, from USA, in Tannay | ~~deputy director++ of the branch~~ | ~~joint signature of 2 *~~ |
| 1 | | m 2 | ~~Pilsworth~~ David, from Great Britain, in Satigny | ~~deputy director++ of the branch~~ | ~~joint signature of 2 *~~ |
| 1 | | m 2 | ~~Wilson~~ Richard W., from Great Britain, in Corsier | ~~deputy director++ of the branch~~ | ~~joint signature of 2 *~~ |
| 1 | | m 2 | ~~Sache~~ Roland, from France, in Chens-sur-Léman, F | ~~deputy director~~ | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Cornet~~ Denis, from France, in Saint-Cergues, F | | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Orsatti~~ Sylvie, from France, in Annemasse, F | | ~~joint signature of 2 *~~ |
| 1 | | 48 | ~~Bessard~~ Gérard, from France, in Ville-la-Grand, F | | ~~joint signature of 2 *~~ |
| 1 | | 103 | ~~Stutz~~ Erica, from Zurich, in Geneva | | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Merryweather~~ Jean-Luc, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 1 | | 3 | ~~Pidduckk~~ Terence, from Great Britain, in Carouge | | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Barrios~~ Margarita, from Lyssach, in Bernex | | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Monnay~~ Chantal, from Vérossaz, in Massongex | | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Bouton~~ Huguette, from France, in Geneva | | ~~joint power of attorney of 2 *~~ |
| 1 | | 2 | ~~Demolis~~ Françoise, from France, in Pers-Jussy, F | | ~~joint power of attorney of 2 *~~ |
| 1 | | 2 | ~~Patti~~ Gisèle, from Gersau, in Vernier | | ~~joint power of attorney of 2 *~~ |
| 1 | | 2 | ~~Rodeff~~ Odile, from France, in Annemasse, F | | ~~joint power of attorney of 2 *~~ |
| 1 | | 2 | ~~Sottas~~ Arianne, from Le Grand-Saconnex, in Soral | | ~~joint power of attorney of 2 *~~ |
| 1 | | m 2 | ~~Kunz~~ Beat, from Grosswangen, in Arnex-sur-Nyon | | ~~joint power of attorney of 2 *~~ |
| 1 | | 2 | ~~Menoud~~ Michel, from Le Locle, in Nyon | | ~~joint power of attorney of 2 *~~ |
| 1 | | m 2 | ~~Cawthra~~ Richard A., from Great Britain, in Geneva | ~~director~~ | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Schefer~~ Rolf J., from Zurich, in Geneva | ~~assistant manager~~ | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Rölli~~ Andreas, from Eberseeken, in Chéserex | ~~assistant manager~~ | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Aeschlimann~~ Hans, from Rüderswil, in Geneva | ~~assistant manager~~ | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Gravelat~~ Geneviève, from France, in Begnins | ~~assistant manager~~ | ~~joint signature of 2 *~~ |
| 1 | | m 2 | ~~Paethod~~ Suzanne, from France, in Messery, F | ~~deputy director~~ | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Biollaz~~ Juliette, from Chamoson, in Plan-les-Ouates | ~~deputy director~~ | ~~joint signature of 2 *~~ |
| 1 | | m 2 | ~~Gamba~~ Ghyslaine, from France, in Bellegarde, F | ~~deputy director~~ | ~~joint signature of 2 *~~ |
| 1 | | m 2 | ~~Fontana~~ Daniel P., from France, in Douvaine, F | ~~deputy director~~ | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Taillard~~ Patrick, from France, in Thonon-les-Bains, F | ~~deputy director~~ | ~~joint signature of 2 *~~ |
| 1 | | m 2 | ~~Zuger~~ Georges, from Altendorf, in Onex | ~~deputy director~~ | ~~joint signature of 2 *~~ |
| 1 | | 2 | ~~Durrer~~ Cornel, from Kerns, in Gland | ~~deputy director~~ | ~~joint signature of 2 *~~ |
| 1 | | m 2 | ~~Lossius~~ Katherine, from Great Britain, in | ~~assistant manager~~ | ~~joint signature of 2 *~~ |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| | | | Geneva | | |
| 1 | m 2 | | Ramser Robert, from Huttwil, in Coppet | deputy director | joint signature of 2 * |
| 1 | | 2 | Thorn Serge, from Geneva, in Soral | | joint signature of 2 * |
| 1 | | 2 | Zurcher Yves, from Wolfhalden, in Copponex, F | | joint signature of 2 * |
| 1 | m 2 | | Krügel Charles, from Ufhusen, in Bernex | | joint signature of 2 * |
| 1 | | 2 | Gaudin Christiane, from Ayent, in Geneva | | joint signature of 2 * |
| 1 | m 9 | | Haering Angelo, from Bösingen, in Geneva | | joint signature of 2 * |
| 1 | | 2 | Müller Jean-François, from Thoune, in Gimel | | joint signature of 2 * |
| 1 | | 2 | Trincaz Christiane, from France, in Douvaine, F | | joint signature of 2 * |
| 1 | | 2 | Langue Yvette, from France, in Saint-Julien-en-Genevois, F | | joint power of attorney of 2 * |
| 1 | | 2 | Ros Dominique, from France, in Margencel, F | | joint power of attorney of 2 * |
| 1 | | 2 | Fuchs Franz, from Appenzell, in Gingins | | joint signature of 2 * |
| 1 | m 2 | | Barde Ginette Mireille, from France, in Ville-la-Grand, F | deputy director | joint signature of 2 * |
| 1 | m 7 | | Davies John Thomas, from Great Britain, in Penn, GB | board member | without signature |
| 1 | | 8 | Nicholson Peter Charles, from Great Britain, in Southampton, GB | board member | without signature |
| 1 | m 2 | | Piguet Christian, from Chenit, in Lancy | director | joint signature of 2 * |
| 1 | | 38 | Simpson Nigel T., from Great Britain, in Geneva | CEO | joint signature of 2 |
| 1 | | 2 | Cesareo Marco, from Meyrin, in Veyrier | | joint signature of 2 * |
| 1 | | 2 | Kammermann Christian, from Geneva, in Ferney-Voltaire, F | | joint signature of 2 * |
| 1 | | 41 | Karadzic Danièle, from Geneva, in Geneva | | joint signature of 2 * |
| 1 | | 2 | Courvoisier Antoine-Laurent, from Le Locle, in Chêne-Bourg | | joint signature of 2 * |
| 1 | | 2 | Befve Annie, from France, in Etrembières, F | | joint power of attorney of 2 * |
| 1 | | 2 | Bizzini Giovanna, from Avegno, in Geneva | | joint power of attorney of 2 * |
| 1 | | 2 | Prost Lydia, from Geneva, in Lancy | | joint power of attorney of 2 * |
| 1 | | 2 | Grobety Laurent, from Lutry, in Meyrin | | joint power of attorney of 2 * |
| 1 | | 2 | Monnier Eric, from France, in Ferney-Voltaire, F | | joint power of attorney of 2 * |
| 1 | | 2 | Schmidt Patrick, from Lavigny, in Cruseilles, F | | joint power of attorney of 2 * |
| 1 | | 10 | Brown Paul G., from Great Britain, in Lamberthurst, GB | board member | joint signature of 2 * |
| 1 | m 2 | | Hunt Geoffrey J., from Great Britain, in Geneva | director | joint signature of 2 |
| 1 | m 2 | | Skinner Keith, from Great Britain, in Geneva | director | joint signature of 2 |
| 1 | m 2 | | Boyer Alain, from France, in Ferney-Voltaire, F | director | joint signature of 2 |
| 1 | m 2 | | Viret Roger, from Villars-Tiercelin, in Vernier | deputy director | joint signature of 2 |
| 1 | | 2 | Morellon Bernard, from Mollens (VD), in Gland (VD) | director | joint signature of 2 * |
| 1 | m 2 | | Preston Mark, from Great Britain, in Collonge-Bellerive | assistant manager | joint signature of 2 |
| 1 | | 2 | Boimond Patrick, from France, in Messery, F | | joint power of attorney of 2 |
| 1 | | 2 | Thomas Martine, from Fey, in Chêne-Bourg | | joint power of attorney of 2 |
| 1 | | 2 | Zehnder Patrick, from Geneva, in Geneva | | joint power of attorney of 2 |
| 1 | m 2 | | Schuld Roger, from Belgium, in Puplinge | director | joint signature of 2 |
| 1 | | 2 | Teichmann Claude, from Geneva, in Annemasse, F | assistant manager | joint signature of 2 |
| 1 | m 2 | | Luder Doris, from Bretzwil, in Founex | assistant manager | joint signature of 2 |
| 1 | m 2 | | Embedoklis Evangelos, from Geneva, in Geneva | director | joint signature of 2 * |
| 1 | | 2 | Deturche Monique, from France, in Annemasse, F | | joint signature of 2 * |
| 1 | | 2 | Brossard Christine, from Les Pommerats, in Annemasse, F | | joint signature of 2 * |
| 1 | | 2 | Macneill Dawn, from Collonge-Bellerive, in Cologny | | joint signature of 2 * |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 1 | | 2 | Brulhart Thierry, from Vernier, in Meyrin | | joint signature of 2 * |
| 1 | | 2 | Mathys Markus, from Willadingen, in Geneva | | joint signature of 2 * |
| 1 | | 2 | Moore Jane, from Great Britain, in Gland (VD) | | joint signature of 2 * |
| 1 | | 2 | Fracheboud Jean-Claude, from Lessoc, in Carouge | | joint signature of 2 * |
| 1 | | 2 | Marr Clifford, from Great Britain, in Chêne-Bougeries | director | joint signature of 2 * |
| 1 | | 2 | Davidson Iain, from Great Britain, in Onex | | joint signature of 2 * |
| 1 | | 2 | Munro Duncan, from Great Britain, in Carouge | | joint signature of 2 * |
| 1 | | 2 | Campbell Carla, from Great Britain, in le Grand-Saconnex | | joint power of attorney of 2 * |
| 1 | | m 2 | Gendre-Huet Pascale, from Geneva, in Douvaine, F | | joint power of attorney of 2 * |
| 1 | | 2 | Stimoli Agueda, from Italy, in le Grand-Saconnex | | joint power of attorney of 2 * |
| 1 | | 2 | Aygalenq Béatrice, from Zihlschlacht, in Saint-Julien-en-Genevois, F | | joint power of attorney of 2 * |
| 1 | | 2 | Arino Maria-Rosa, from Spain, in Longirod | | joint power of attorney of 2 * |
| 1 | | m 2 | Vogel Marianne, from Kölliken, in Nyon | | joint power of attorney of 2 * |
| 1 | | 2 | Fritsche Stefan, from Appenzell, in Nyon | | joint power of attorney of 2 * |
| 1 | | 2 | Berthouzoz Didier, from Conthey, in Geneva | | joint power of attorney of 2 * |
| 1 | | 2 | Tesfaye Tedla, from Ethiopia, in Geneva | | joint power of attorney of 2 * |
| 1 | | 2 | Steinemann Stefan, from Wängi, in Prilly | | joint power of attorney of 2 * |
| 1 | | 2 | Bruchez Christophe, from Bagnes, in Sion | | joint power of attorney of 2 * |
| 1 | | m 2 | Ewart Ian, from Great Britain, in Coppet | director | joint signature of 2 |
| 1 | | m 2 | Walker David, from Great Britain, in Croydon, Surrey, GB | board member | without signature |
| 1 | | 8 | Sir Quinlan Michael Edward, from Great Britain, in Sutton /Surrey, GB | board member | without signature |
| 1 | | 2 | Porcelli Elisabeth, from France, in Carouge | | joint power of attorney of 2 * |
| 1 | | m 2 | Duthon Bernard, from Yverdon-les-Bains, in La Roche-sur-Foron, F | branch manager | joint signature of 2 * |
| 1 | | 8 | Smith Charles Russell, from Great Britain, in Wakefield, GB | board member | without signature |
| 1 | | 8 | Swainson Eric, from Great Britain, in Solihull/West Midlands, GB | board member | without signature |
| 1 | | m 2 | Muller Claude H., from Germany, in Veyrier | branch manager | joint signature of 2 * |
| 1 | | 7 | Thompson Michael Harry Rex, from Great Britain, in Cranleigh, Surrey, GB | board member vice-chairman | joint signature of 2 |
| 1 | | 5 | Walker David, from Great Britain, in Croydon, Surrey, GB | board member vice-chairman | joint signature of 2 |
| 1 | | 10 | Pirrie Blair David, from Great Britain, in Wimbledon, GB | board member | joint signature of 2 |
| 1 | | 8 | Sir Greenbury Richard, from Great Britain, in London, GB | board member | without signature |
| 1 | | 26 | Keller René G., from Siblingen, in Collonge-Bellerive | deputy CEO | joint signature of 2 |
| 1 | | 6 | Duthon Bernard, from Yverdon-les-Bains, in La Roche-sur-Foron, F | | joint signature of 2 |
| 1 | | m 9 | Schneeberger Walter, from Lotzwil, in Geneva | | joint signature of 2 |
| 1 | | m 9 | Violin Christian, from France, in Annemasse, F | | joint signature of 2 |
| 1 | | m 9 | Cawthra Richard A., from Great Britain, in Geneva | | joint signature of 2 |
| 1 | | m 9 | Krügel Charles, from Ufhusen, in Bernex | | joint signature of 2 |
| 1 | | m 6 | Kunz Beat, from Grosswangen, in Arnex-sur-Nyon | | joint signature of 2 * |
| 1 | | m 9 | Gendre-Huet Pascale, from Geneva, in Douvaine, F | | joint signature of 2 * |
| 1 | | m 9 | Jenni Hans, from Geneva, in Chêne-Bougeries | | joint signature of 2 |
| 1 | | 58 | Klonis Georges, from Geneva, in Onex | | joint signature of 2 * |
| 1 | | 9 | Antenen Jean-Jacques, from Oberdiessbach, in Collonge-Bellerive | | joint signature of 2 * |

| Regi | Ref. Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
|------|-----|-----|------------------------------------------|-----------|----------------|
| | 2 | 8 | Muller Claude H., from Germany, in Veyrier | | joint signature of 2 * |
| | 2 | 54 | Dutruit Jean-Pierre, from Perroy, in Geneva | | joint signature of 2 * |
| | 2 | m 9 | Bao Hung, from Vietnam, in Vernier | | joint signature of 2 * |
| | 2 | 10 | King Peter, from Sattel, in Geneva | | joint signature of 2 * |
| | 2 | m 9 | Cauchie Gérard, from France, in Annemasse, F | | joint signature of 2 * |
| | 2 | 37 | des Arts Jean, from Geneva, in Chêne-Bougeries | | joint signature of 2 * |
| | 2 | m 9 | Payne Edward D., from Zurich, in Geneva | | joint signature of 2 * |
| | 2 | 67 | Ballet Marthe, from France, in Valleiry, F | | joint signature of 2 * |
| | 2 | m 9 | Robadin Philippe, from Geneva, in Geneva | | joint signature of 2 * |
| | 2 | 8 | Pilsworth David, from Great Britain, in Satigny | | joint signature of 2 * |
| | 2 | 43 | Wilson Richard W., from Great Britain, in Corsier | | joint signature of 2 * |
| | 2 | 56 | Sache Roland, from France, in Chens-sur-Léman, F | | joint signature of 2 * |
| | 2 | 6 | Paethod Suzanne, from France, in Messery, F | | joint signature of 2 * |
| | 2 | 159 | Gamba Ghyslaine, from France, in Bellegarde, F | | joint signature of 2 * |
| | 2 | 126 | Fontana Daniel P., from France, in Douvaine, F | | joint signature of 2 * |
| | 2 | m 9 | Zuger Georges, from Altendorf, in Onex | | joint signature of 2 * |
| | 2 | 3 | Lossius Katherine, from Great Britain, in Geneva | | joint signature of 2 * |
| | 2 | m 9 | Ramser Robert, from Huttwil, in Coppet | | joint signature of 2 * |
| | 2 | m 9 | Barde Ginette Mireille, from France, in Ville-la-Grand, F | | joint signature of 2 * |
| | 2 | m 9 | Piguet Christian, from Chenit, in Lancy | | joint signature of 2 * |
| | 2 | 3 | Hunt Geoffrey J., from Great Britain, in Geneva | | joint signature of 2 |
| | 2 | 9 | Skinner Keith, from Great Britain, in Geneva | | joint signature of 2 |
| | 2 | m 9 | Boyer Alain, from France, in Ferney-Voltaire, F | | joint signature of 2 |
| | 2 | 129 | Viret Roger, from Villars-Tiercelin, in Vernier | | joint signature of 2 |
| | 2 | m 9 | Preston Mark, from Great Britain, in Collonge-Bellerive | | joint signature of 2 |
| | 2 | m 9 | Schuld Roger, from Belgium, in Puplinge | | joint signature of 2 |
| | 2 | 9 | Luder Doris, from Bretzwil, in Founex | | joint signature of 2 |
| | 2 | 53 | Embedoklis Evangelos, from Geneva, in Geneva | | joint signature of 2 |
| | 2 | 6 | Ewart Ian, from Great Britain, in Coppet | | joint signature of 2 |
| | 2 | 4 | Vogel Connor Marianne, from Great Britain, in Nyon | | joint power of attorney of 2 * |
| | 2 | 10 | Sir Ibbs John Robin, from Great Britain, in London, GB | chairman | joint signature of 2 |
| 2 | | m 38 | Rolf Zweifel, from Linthal, in Nyon | | joint signature of 2 |
| 5 | | 8 | Ogilvie Bridget Margaret, from Australia, in London, GB | board member | without signature |
| 5 | | 8 | Palmer John Roundell, from Great Britain, in Alton, GB | board member | without signature |
| 5 | | 30 | Maran Stephen Andrew, from Great Britain, in Richmond, GB | board member | without signature |
| | 6 | m 9 | Kunz Beat, from Grosswangen, in Versoix | | joint signature of 2 * |
| 6 | | 38 | Mannweiler Françoise Isabelle, from Kappelen, in Carouge | | joint signature of 2 |
| 6 | | 9 | Smailes David Scott, from Great Britain, in Geneva | CEO | joint signature of 2 |
| | 7 | 13 | Davies John Thomas, from Great Britain, in Penn, GB | board member vice-chairman | joint signature of 2 |
| 7 | | 11 | Longhurst Andrew Henry, from Great Britain, in Cheltenham, GB | board member | without signature |
| 7 | | 8 | Bays John Newton, from Great Britain, in Nr. Northleach, GB | board member | without signature |
| 8 | | 21 | Carefull Robert Charles, from Great Britain, in Surbiton, Surrey GB | board member | without signature |
| 8 | | 66 | Ellwood Peter Brian, from Great Britain, in New | board member | without signature |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| | | | Daventry, Northants GB | | |
| 8 | | 9 | Elbourne John Kenneth, from Great Britain, in Chipstead, Surrey GB | board member | without signature |
| 8 | | 124 | Fairey Michael Edward, from Great Britain, in Hemel Hempstead, Herts GB | board member | without signature |
| 8 | | 10 | Freedberg Hugh Ronald, from Great Britain, in London, GB | board member | without signature |
| 8 | | 33 | Goodison Nicholas Proctor, from Great Britain, in London, GB | board member | without signature |
| 8 | | 64 | Atkinson Michael Kent, from Great Britain, in East Horsley, Surrey GB | board member | without signature |
| | 9 | 69 | Boyer Alain, from France, in Prévessin, F | | joint signature of 2 |
| | 9 | 51 | Cawthra Richard A., from Great Britain, in Luins | | joint signature of 2 |
| | 9 | 123 | Preston Mark, from Great Britain, in Geneva | | joint signature of 2 |
| | 9 | 65 | Schneeberger Walter, from Lotzwil, in Thônex | | joint signature of 2 |
| | 9 | 51 | Violin Christian, from France, in Bons-en-Chablais, F | | joint signature of 2 |
| | 9 | 126 | Bao Hung, from Vietnam, in Geneva | | joint signature of 2 * |
| | 9 | 65 | Barbe Ginette Mireille, from France, in Ville-la-Grand, F | | joint signature of 2 * |
| | 9 | 161 | Buissonnière Patrice, from France, in Viry, F | | joint signature of 2 * |
| | 9 | 69 | Cauchie Gérard, from Cureggia, in Gaillard, F | | joint signature of 2 |
| | 9 | 194 | Haering Angelo, from Bösingen, in Collonges-sous-Salève, F | | joint signature of 2 * |
| 9 | | 92 | Androutsopoulos George, from Greece, in Geneva | | joint signature of 2 * |
| 9 | | 59 | Armand Isabelle, from France, in Chêne-Bourg | | joint signature of 2 * |
| 9 | | 10 | Aygalenq Béatrice, from Zihlschlacht, in Saint-Julien-en-Genevois, F | | joint signature of 2 * |
| 9 | | 108 | Ayroulet Jeanne, from France, in Annemasse, F | | joint signature of 2 * |
| 9 | | 131 | Bally Emmanuel, from Lausanne, in Lausanne | | joint signature of 2 * |
| 9 | | 60 | Berthouzoz Didier, from Conthey, in Geneva | | joint signature of 2 * |
| 9 | | 185 | Boukhenoufa Orazia, from Italy, in Bernex | | joint signature of 2 * |
| 9 | | 37 | Bouton Huguette, from France, in Geneva | | joint signature of 2 * |
| 9 | | 206 | Brossard Christine, from France, in le Châble, F | | joint signature of 2 * |
| 9 | | 54 | Burki Christiane, from Bern, in Geneva | | joint signature of 2 * |
| 9 | | 28 | Caetano Peter, from Gibraltar, in Geneva | | joint signature of 2 * |
| 9 | | 206 | Campbell Carla, from Great Britain, in le Grand-Saconnex | | joint signature of 2 * |
| 9 | | 108 | Carlucci Jean, from Italy, in Massongy, F | | joint signature of 2 * |
| 9 | | 10 | Christen Olivier André, from Cologny, in Geneva | | joint signature of 2 * |
| 9 | | 10 | Cioffi Giancarlo, from Italy, in Lausanne | | joint signature of 2 * |
| 9 | | 10 | Clement Yvan, from Ependes, in Crans-près-Céligny | | joint signature of 2 * |
| 9 | | 10 | Cornet Denis, from France, in Saint-Cergues, F | | joint signature of 2 * |
| 9 | | 41 | Bueno Costa Fernando Sergio, from Brazil, in Geneva | | joint signature of 2 * |
| 9 | | 142 | Courvoisier Antoine, from Le Locle, in Chêne-Bourg | | joint signature of 2 * |
| 9 | | 71 | Cvorovic-Lauper Chantal, from Schüpfen, in Geneva | | joint signature of 2 * |
| 9 | | m 30 | Demolis Françoise, from France, in Pers-Jussy, F | | joint signature of 2 * |
| 9 | | 71 | Dermit Malcolm, from Great Britain, in Geneva | | joint signature of 2 * |
| 9 | | 206 | Dieni Antonio, from Italy, in Meyrin | | joint signature of 2 * |
| 9 | | 69 | Dinbergs André, from USA, in Geneva | | joint signature of 2 * |
| 9 | | 98 | Dubois Véronique, from Le Locle, in Lausanne | | joint signature of 2 * |
| 9 | | 43 | Faccini-Bizzini Giovanna, from Avegno, in Geneva | | joint signature of 2 * |
| 9 | | 159 | Ferguson Michael, from Great Britain, in Geneva | | joint signature of 2 |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 9 | | 185 | Fiander Susan, from Great Britain, in Lancy | | joint signature of 2 * |
| 9 | | 37 | Fleisch Margit, from Austria, in Geneva | | joint signature of 2 * |
| 9 | | 10 | Gaillard Olivier, from Sergey, in Lutry | | joint signature of 2 * |
| 9 | | 41 | Gaudin Christiane, from Ayent, in Geneva | | joint signature of 2 * |
| 9 | | 24 | Giannoccolo Sergio, from Zurich, in Geneva | | joint signature of 2 * |
| 9 | | 65 | Giovannetti Alexandra, from Lausanne, in Geneva | | joint signature of 2 * |
| 9 | | 185 | Glaus Michel, from Geneva, in Meyrin | | joint signature of 2 * |
| 9 | | 10 | Godet Louis-Philippe, from Neuchâtel, in Thielle-Wavre | | joint signature of 2 * |
| 9 | | 185 | Grobety Laurent, from Lutry, in Meyrin | | joint signature of 2 * |
| 9 | | 10 | Gruebler Linda, from France, in Sergy, F | | joint signature of 2 * |
| 9 | | 142 | Guignard Monique, from France, in Divonne-les-Bains, F | | joint signature of 2 * |
| 9 | | 10 | Hannah Jane, from Great Britain, in Geneva | | joint signature of 2 * |
| 9 | | 155 | Iacoviello Pino, from Nyon, in Nyon | | joint signature of 2 * |
| 9 | | 67 | Kössler Daniel, from Geneva, in Pregny-Chambésy | | joint signature of 2 * |
| 9 | | m 89 | Kyd Sandra, from Wil, in Gland | | joint signature of 2 * |
| 9 | | 65 | Langue Yvette, from France, in Saint-Julien-en-Genevois, F | | joint signature of 2 * |
| 9 | | m 12 | MacNeill Dawn, from Great Britain, in Geneva | | joint signature of 2 * |
| 9 | | 12 | Magnenat Pascal, from Lausanne, in Geneva | | joint signature of 2 * |
| 9 | | 10 | Maroun Pierre, from Lebanon, in Geneva | | joint signature of 2 * |
| 9 | | 10 | Martin Janine, from Perroy, in Geneva | | joint signature of 2 * |
| 9 | | 10 | Merryweather Jean-Luc, from Great Britain, in Geneva | | joint signature of 2 * |
| 9 | | 35 | Meunier Jean-Louis, from France, in Valleiry, F | | joint signature of 2 * |
| 9 | | 78 | Moore Jane, from Great Britain, in Chéserex | | joint signature of 2 * |
| 9 | | 73 | Morf Eric E., from Illnau-Effretikon, in Pully | | joint signature of 2 * |
| 9 | | 82 | Müller Jean-François, from Thoune, in Gimel | | joint signature of 2 * |
| 9 | | 43 | Munro Duncan James, from Great Britain, in Carouge | | joint signature of 2 * |
| 9 | | m 79 | Nightingale Howard, from Great Britain, in Geneva | | joint signature of 2 |
| 9 | | 53 | Nsouli Ali, from Lebanon, in Geneva | | joint signature of 2 * |
| 9 | | 159 | Orsatti Sylvie, from France, in Annemasse, F | | joint signature of 2 * |
| 9 | | 65 | Patti Gisèle, from Gersau, in Geneva | | joint signature of 2 * |
| 9 | | 42 | Pusterla Roberto, from Mendrisio, in Collonge-Bellerive | | joint signature of 2 * |
| 9 | | 10 | Raemy Michel, from Planfayon, in Geneva | | joint signature of 2 * |
| 9 | | 197 | Rapp Martine, from Commugny, in Meinier | | joint signature of 2 * |
| 9 | | 10 | Ros Dominique, from France, in Margencel, F | | joint signature of 2 * |
| 9 | | 10 | Sabty Désirée, from Lebanon, in Crans-près-Céligny | | joint signature of 2 * |
| 9 | | 44 | Schambacher Reynald, from Geneva, in Geneva | | joint signature of 2 * |
| 9 | | 206 | Scherrer Paul, from Quarten, in Geneva | | joint signature of 2 * |
| 9 | | 103 | Schmid Christoph, from Kottwil, in Geneva | | joint signature of 2 * |
| 9 | | 12 | Simpson Nicola Jane, from Great Britain, in Geneva | | joint signature of 2 * |
| 9 | | 12 | Spilsbury Marie-Rose, from Spain, in Geneva | | joint signature of 2 * |
| 9 | | 78 | Stimoli Agathe, from Spain, in Geneva | | joint signature of 2 * |
| 9 | | 185 | Tesfaye Tedla, from Geneva, in Geneva | | joint signature of 2 * |
| 9 | | 161 | Thomas Martine, from Fey, in Chêne-Bourg | | joint signature of 2 * |
| 9 | | 12 | Thonney Bernadette, from Geneva, in Meyrin | | joint signature of 2 * |
| 9 | | 75 | Trincaz Christiane, from France, in Douvaine, F | | joint signature of 2 * |
| 9 | | 10 | Ulrich Philippe, from Veytaux, in Geneva | | joint signature of 2 * |
| 9 | | 194 | Ulveling Corine, from Bern, in Geneva | | joint signature of 2 * |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 9 | | 131 | Urwick Christopher, from Great Britain, in Chêne-Bougeries | | joint signature of 2 * |
| 9 | | 206 | Van Rooij Tamburi Sabine, from Meyrin, in Geneva | | joint signature of 2 * |
| 9 | | 10 | Verduron Gilles, from France, in Geneva | | joint signature of 2 * |
| 9 | | 41 | Weber Jean-Pierre, from Le Locle, in Geneva | | joint signature of 2 * |
| 9 | | 10 | Wintermantel Martin, from Schaffhausen, in Onex | | joint signature of 2 * |
| 9 | | 98 | Zehnder Patrick, from Geneva, in Geneva | | joint signature of 2 * |
| | 9 | 214 | Gendre-Huet Pascale, from Geneva, in Douvaine, F | | joint signature of 2 |
| | 9 | 206 | Kunz Beat, from Grosswangen, in Versoix | | joint signature of 2 |
| | 9 | 53 | Payne Edward D., from Zurich, in Geneva | | joint signature of 2 |
| | 9 | 37 | Piguet Christian, from Chenit, in Lancy | | joint signature of 2 |
| | 9 | 126 | Ramser Robert, from Huttwil, in Coppet | | joint signature of 2 |
| | 9 | 206 | Robadin Philippe, from Geneva, in Geneva | | joint signature of 2 |
| | 9 | 126 | Zuger Georges, from Altendorf, in Onex | | joint signature of 2 |
| | 9 | 12 | Jenni Hans, from Geneva, in Chêne-Bougeries | | joint signature of 2 * |
| | 9 | 65 | Krügel Charles, from Uffusen, in Bernex | | joint signature of 2 * |
| | 9 | 37 | Schuld Roger, from Belgium, in Puplinge | | joint signature of 2 * |
| 10 | | 206 | Marr Clifford, from Great Britain, in Geneva | | joint signature of 2 |
| 10 | | 50 | Bernard Jean-François, from France, in Geneva | | joint signature of 2 * |
| 10 | | 13 | Bruchez Christophe, from Bagnes, in Geneva | | joint signature of 2 * |
| 10 | | 24 | Ceriani Giulio, from Zurich, in Prangins | | joint signature of 2 * |
| 10 | | 142 | Deturche Monique, from France, in Annemasse, F | | joint signature of 2 * |
| 10 | | 73 | Dubois Maria Constance, from Le Locle, in Crans-près-Céligny | | joint signature of 2 * |
| 10 | | 142 | Fritsche Stephan, from Appenzell, in Nyon | | joint signature of 2 * |
| 10 | | 180 | Grammatopoulo Judith, from USA, in Geneva | | joint signature of 2 * |
| 10 | | 43 | Howarth Steven, from France, in Geneva | | joint signature of 2 * |
| 10 | | 43 | Jackson Robert, from Great Britain, in Geneva | | joint signature of 2 * |
| 10 | | 37 | Mayor Raquel, from Spain, in Nyon | | joint signature of 2 * |
| 10 | | 68 | Merenda Olivier, from Cadro, in Saint-Julien-en-Genevois, F | | joint signature of 2 * |
| 10 | | 37 | Mordasini Riccardo, from Onsernone, in Geneva | | joint signature of 2 * |
| 10 | | 53 | Pepin Anna-Maria, from Germany, in Commugny | | joint signature of 2 * |
| 10 | | 66 | Pidduck Terence, from Great Britain, in Geneva | | joint signature of 2 * |
| 10 | | 103 | Porcelli Elisabeth, from France, in Carouge | | joint signature of 2 * |
| 10 | | 40 | Richard Claude, from Forel (Lavaux), in Lancy | | joint signature of 2 * |
| 10 | | 35 | Rodeff Odile, from France, in Annemasse, F | | joint signature of 2 * |
| 10 | | 206 | Roelli Andreas, from Eberseeken, in Arzier | | joint signature of 2 * |
| 10 | | 37 | Sylva Solomon, from Great Britain, in Geneva | | joint signature of 2 * |
| 10 | | 131 | Tendon Claude, from Courfaivre, in Geneva | | joint signature of 2 * |
| 10 | | 56 | Thorn Serge, from Geneva, in Geneva | | joint signature of 2 * |
| 10 | | 161 | Zurcher Yves, from Wolfhalden, in Copponex-par-Cruseilles, F | | joint signature of 2 * |
| 10 | | 38 | Dardari Ahmad Majd, from France, in Geneva | | joint signature of 2 * |
| 11 | | 30 | Pell Gordon Francis, from Great Britain, in Chalfont St. Giles, GB | board member | without signature |
| 11 | | 83 | Pritchard David Peter, from Great Britain, in London, GB | board member | without signature |
| | 12 | 56 | Comte Dawn, from Collonge-Bellerive, in Esery, F | | joint signature of 2 * |
| 12 | | 97 | Brulhart Thierry, from Vernier, in Monnetier-Mornex, F | | joint signature of 2 * |
| 12 | | 17 | Gomez Lobo Juan Carlos, from Spain, in Geneva | | joint signature of 2 * |
| 12 | | 43 | Ferrari Fabian, from Coldrerio, in Geneva | | joint signature of 2 * |
| 12 | | 41 | Monnard Caroline, from Attalens, in Gland | | joint signature of 2 * |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 13 | | 128 | ~~Lufkin~~ Sabine, from Geneva, in Geneva | | joint signature of 2 * |
| 13 | | 63 | ~~Maroun~~ Pierre, from Lebanon, in Geneva | | joint signature of 2 * |
| 13 | | 41 | ~~Puthod~~ Christian, from Chêne-Bougeries, in Geneva | | joint signature of 2 * |
| 14 | | 56 | ~~Touati~~ Anne, from France, in Annemasse, F | | joint signature of 2 * |
| 15 | | 63 | ~~Taylor~~ Max John, from Great Britain, in Genolier | | joint signature of 2 * |
| 16 | | 83 | ~~Gibson-Smith~~ Christopher Shaw, from Great Britain, in Guilford, GB | board member | without signature |
| 16 | | 80 | ~~McKillop~~ Thomas Fulton Wilson, from Great Britain, in London, GB | board member | without signature |
| 16 | | 194 | ~~Calegari~~ Véronique, from Geneva, in Geneva | | joint signature of 2 * |
| 16 | | 38 | ~~Champetier~~ Béatrice, from Poliez-Pittet, in Geneva | | joint signature of 2 * |
| 18 | | 193 | ~~Brown~~ Ewan, from Great Britain, in Edinburgh GB | board member | without signature |
| 19 | | 56 | ~~Junod~~ Bernard, from Mutrux, in Mies | | joint signature of 2 * |
| 21 | | 64 | ~~Purposeler~~ Alan Clive, from Great Britain, in London, GB | board member | without signature |
| 21 | | 43 | ~~Linaker~~ Lawrence Edward, from Great Britain, in Cheltenham, GB | board member | without signature |
| 21 | | 122 | ~~Michie~~ Alastair John, from Great Britain, in Guildford, GB | board member | without signature |
| 21 | | 83 | ~~Esreb~~ Firas, from Chêne-Bougeries, in Geneva | | joint signature of 2 * |
| 22 | | 39 | ~~Zeder~~ Silvia, from Meyrin, in Chêne-Bougeries | | joint signature of 2 * |
| 23 | | 33 | ~~Ogilvie~~ Bridget Margaret, from Australia, in London, GB | board member | without signature |
| 25 | | 35 | ~~Peake~~ Martin Thomas, from Great Britain, in Geneva | | joint signature of 2 |
| 25 | | 159 | ~~Al Habal~~ Sana, from Geneva, in Geneva | | joint signature of 2 * |
| 26 | | 74 | ~~Earl of Selborne~~ John, from Great Britain, in Alton, GB | board member | without signature |
| 26 | | 64 | ~~Forbes~~ Sheila Mary, from Great Britain, in London, GB | board member | without signature |
| 26 | | 33 | ~~Nicholson~~ Peter Charles, from Great Britain, in Southampton, GB | board member | without signature |
| 26 | | 41 | ~~Rouault~~ Stéphane, from France, in Annecy, F | | joint signature of 2 * |
| 27 | | 78 | ~~Sartorius~~ Alfonso, from USA, in Geneva | | joint signature of 2 * |
| 29 | | 44 | ~~Holt~~ Dennis, from Great Britain, in Stoke Bishop, GB | board member | without signature |
| | 30 | 69 | ~~Duvernay~~ Françoise, from France, in Pers-Jussy, F | | joint signature of 2 * |
| 30 | | 193 | ~~Kane~~ Archibald Gerard, from Great Britain, in London, GB | board member | without signature |
| 30 | | 102 | ~~Tunbridge~~ David C., from Great Britain, in Chêne-Bourg | | joint signature of 2 * |
| 31 | | 110 | ~~Borge Castro~~ Sonia, from Spain, in Nyon | | joint signature of 2 * |
| 31 | | 52 | ~~Buyck~~ Pascal, from Vernier, in Collonges-sous-Salève, F | | joint signature of 2 * |
| 31 | | 39 | ~~Haas~~ Mariann, from Lausanne, in Lausanne | | joint signature of 2 * |
| 31 | | 83 | ~~Bartolomei~~ Oscar, from Italy, in Chêne-Bougeries | | joint signature of 2 * |
| 31 | | m 32 | ~~Lanza~~ Luana, from Geneva, in Geneva | | joint signature of 2 * |
| | 32 | 78 | ~~Smith-Lanza~~ Luana, from Geneva, in Geneva | | joint signature of 2 * |
| 32 | | 70 | ~~Ross~~ Michael David, from Great Britain, in Edinburgh, GB | board member | without signature |
| 32 | | 51 | ~~Urquhart~~ Lawrence McAllister, from Great Britain, in Newbury, GB | board member | without signature |
| 34 | | 49 | ~~Mansell~~ Simon N., from Great Britain, in Geneva | | joint signature of 2 * |
| 36 | | 96 | ~~Van den Bergh~~ Maarten Albert, from the Netherlands, in Walton-on-Thames, GB | board member | without signature |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 37 | | 173 | ~~Canguçu de Mesquita Sa~~ Bruno, from Brazil, in Geneva | | ~~joint signature of 2 *~~ |
| | 38 | 138 | ~~Zweifel~~ Rolf, from Linthal, in Nyon | | ~~joint signature of 2 *~~ |
| 38 | | 69 | ~~Gökay~~ Ahmet, from Turkey, in Anières | | ~~joint signature of 2 *~~ |
| 38 | | 52 | ~~Meylan~~ Patrick, from Chenit, in Belmont-sur-Lausanne | | ~~joint signature of 2 *~~ |
| 38 | | 116 | ~~Grossenbacher~~ Michel, from Walterswil, in Denens | | ~~joint signature of 2 *~~ |
| 38 | | 75 | ~~Charmillot~~ Babita, from Rebeuvelier, in Morges | | ~~joint signature of 2 *~~ |
| 38 | | 185 | ~~Mignot~~ Emilienne, from France, in Arthaz-Pont-Notre-Dame, F | | ~~joint signature of 2 *~~ |
| 38 | | 75 | ~~Planchamp~~ Christine, from France, in Messery, F | | ~~joint signature of 2 *~~ |
| 38 | | 206 | ~~Girard~~ Sylvie, from France, in Perrignier, F | | ~~joint signature of 2 *~~ |
| 38 | | 138 | ~~Müggler~~ Maria Magdalena, from Winterthur, in Chêne-Bourg | | ~~joint signature of 2 *~~ |
| 38 | | 142 | ~~Hannah~~ Jane E., from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 38 | | 59 | ~~Alexander~~ John, from Great Britain, in Anières | | ~~joint signature of 2 *~~ |
| 39 | | 206 | ~~Delafoge~~ Pascal, from Gilly, in le Grand-Saconnex | | ~~joint signature of 2 *~~ |
| 39 | | 180 | ~~Fazan~~ Denis, from Jussy, in Geneva | | ~~joint signature of 2 *~~ |
| 39 | | 71 | ~~Schedler~~ Carmen, from Uzwil, in Carouge | | ~~joint signature of 2 *~~ |
| 40 | | 206 | ~~Chappuis~~ Marc Etienne, from Rivaz, in Mies | | ~~joint signature of 2 *~~ |
| 41 | | 131 | ~~Barakat~~ Amr, from Meisterschwanden, in Etoy | | ~~joint signature of 2 *~~ |
| 41 | | 194 | ~~Cornet~~ Denis, from Villarsiviriaux, in Saint-Cergues, F | | ~~joint signature of 2 *~~ |
| 41 | | 72 | ~~Montandon~~ Steeve, from Le Locle, in Gland | | ~~joint signature of 2 *~~ |
| 42 | | 129 | ~~Marcos~~ Juan, from Geneva, in Carouge | | ~~joint signature of 2 *~~ |
| 43 | | 99 | ~~Voisin~~ Dominic, from Great Britain, in Troinex | | ~~joint signature of 2 *~~ |
| 43 | | 129 | ~~Whaley~~ Steven, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 44 | | 71 | ~~Trabacchi~~ Maurizio, from Meyrin, in Geneva | | ~~joint signature of 2 *~~ |
| 44 | | 62 | ~~Roditi~~ Piero, from Herisau, in Cologny | | ~~joint signature of 2 *~~ |
| 45 | | 194 | ~~Copetti~~ Flavio, from Italy, in Veyrier | | ~~joint signature of 2 *~~ |
| 45 | | 194 | ~~Decrey~~ Annick, from Geneva, in Geneva | | ~~joint signature of 2 *~~ |
| 45 | | 126 | ~~Bevilacqua~~ Patricia, from Italy, in Prévessin-Moëns, F | | ~~joint signature of 2 *~~ |
| 45 | | 71 | ~~Culmer~~ Christine, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 46 | | 106 | ~~Deanne Shirley~~ Julius, from Great Britain, in Leatherhead, GB | ~~board member~~ | ~~without signature~~ |
| 46 | | 102 | ~~Iglesias~~ Juan, from Laney, in Onex | | ~~joint signature of 2 *~~ |
| 46 | | 49 | ~~Sagnell Blum~~ Annika, from Geneva, in Geneva | | ~~joint signature of 2 *~~ |
| 46 | | 190 | ~~Daniels~~ John Eric, from USA, in McLean, VA, USA | ~~board member~~ | ~~without signature~~ |
| 47 | | 83 | ~~Martins Pereira Jahiu~~ Carla, from Geneva, in Geneva | | ~~joint signature of 2 *~~ |
| 50 | | 126 | ~~Cunico~~ Marguerite, from France, in Geneva | | ~~joint signature of 2 *~~ |
| 50 | | 185 | ~~Handte~~ Hans-Joerg, from Geneva, in Onex | | ~~joint signature of 2 *~~ |
| 50 | | 65 | ~~Martinez~~ Maria, from Spain, in Geneva | | ~~joint signature of 2 *~~ |
| 50 | | 102 | ~~Volken~~ Alain, from Grengiols, in Naters | | ~~joint signature of 2 *~~ |
| 50 | | 125 | ~~Arsenio~~ Amanda, from Laney, in Plan-les-Ouates | | ~~joint signature of 2 *~~ |
| 50 | | 66 | ~~von Arx~~ Pascale, from Egerkingen, in Collonge-Bellerive | | ~~joint signature of 2 *~~ |
| 50 | | 185 | ~~Heintze~~ Wolfgang, from Gerlafingen, in Geneva | | ~~joint signature of 2 *~~ |
| 50 | | 142 | ~~Olds~~ Simon, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 51 | | 112 | ~~Gemmell~~ Gavin John Norman, from Great Britain, in Edinburgh, GB | ~~board member~~ | ~~without signature~~ |
| 52 | | 71 | ~~Hampton~~ Philip Roy, from Great Britain, in East Horsley, GB | ~~board member~~ | ~~without signature~~ |
| 53 | | 128 | ~~Barber~~ Jessica, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 54 | | 194 | ~~Ramus~~ Claude, from France, in Arthaz-Pont-Notre-Dame, F | | ~~joint signature of 2 *~~ |
| 54 | | 206 | ~~Haas~~ Gilbert, from Geneva, in Plan-les-Ouates | | ~~joint signature of 2 *~~ |
| 54 | | 66 | ~~Martin~~ Sean David, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 54 | | 102 | ~~Glanville~~ Neil, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 55 | | 65 | ~~Muzard-Biollaz~~ Juliette, from Chamoson, in Annemasse, F | | ~~joint signature of 2 *~~ |
| 55 | | 78 | ~~Imbo~~ Christian, from France, in Divonne-les-Bains, F | | ~~joint signature of 2 *~~ |
| 55 | | 116 | ~~Sanchez~~ José, from Spain, in Renens | | ~~joint signature of 2 *~~ |
| 55 | | 62 | ~~Scholl~~ Xavier, from France, in Bonne, F | | ~~joint signature of 2 *~~ |
| 56 | | 108 | ~~Nedlund~~ Ann-Sofi, from Sweden, in Geneva | | ~~joint signature of 2 *~~ |
| 57 | | 73 | ~~Forestier~~ Ilgi, from Geneva, in Carouge | | ~~joint signature of 2 *~~ |
| 58 | | 206 | ~~Juillard-Piquet~~ Gisèle, from Colombier (NE), in Vauderens | | ~~joint signature of 2 *~~ |
| 58 | | 71 | ~~Gambin~~ Rossana, from Geneva, in Meyrin | | ~~joint signature of 2 *~~ |
| 59 | | 163 | ~~Snell~~ Peter Francis, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 59 | | 131 | ~~Sturt-Scobie~~ James Duncan, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 59 | | 83 | ~~McEwan~~ Kenneth James, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 59 | | 138 | ~~Merryweather~~ Jean-Luc, from Great Britain, in Collonge-Bellerive | | ~~joint signature of 2 *~~ |
| 59 | | 83 | ~~Zabchi~~ Malika, from France, in Lancy | | ~~joint signature of 2 *~~ |
| 60 | | 78 | ~~Etier~~ Patricia, from Hasle bei Burgdorf, in Geneva | | ~~joint signature of 2 *~~ |
| 61 | | 88 | ~~Swyny~~ Mark Joseph, from Great Britain, in Corsier (GE) | | ~~joint signature of 2 *~~ |
| 62 | | 74 | ~~Targett~~ Stephen Craig, from Australia, in London, GB | ~~board member~~ | ~~without signature~~ |
| 64 | | 193 | ~~Berndt~~ Wolfgang, from Austria, in London, GB | ~~board member~~ | ~~without signature~~ |
| 64 | | 100 | ~~Knight~~ Angela Ann, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |
| 64 | | 88 | ~~Pitman~~ Wayne John, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 66 | | 82 | ~~Ayliffe~~ Peter George Edwin, from Great Britain, in Solihull, GB | ~~board member~~ | ~~without signature~~ |
| 66 | | 109 | ~~Hernandez from Lorenzo Millet~~ Juan, from Spain, in Cologny | | ~~joint signature of 2 *~~ |
| 66 | | 85 | ~~Moinas-Rey~~ Nathalie, from France, in Geneva | | ~~joint signature of 2 *~~ |
| 71 | | 125 | ~~Barrios~~ Marguerita, from Lyssach, in Geneva | | ~~joint signature of 2 *~~ |
| 71 | | 206 | ~~Martig~~ Véronique, from St. Stephan, in Meinier | | ~~joint signature of 2 *~~ |
| 73 | | 190 | ~~Weir~~ Helen, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |
| 73 | | 206 | ~~Befve~~ Annie, from France, in Saint-Julien-en-Genevois, F | | ~~joint signature of 2 *~~ |
| 73 | | 90 | ~~Fogarasi-Szabo~~ Bernard, from Chêne-Bougeries, in Bellevue | | ~~joint signature of 2 *~~ |
| 73 | | 180 | ~~Taillard~~ Patrick, from France, in Sciez, F | | ~~joint signature of 2 *~~ |
| 76 | | 99 | ~~Fahmy~~ Nourane, from Founex, in Founex | | ~~joint signature of 2 *~~ |
| 76 | | 110 | ~~Gil~~ Maria del Carmen, from Spain, in Geneva | | ~~joint signature of 2 *~~ |
| 76 | | 206 | ~~Minarro Guihéneux~~ Nuria, from Thônex, in Thônex | | ~~joint signature of 2 *~~ |
| 76 | | 111 | ~~Hastert~~ Yves, from Luxembourg, in Prévessin-Moëns, F | | ~~joint signature of 2 *~~ |
| 77 | | 193 | ~~Tate~~ George Truett, from USA, in London, GB | ~~board member~~ | ~~without signature~~ |
| 78 | | 126 | ~~Cole~~ David Terence, from Great Britain, in Collonge-Bellerive | | ~~joint signature of 2 *~~ |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| | 79 | 159 | ~~Nightingale~~ Howard, from Great Britain, in Thônex | | ~~joint signature of 2~~ |
| 80 | | 193 | ~~Horn-Smith~~ Julian Michael, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |
| 81 | | 121 | ~~Adams~~ Cary, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 81 | | 159 | ~~Do~~ Thuy vy, from Chêne-Bourg, in Geneva | | ~~joint signature of 2 *~~ |
| 81 | | 118 | ~~Cesareo~~ Marco, from Meyrin, in Veyrier | | ~~joint signature of 2 *~~ |
| 83 | | 126 | ~~Chappell~~ Joanne, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 83 | | 122 | ~~Dial~~ Teresa Arlene, from USA, in London, GB | ~~board member~~ | ~~without signature~~ |
| 84 | | 122 | ~~Dial~~ Teresa Arlene, from USA, in London, GB | ~~board member~~ | ~~without signature~~ |
| 86 | | 138 | ~~Albisetti~~ Alessandro, from Balerna, in Chexbres | | ~~joint signature of 2 *~~ |
| 87 | | 193 | ~~Du Plessis~~ Jan Petrus, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |
| 87 | | 193 | ~~Leitch~~ Alexander Park, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |
| | 89 | 109 | ~~Kyd Aparicio~~ Sandra, from Wil, in Nyon | | ~~joint signature of 2 *~~ |
| 91 | | 190 | ~~Blank~~ Maurice Victor, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |
| 93 | | 213 | ~~Healey~~ Guy, from Great Britain, in Founex | | ~~joint signature of 2 *~~ |
| 94 | | 206 | ~~Marie~~ Claire, from France, in Carouge | | ~~joint signature of 2 *~~ |
| 95 | | 98 | ~~Menoud~~ Michel, from Saint-Aubin, in Nyon | | ~~joint signature of 2 *~~ |
| 97 | | m119 | ~~Sala~~ Philippe, from Italy, in Puplinge | | ~~joint signature of 2 *~~ |
| 101 | | 109 | ~~Ibrahim-Basha~~ Tania, from Le Grand-Saconnex, in Geneva | | ~~joint signature of 2 *~~ |
| 104 | | 215 | ~~Bize~~ Johanna, from Villarzel, in Bernex | | ~~joint signature of 2 *~~ |
| 105 | | 206 | ~~Schneider~~ Natacha, from Büren zum Hof, in Meyrin | | ~~joint signature of 2 *~~ |
| 105 | | 126 | ~~Pont Carteret~~ Tatiana, from Geneva, in Arbusigny, F | | ~~joint signature of 2 *~~ |
| 107 | | 116 | ~~Apter~~ Alain, from Oetwil an der Limmat, in Geneva | | ~~joint signature of 2 *~~ |
| 107 | | 142 | ~~Silvin~~ John, from USA, in Geneva | | ~~joint signature of 2 *~~ |
| 107 | | 193 | ~~Green~~ Philip Nevill, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |
| 113 | | 123 | ~~Liebi~~ Martin, from Thoune, in Porza | | ~~joint signature of 2 *~~ |
| 113 | | 206 | ~~Ranalli~~ Marianna, from Italy, in Geneva | | ~~joint signature of 2 *~~ |
| 113 | | 206 | ~~Vaucher~~ Lionel, from Fleurier (NE), in Gland | | ~~joint signature of 2 *~~ |
| 114 | | 129 | ~~Tabet~~ Antoine, from Rueggisberg, in Penthaz | | ~~joint signature of 2 *~~ |
| 115 | | 170 | ~~Wilkins~~ Stuart, from Great Britain, in Founex | | ~~joint signature of 2 *~~ |
| 117 | | 138 | ~~Boillat~~ Géraldine, from La Chaux-de-Fonds, in Geneva | | ~~joint signature of 2 *~~ |
| 117 | | 180 | ~~Demieville~~ Thierry, from Geneva, in Geneva | | ~~joint signature of 2 *~~ |
| 117 | | 212 | ~~Ravinet Chillet~~ Isabelle, from France, in Reignier, F | | ~~joint signature of 2 *~~ |
| | 119 | 159 | ~~Sala~~ Philippe, from Geneva, in Puplinge | | ~~joint signature of 2 *~~ |
| 120 | | 206 | ~~Laouiti Fleury~~ Afef, from Vermes, in Geneva | | ~~joint signature of 2 *~~ |
| 120 | | 145 | ~~Hodel~~ Ivana, from Unterlangenegg, in Savigny, F | | ~~joint signature of 2 *~~ |
| 120 | | 159 | ~~Kolobkova-Fricker~~ Olga, from Geneva, in Anières | | ~~joint signature of 2 *~~ |
| 120 | | 161 | ~~Cochet~~ Tina, from Geneva, in le Grand-Saconnex | | ~~joint signature of 2 *~~ |
| 120 | | 126 | ~~Combaz~~ Jasmina, from Sion, in Geneva | | ~~joint signature of 2 *~~ |
| 120 | | 173 | ~~Fera~~ Oriola, from Albania, in Geneva | | ~~joint signature of 2 *~~ |
| 120 | | 206 | ~~Fojo~~ Miguel, from Meyrin, in Vernier | | ~~joint signature of 2 *~~ |
| 120 | | 159 | ~~Dupuis~~ Dominique, from France, in Thonon-les-Bains, F | | ~~joint signature of 2 *~~ |
| 121 | | 166 | ~~Grandi~~ Piero, from Italy, in Bagnes | | ~~joint signature of 2 *~~ |
| 122 | | 193 | ~~Coltman~~ Margaret Ann, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |
| 122 | | 193 | ~~Manning~~ David Geoffrey, from Great Britain, in London, GB | ~~board member~~ | ~~without signature~~ |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 124 | | 146 | ~~Banasiuk~~ Iwona, from Meyrin, in Geneva | | ~~joint signature of 2 *~~ |
| 124 | | 142 | ~~Varenard de Billy~~ Axel, from France, in Geneva | | ~~joint signature of 2 *~~ |
| 127 | | 163 | ~~Parent~~ John, from La Sagne, in Geneva | | ~~joint signature of 2 *~~ |
| 127 | | 159 | ~~Madden~~ Timothy, from Meyrin, in Geneva | | ~~joint signature of 2 *~~ |
| 127 | | 152 | ~~Federico~~ Claude, from Vernier, in Meyrin | | ~~joint signature of 2 *~~ |
| 127 | | 145 | ~~Kakar~~ Uma, from India, in Versoix | | ~~joint signature of 2 *~~ |
| 127 | | 206 | ~~Terradura~~ Paolo, from Italy, in Geneva | | ~~joint signature of 2 *~~ |
| 127 | | 206 | ~~Iglesias~~ Elvira, from Geneva, in Geneva | | ~~joint signature of 2 *~~ |
| 127 | | 159 | ~~Gugelot~~ Olivier, from Arbon, in Zurich | | ~~joint signature of 2 *~~ |
| 127 | | 142 | ~~Boys Smith~~ Nicholas, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 127 | | 150 | ~~Tur Planells~~ Carles, from Spain, in Belmont-sur-Lausanne | | ~~joint signature of 2 *~~ |
| 127 | | 138 | ~~Dinbergs~~ André, from Amriswil, in Givrins | | ~~joint signature of 2 *~~ |
| 127 | | 206 | ~~Tomic~~ Zoa, from Geneva, in Geneva | | ~~joint signature of 2 *~~ |
| 127 | | 189 | ~~Rochedieu~~ Alain, from Chêne-Bougeries, in Geneva | | ~~joint signature of 2 *~~ |
| 127 | | 129 | ~~Vial~~ Pierre-Albert, from Le Crêt, in le Mont-sur-Lausanne | | ~~joint signature of 2 *~~ |
| 127 | | 142 | ~~Kumar~~ Sanjay, from India, in Geneva | | ~~joint signature of 2 *~~ |
| 127 | | 206 | ~~Dunoyer~~ Stéphanie, from Geneva, in Geneva | | ~~joint signature of 2 *~~ |
| 127 | | 142 | ~~Drif Pradere~~ Jamila, from France, in Lancy | | ~~joint signature of 2 *~~ |
| 127 | | 145 | ~~Darlington~~ Robert, from Great Britain, in Trélex | | ~~joint signature of 2 *~~ |
| 127 | | 142 | ~~Drever~~ Rebecca, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 127 | | 206 | ~~Witschi~~ Giuseppina, from Versoix, in Pully | | ~~joint signature of 2 *~~ |
| 128 | | 166 | ~~Perrin~~ Emilienne, from France, in Annemasse, F | | ~~joint signature of 2 *~~ |
| 128 | | 163 | ~~Spencer~~ Tanya, from Canada, in Geneva | | ~~joint signature of 2 *~~ |
| 128 | | 131 | ~~Wyss~~ Nathalie, from Littau, in Neyruz, F | | ~~joint signature of 2 *~~ |
| 128 | | 156 | ~~Mathieu~~ Bernard, from Albinen, in Vich | | ~~joint signature of 2 *~~ |
| 129 | | 206 | ~~Millet~~ Carole, from France, in Valleiry, F | | ~~joint signature of 2 *~~ |
| 129 | | 206 | ~~Hernandez~~ Gabriela, from USA, in Gland | | ~~joint signature of 2 *~~ |
| 129 | | 206 | ~~Rico~~ Salomé, from Meyrin, in Founex | | ~~joint signature of 2 *~~ |
| 129 | | 206 | ~~Benkemoun~~ Sylvie, from France, in Nyon | | ~~joint signature of 2 *~~ |
| 129 | | 206 | ~~Lefort~~ Sebastian, from France, in Geneva | | ~~joint signature of 2 *~~ |
| 130 | | 186 | ~~Ernst~~ Oliver, from Rumisberg, in Zurich | | ~~joint signature of 2 *~~ |
| 130 | | 161 | ~~Somers~~ Fintan, from Ireland, in Geneva | | ~~joint signature of 2 *~~ |
| 130 | | 206 | ~~Diab~~ Khaled, from Anières, in Geneva | | ~~joint signature of 2 *~~ |
| 132 | | 152 | ~~Phillips~~ James, from Great Britain, in Lausanne | | ~~joint signature of 2 *~~ |
| 132 | | 206 | ~~Ricci~~ Daniele, from Blumenstein, in Saint-Prex | | ~~joint signature of 2 *~~ |
| 133 | | 166 | ~~Pollatschek~~ Christopher, from Great Britain, in Collex-Bossy | | ~~joint signature of 2 *~~ |
| 133 | | 142 | ~~Bachofner~~ Stéphanie, from Matran, in Founex | | ~~joint signature of 2 *~~ |
| 133 | | 159 | ~~Haznov~~ Ofra, from Nyon, in Chêne-Bougeries | | ~~joint signature of 2 *~~ |
| 134 | | 142 | ~~Graf~~ Anne-Sylvie, from Geneva, in Gland | | ~~joint signature of 2 *~~ |
| 135 | | 163 | ~~Goodarzi~~ Nader, from USA, in Geneva | | ~~joint signature of 2 *~~ |
| 135 | | 203 | ~~Tunbridge~~ David, from Great Britain, in Trélex | | ~~joint signature of 2 *~~ |
| 135 | | 152 | ~~Zhu~~ Ji, from China, in Nyon | | ~~joint signature of 2 *~~ |
| 135 | | 159 | ~~Jouby~~ Sarah, from Meyrin, in Geneva | | ~~joint signature of 2 *~~ |
| 135 | | 191 | ~~Geinoz~~ Isaline, from Bas-Intyamon, in Pully | | ~~joint signature of 2 *~~ |
| 136 | | 206 | ~~King Cordey~~ Elin, from Geneva, in Versoix | | ~~joint signature of 2 *~~ |
| 136 | | 215 | ~~Vignon~~ Brigitte, from France, in Seiez, F | | ~~joint signature of 2 *~~ |
| 137 | | 166 | ~~Cruz~~ Antonio, from Brazil, in Geneva | | ~~joint signature of 2 *~~ |
| 137 | | 166 | ~~D'Ancona~~ Michelina, from Italy, in Founex | | ~~joint signature of 2 *~~ |
| 138 | | 206 | ~~de Chollet~~ Frédéric, from Fribourg, in Chavannesde-Bogis | | ~~joint signature of 2 *~~ |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 138 | | 161 | ~~Friedli~~ Trina, from Marbach, in Nyon | | ~~joint signature of 2 *~~ |
| 138 | | 161 | ~~Robinson~~ Julie, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 139 | | 215 | ~~Vezza~~ Roland, from France, in Troinex | | ~~joint signature of 2 *~~ |
| 139 | | 206 | ~~Bonadei~~ Marguerite, from Puplinge, in Puplinge | | ~~joint signature of 2 *~~ |
| 140 | | 159 | ~~Rogovsky~~ Stéphane, from Belgium, in Nyon | | ~~joint signature of 2 *~~ |
| 141 | | 196 | ~~Stajessi~~ Laurence, from Romont (FR), in Geneva | | ~~joint signature of 2 *~~ |
| 141 | | 193 | ~~Tsikouras~~ Alexandre, from Great Britain, in Nyon | | ~~joint signature of 2 *~~ |
| 143 | | 166 | ~~Stark~~ Donald, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 143 | | 218 | ~~Winton~~ Cheryl, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 143 | | 161 | ~~Mc Carthy~~ Therese M., from USA, in Geneva | | ~~joint signature of 2 *~~ |
| 143 | | 206 | ~~Horrocks~~ Kevin, from Great Britain, in Founex | | ~~joint signature of 2 *~~ |
| 144 | | 163 | ~~Voisin~~ Dominic, from Great Britain, in Lancy | | ~~joint signature of 2 *~~ |
| 145 | | 185 | ~~Bornet~~ Stéphanie, from Lancy, in Avully | | ~~joint signature of 2 *~~ |
| 145 | | 206 | ~~Wells~~ David, from Great Britain, in Coppet | | ~~joint signature of 2 *~~ |
| 145 | | 206 | ~~Saintrond~~ Guillaume, from Belgium, in Geneva | | ~~joint signature of 2 *~~ |
| 147 | | 215 | ~~Weber~~ Patrick, from Zurich, in Chêne-Bougeries | | ~~joint signature of 2 *~~ |
| 148 | | 202 | ~~Monestes~~ Isabelle, from France, in Ferney-Voltaire, F | | ~~joint signature of 2 *~~ |
| 149 | | 166 | ~~de Billy~~ Axel, from France, in Monnetier-Mornex, F | | ~~joint signature of 2 *~~ |
| 150 | | 166 | ~~Mauron~~ Virginie, from Geneva, in Geneva | | ~~joint signature of 2 *~~ |
| 151 | | 206 | ~~Bradwell~~ Anouk, from Pully, in Chavannes-de-Bogis | | ~~joint signature of 2 *~~ |
| 153 | | 206 | ~~Langeset~~ Hidemi, from Japan, in Geneva | | ~~joint signature of 2 *~~ |
| 153 | | 206 | ~~Lacote~~ Pauline, from Burtigny, in Thoiry, F | | ~~joint signature of 2 *~~ |
| 154 | | 206 | ~~Chebbah~~ Skander, from Neuchâtel, in Geneva | | ~~joint signature of 2 *~~ |
| 156 | | 206 | ~~Cortes~~ Leandro, from Germany, in Nyon | | ~~joint signature of 2 *~~ |
| 157 | | 206 | ~~Basset~~ Denis, from Goumens-la-Ville, in Eysins | | ~~joint signature of 2 *~~ |
| 157 | | 201 | ~~Gammons~~ Helen, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 157 | | 206 | ~~Oueslati~~ Yasmina, from Frutigen, in Geneva | | ~~joint signature of 2 *~~ |
| 158 | | 201 | ~~Do Canto Portugal Pereira~~ Carla, from Portugal, in Lancy | | ~~joint signature of 2 *~~ |
| 158 | | 194 | ~~Hautem~~ Valérie, from Belgium, in Geneva | | ~~joint signature of 2 *~~ |
| 158 | | 206 | ~~Fahrni~~ Nicolas, from Lausanne, in Cessy, F | | ~~joint signature of 2 *~~ |
| 160 | | 211 | ~~Sudan~~ Christophe, from Hauteville, in Gland | | ~~joint signature of 2 *~~ |
| 161 | | 177 | ~~Barbe Nefti~~ Karine, from France, in Avully | | ~~joint signature of 2 *~~ |
| 162 | | 212 | ~~Sada Lopez~~ Benjamin, from Mexico, in Geneva | | ~~joint signature of 2 *~~ |
| 162 | | 181 | ~~Francis~~ David, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 162 | | 206 | ~~Vivot~~ Léonard, from Fleurier, in Neuchâtel | | ~~joint signature of 2 *~~ |
| 162 | | 186 | ~~Thambipillai-Riom~~ Debora, from Chêne-Bougeries, in Lancy | | ~~joint signature of 2 *~~ |
| 162 | | 206 | ~~Favre~~ Stéphanie, from Saint-Martin (VS), in Carouge (GE) | | ~~joint signature of 2 *~~ |
| 162 | | 206 | ~~Morant~~ Loïc, from France, in Geneva | | ~~joint signature of 2 *~~ |
| 163 | | 206 | ~~Preston~~ Mark Cyril, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 163 | | 182 | ~~Villacampa Bueno~~ Marta, from Spain, in Geneva | | ~~joint signature of 2 *~~ |
| 164 | | 203 | ~~Monchatre~~ Alexandre, from France, in Cologny | | ~~joint signature of 2 *~~ |
| 165 | | 201 | ~~Kallias~~ Jordan, from Onex, in Lancy | | ~~joint signature of 2 *~~ |
| 165 | | 205 | ~~Lagopoulos~~ Dimitris, from Le Locle, in Borex | | ~~joint signature of 2 *~~ |
| 165 | | 166 | ~~Luna-Züst~~ Alexandra, from Wolfhalden, in Zurich | | ~~joint signature of 2 *~~ |
| 166 | | 206 | ~~Galley~~ Russell, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 167 | | 205 | ~~Pollet~~ Fabienne, from Lutry, in Veigy, F | | ~~joint signature of 2 *~~ |
| 167 | | 206 | ~~Khan~~ Imran, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 167 | | 173 | ~~Boudraa~~ Nora, from France, in Geneva | | ~~joint signature of 2 *~~ |

| Ref. | | | Holders, partners, board members, people having signing authority | | |
|---|---|---|---|---|---|
| Regi | Mod | Can. | Last and first names, origin, residence | Functions | Signature mode |
| 167 | | 182 | ~~Ollivier~~ Marjorie, from France, in Geneva | | ~~joint signature of 2 *~~ |
| 168 | | 206 | ~~Costa de Sousa Guisolan~~ Alberta, from Portugal, in Meyrin | | ~~joint signature of 2 *~~ |
| 169 | | 210 | ~~Falco~~ Agnès, from France, in Monaco, MCO | | ~~joint signature of 2 *~~ |
| 171 | | 206 | ~~Fricker~~ Martin, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 171 | | 206 | ~~Putt~~ Nigel, from Great Britain, in Hermance | | ~~joint signature of 2 *~~ |
| 171 | | 186 | ~~Tejero~~ Carlos, from Spain, in Lausanne | | ~~joint signature of 2 *~~ |
| 171 | | | ~~Williams~~ Sian, from Great Britain, in Bellevue | | ~~joint signature of 2 *~~ |
| 171 | | 206 | ~~Wann~~ Stephen, from Ireland, in Commugny | | ~~joint signature of 2 *~~ |
| 172 | | 187 | ~~De Giuli~~ Gladys, from Lancy, in Carouge | | ~~joint signature of 2 *~~ |
| 172 | | 206 | ~~Rodas Carbajal~~ Marco, from Meyrin, in Thoiry, F | | ~~joint signature of 2 *~~ |
| 174 | | 206 | ~~Saltas~~ Théophile Nicolas, from Geneva, in Prévessin-Moëns, F | | ~~joint signature of 2 *~~ |
| 174 | | 219 | ~~Doyle~~ Michelle, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 175 | | 206 | ~~Viscosi~~ Esther, from Vernier, in Lancy | | ~~joint signature of 2 *~~ |
| 176 | | 206 | ~~Awan~~ Muhammad Saleem, from Pakistan, in Vernier | | ~~joint signature of 2 *~~ |
| 176 | | 206 | ~~Grossenbacher~~ Amani, from Walterswil, in Geneva | | ~~joint signature of 2 *~~ |
| 176 | | 189 | ~~Labry-Temull~~ Carolla, from Geneva, in Veyrier | | ~~joint signature of 2 *~~ |
| 176 | | 190 | ~~Lambiel-Bornet~~ Micheline, from Isérables, in Carouge | | ~~joint signature of 2 *~~ |
| 176 | | 206 | ~~Royer~~ Ellen, from France, in Geneva | | ~~joint signature of 2 *~~ |
| 178 | | 191 | ~~Smith~~ Edward, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 178 | | 206 | ~~Roux~~ Virginie, from Vollèges, in Geneva | | ~~joint signature of 2 *~~ |
| 179 | | 206 | ~~Vifian~~ Marc, from Anières, in Jussy | | ~~joint signature of 2 *~~ |
| 183 | | 206 | ~~Quirk~~ Roger Michael, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 183 | | 206 | ~~Reynolds~~ Barnabas Simon, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 184 | | 206 | ~~Valgimigli~~ Anthony, from Great Britain, in Geneva | | ~~joint signature of 2 *~~ |
| 188 | | 206 | ~~Meijles~~ Niels, from the Netherlands, in Geneva | | ~~joint signature of 2 *~~ |
| 191 | | 206 | ~~Cadir~~ Serdar, from Morges, in Morges | | ~~joint signature of 2 *~~ |
| 191 | | 206 | ~~Gaughran~~ Bernard, from Geneva, in Perrignier, F | | ~~joint signature of 2 *~~ |
| 191 | | 206 | ~~Silva Martins~~ Ricardo, from Portugal, in Geneva | | ~~joint signature of 2 *~~ |
| 192 | | 206 | ~~Lazo~~ Veronica, from Spain, in Morges | | ~~joint signature of 2 *~~ |
| 192 | | 198 | ~~Diaz~~ Teodoro, from Chêne-Bougeries, in Geneva | | ~~joint signature of 2 *~~ |
| 195 | | 211 | ~~Bornet~~ Stéphanie, from Lancy, in Avully | | ~~joint signature of 2 *~~ |
| 195 | | 206 | ~~Filliettaz~~ Laurent, from Geneva, in Geneva | | ~~joint signature of 2 *~~ |
| 195 | | 206 | ~~Haase~~ Nathalie, from France, in Bonneville, F | | ~~joint signature of 2 *~~ |
| 195 | | 206 | ~~Ortega~~ Francisco, from Geneva, in Geneva | | ~~joint signature of 2 *~~ |
| 195 | | 206 | ~~Rasson~~ Jean-Baptiste, from France, in Lausanne | | ~~joint signature of 2 *~~ |
| 195 | | 206 | ~~Viard~~ Cédric, from France, in Cranves-Sales, F | | ~~joint signature of 2 *~~ |
| 199 | | 206 | ~~Küpfer~~ Karen, from Berne, in Eysins | | ~~joint signature of 2 *~~ |
| 200 | | 206 | ~~Bernard~~ Jean-Philippe, from France, in Divonneles-Bains, F | | ~~joint signature of 2 *~~ |
| 200 | | 206 | ~~Delattre~~ Philippe, from Vechigen, in Anthy-sur-Léman, F | | ~~joint signature of 2 *~~ |
| 200 | | 206 | ~~Le Page~~ Henri, from France, in Collonge-Bellerive | | ~~joint signature of 2 *~~ |
| 200 | | 206 | ~~Van de Casteele~~ Matthieu, from France, in Cartigny | | ~~joint signature of 2 *~~ |
| 200 | | 206 | ~~Vanzo~~ Maurizio, from Geneva, in Geneva | | ~~joint signature of 2 *~~ |
| 207 | | 215 | ~~Harris~~ Kevin, from Great Britain, in Prangins | | ~~joint signature of 2 *~~ |
| 209 | | 212 | ~~Torres Wettstein~~ Sandy, from Oetwil an der Limmat, in Rolle | | ~~joint signature of 2 *~~ |
| 216 | | 225 | ~~Barbour~~ Greig A., from Great Britain, in Renfrewshire, GB | | ~~joint signature of 2 *~~ |

| Regi | Ref. Mod | Can. | Holders, partners, board members, people having signing authority Last and first names, origin, residence | Functions | Signature mode |
|------|-----|------|-------------------------------------------|-----------|----------------|
| 217 | | 224 | ~~Astrue Paul, from Great Britain, in Hatfield, GB~~ | | ~~joint signature of 2 *~~ |
| 217 | | 220 | ~~Baker Paul, from Great Britain, in Tewkesbury, GB~~ | | ~~joint signature of 2 *~~ |
| 217 | | 222 | ~~Townsend Rupert, from Great Britain, in London, GB~~ | | ~~joint signature of 2 *~~ |
| 223 | | | **Richardson** Noelle Lucinda, from Great Britain, in London, GB | | joint signature of 2 * |
| 223 | | | **Perry** Philip, from Great Britain, in London, GB | | joint signature of 2 * |
| 223 | | | **Stanislas** Guy, from Meyrin, in Chêne-Bougeries | | joint signature of 2 * |

+ with a person who is authorized and residing in Switzerland / * limited to the business of the branch
* limited to the business of the branch

| Ref. | JOURNAL Number | Date | SOGC PUBLICATION Date | Page/Id | Ref. | JOURNAL Number | Date | SOGC PUBLICATION Date | Page/Id |
|------|--------|------|------|---------|------|--------|------|------|---------|
| 0 | | report | | | 1 | 289 | 01/11/1993 | 01/25/1993 | 379 |
| 2 | 6383 | 07/01/1993 | 07/21/1993 | 3813 | 3 | 1395 | 02/04/1994 | 02/17/1994 | 945 |
| 4 | 9083 | 09/27/1994 | 10/10/1994 | 5595 | 5 | 5664 | 06/14/1995 | 06/26/1995 | 3561 |
| 6 | 7034 | 07/26/1995 | 08/10/1995 | 4491 | 7 | 11897 | 12/18/1995 | 01/03/1996 | 17 |
| 8 | 1873 | 02/16/1996 | 02/27/1996 | 1140 | 9 | 957 | 01/27/1997 | 02/10/1997 | 892 |
| 10 | 5703 | 05/15/1998 | 05/22/1998 | 3482 | 11 | 6100 | 05/26/1998 | 06/02/1998 | 3722 |
| 12 | 7546 | 07/01/1998 | 07/07/1998 | 4697 | 13 | 11621 | 10/20/1998 | 10/26/1998 | 7306 |
| 14 | 12747 | 11/17/1998 | 11/23/1998 | 7994 | 15 | 14227 | 12/21/1998 | 12/28/1998 | 8855 |
| 16 | 1990 | 02/18/1999 | 02/24/1999 | 1265 | 17 | 2965 | 03/15/1999 | 03/22/1999 | 1865 |
| 18 | 4228 | 04/19/1999 | 04/23/1999 | 2656 | 19 | 5477 | 05/26/1999 | 06/01/1999 | 3645 |
| 20 | 6716 | 06/28/1999 | 07/02/1999 | 4482 | 21 | 8571 | 08/13/1999 | 08/19/1999 | 5684 |
| 22 | 8660 | 08/17/1999 | 08/23/1999 | 5747 | 23 | 9238 | 09/02/1999 | 09/08/1999 | 6169 |
| 24 | 9375 | 09/07/1999 | 09/13/1999 | 6280 | 25 | 11841 | 11/05/1999 | 11/11/1999 | 7687 |
| 26 | 12261 | 11/16/1999 | 11/26/1999 | 8046 | 27 | 12823 | 11/30/1999 | 12/06/1999 | 8251 |
| 28 | 13223 | 12/09/1999 | 12/15/1999 | 8495 | 29 | 2447 | 02/28/2000 | 03/03/2000 | 1490 |
| 30 | 2987 | 03/13/2000 | 03/17/2000 | 1824 | 31 | 3390 | 03/22/2000 | 03/28/2000 | 2085 |
| 32 | 5177 | 05/09/2000 | 05/15/2000 | 3271 | 33 | 5600 | 05/18/2000 | 05/24/2000 | 2085 |
| 34 | 7014 | 06/29/2000 | 07/06/2000 | 4596 | 35 | 10744 | 10/09/2000 | 10/13/2000 | 7020 |
| 36 | 11425 | 10/25/2000 | 10/31/2000 | 7411 | 37 | 4835 | 04/25/2001 | 05/01/2001 | 3229 |
| 38 | 4953 | 04/27/2001 | 05/03/2001 | 3304 | 39 | 6703 | 06/15/2001 | 06/21/2001 | 4659 |
| 40 | 7628 | 07/05/2001 | 07/12/2001 | 5338 | 41 | 7994 | 07/16/2001 | 07/20/2001 | 5602 |
| 42 | 8280 | 07/24/2001 | 07/30/2001 | 5843 | 43 | 8593 | 08/02/2001 | 08/08/2001 | 6071 |
| 44 | 11435 | 10/17/2001 | 10/23/2001 | 8278 | 45 | 11780 | 10/26/2001 | 11/01/2001 | 8567 |
| 46 | 13269 | 12/04/2001 | 12/10/2001 | 9691 | 47 | 2001 | 02/19/2002 | 02/25/2002 | 7 |
| 48 | 2676 | 03/07/2002 | 03/13/2002 | 7 | 49 | 3828 | 04/09/2002 | 04/15/2002 | 6 |
| 50 | 4712 | 05/03/2002 | 05/10/2002 | 8 | 51 | 5033 | 05/14/2002 | 05/21/2002 | 6 |
| 52 | 7510 | 07/16/2002 | 07/22/2002 | 6 | 53 | 7823 | 07/24/2002 | 07/30/2002 | 6/0583802 |
| 54 | 10220 | 10/01/2002 | 10/17/2002 | 7 | 55 | 10572 | 10/09/2002 | 10/15/2002 | 6/0685998 |
| 56 | 13205 | 12/11/2002 | 12/17/2002 | 9/0776940 | 57 | 938 | 01/22/2003 | 01/28/2003 | 8/0834604 |
| 58 | 1913 | 02/13/2003 | 02/19/2003 | 6 | 59 | 2751 | 03/06/2003 | 03/12/2003 | 7 |
| 60 | 3425 | 03/20/2003 | 03/26/2003 | 6/0921068 | 61 | 4550 | 04/17/2003 | 04/25/2003 | 5/0964612 |
| 62 | 5164 | 05/07/2003 | 05/13/2003 | 6/0987696 | 63 | 6488 | 06/10/2003 | 06/16/2003 | 10/1035572 |
| 64 | 7690 | 07/07/2003 | 07/11/2003 | 7/1078308 | 65 | 9134 | 08/12/2003 | 08/18/2003 | 6/1134012 |
| 66 | 9505 | 08/22/2003 | 08/28/2003 | 7/1147850 | 67 | 10311 | 09/12/2003 | 09/18/2003 | 6/1177118 |
| 68 | 10744 | 09/24/2003 | 09/30/2003 | 5/1193152 | 69 | 13621 | 11/26/2003 | 12/02/2003 | 7/2009700 |
| 70 | 14241 | 12/10/2003 | 12/16/2003 | 8/2031110 | 71 | 4333 | 04/05/2004 | 04/13/2004 | 7/2208620 |
| 72 | 4685 | 04/15/2004 | 04/22/2004 | 8/2228130 | 73 | 9074 | 07/30/2004 | 08/05/2004 | 6/2392110 |
| 74 | 9526 | 08/12/2004 | 08/18/2004 | 6/2411208 | 75 | 9882 | 08/20/2004 | 08/26/2004 | 8/2422502 |

| Ref. | Number | Date | Date | Page/Id | Ref. | Number | Date | Date | Page/Id |
|---|---|---|---|---|---|---|---|---|---|
| | JOURNAL | | SOGC PUBLICATION | | | JOURNAL | | SOGC PUBLICATION | |
| 76 | 10996 | 09/21/2004 | 09/27/2004 | 6/2467170 | 77 | 12320 | 10/20/2004 | 10/26/2004 | 6/2514836 |
| 78 | 13018 | 11/04/2004 | 11/10/2004 | 6/2537524 | 79 | 144 | 01/04/2005 | 01/10/2005 | 7/2633434 |
| 80 | 1361 | 02/01/2005 | 02/07/2005 | 8/2689052 | 81 | 2626 | 02/28/2005 | 03/04/2005 | 9/2728690 |
| 82 | 3678 | 03/21/2005 | 03/29/2005 | 7/2765120 | 83 | 8758 | 07/14/2005 | 07/20/2005 | 7/2942274 |
| 84 | 10064 | 08/17/2005 | 08/23/2005 | 6/2984100 | 85 | 10409 | 08/25/2005 | 08/31/2005 | 6 |
| 86 | 12103 | 10/05/2005 | 10/11/2005 | 7/3055034 | 87 | 13291 | 11/02/2005 | 11/08/2005 | 6/3093510 |
| 88 | 13827 | 11/16/2005 | 11/22/2005 | 6/3114438 | 89 | 14976 | 12/09/2005 | 12/15/2005 | 7/3149834 |
| 90 | 15696 | 12/22/2005 | 12/29/2005 | 9/3171232 | 91 | 4452 | 03/31/2006 | 04/06/2006 | 10/3322358 |
| 92 | 4883 | 04/07/2006 | 04/13/2006 | 8/3334204 | 93 | 6960 | 05/29/2006 | 06/02/2006 | 8/3402342 |
| 94 | 7534 | 06/12/2006 | 06/16/2006 | 6/3420348 | 95 | 8859 | 07/06/2006 | 07/12/2006 | 9/3461856 |
| 96 | 9443 | 07/17/2006 | 07/21/2006 | 6/3476784 | 97 | 11947 | 09/15/2006 | 09/21/2006 | 6/3559418 |
| 98 | 13444 | 10/20/2006 | 10/26/2006 | 7/3608462 | 99 | 13766 | 10/07/2006 | 11/02/2006 | 7/3618502 |
| 100 | 15999 | 12/14/2006 | 12/20/2006 | 9/3690494 | 101 | 1153 | 01/24/2007 | 01/30/2007 | 8/3749932 |
| 102 | 1607 | 02/01/2007 | 02/07/2007 | 9/3763928 | 103 | 3605 | 03/13/2007 | 03/19/2007 | 9/3844786 |
| 104 | 4188 | 03/23/2007 | 03/29/2007 | 9/3861964 | 105 | 7636 | 06/12/2007 | 06/18/2007 | 8/3979802 |
| 106 | 8057 | 06/21/2007 | 06/27/2007 | 7/3995158 | 107 | 8393 | 06/28/2007 | 07/04/2007 | 10/4007100 |
| 108 | 9060 | 07/11/2007 | 07/17/2007 | 8/4028448 | 109 | 9651 | 07/24/2007 | 07/30/2007 | 8/4047902 |
| 110 | 10063 | 08/03/2007 | 08/09/2007 | 7/4060626 | 111 | 10500 | 08/15/2007 | 08/21/2007 | 7/4074088 |
| 112 | 13806 | 10/26/2007 | 11/01/2007 | 7/4180708 | 113 | 15072 | 11/20/2007 | 11/26/2007 | 8/4217402 |
| 114 | 15527 | 11/29/2007 | 12/05/2007 | 7/4231944 | 115 | 15929 | 12/06/2007 | 12/12/2007 | 8/4243692 |
| 116 | 16336 | 12/13/2007 | 12/19/2007 | 9/4255538 | 117 | 16859 | 12/21/2007 | 01/04/2008 | 11/4270832 |
| 118 | 1134 | 01/23/2008 | 01/29/2008 | 8/4312982 | 119 | 2946 | 02/28/2008 | 03/05/2008 | 8/4373146 |
| 120 | 6114 | 05/08/2008 | 05/15/2008 | 9/4476996 | 121 | 6521 | 05/19/2008 | 05/23/2008 | 7/4488658 |
| 122 | 7578 | 06/11/2008 | 06/17/2008 | 7/4526186 | 123 | 8016 | 06/19/2008 | 06/25/2008 | 8/4542158 |
| 124 | 9257 | 07/11/2008 | 07/17/2008 | 9/4579264 | 125 | 10257 | 08/07/2008 | 08/13/2008 | 7/4611206 |
| 126 | 4809 | 03/31/2009 | 04/06/2009 | 11/4959362 | 127 | 8482 | 06/11/2009 | 06/17/2009 | 11/5073026 |
| 128 | 10008 | 07/02/2009 | 07/08/2009 | 12/5124796 | 129 | 10563 | 07/09/2009 | 07/15/2009 | 13/5140988 |
| 130 | 15198 | 10/02/2009 | 10/08/2009 | 8/5284510 | 131 | 18272 | 11/25/2009 | 12/01/2009 | 8/5369632 |
| 132 | 377 | 01/07/2010 | 01/13/2010 | 8/5439734 | 133 | 788 | 01/14/2010 | 01/20/2010 | 10/5450946 |
| 134 | 1223 | 01/21/2010 | 01/27/2010 | 9/5463876 | 135 | 3851 | 03/03/2010 | 03/09/2010 | 9/5532672 |
| 136 | 4306 | 03/10/2010 | 03/16/2010 | 7/5543296 | 137 | 5194 | 03/23/2010 | 03/29/2010 | 9/5563680 |
| 138 | 5685 | 03/30/2010 | 04/07/2010 | 10/5575378 | 139 | 7411 | 04/28/2010 | 05/04/2010 | 9/5617572 |
| 140 | 9900 | 06/16/2010 | 06/22/2010 | 8/5688090 | 141 | 10402 | 06/24/2010 | 06/30/2010 | 12/5702260 |
| 142 | 12236 | 07/20/2010 | 07/26/2010 | 9/5744756 | 143 | 12681 | 07/27/2010 | 08/02/2010 | 10/5754458 |
| 144 | 15557 | 09/17/2010 | 09/23/2010 | 7/5824288 | 145 | 16026 | 09/27/2010 | 10/01/2010 | 8/5834562 |
| 146 | 16463 | 10/04/2010 | 10/08/2010 | 8/5845962 | 147 | 16980 | 10/12/2010 | 10/18/2010 | 8/5857632 |
| 148 | 18468 | 11/05/2010 | 11/11/2010 | 7/5890422 | 149 | 19786 | 11/26/2010 | 12/02/2010 | 8/5920786 |
| 150 | 21622 | 12/22/2010 | 12/28/2010 | 15/5964918 | 151 | 1011 | 01/17/2011 | 01/21/2011 | 8/5997548 |
| 152 | 4707 | 03/14/2011 | 03/17/2011 | 6080476 | 153 | 6925 | 04/19/2011 | 04/26/2011 | 6134016 |
| 154 | 8336 | 05/17/2011 | 05/20/2011 | 6172280 | 155 | 8462 | 05/19/2011 | 05/24/2011 | 6175536 |
| 156 | 8934 | 05/27/2011 | 06/01/2011 | 6187382 | 157 | 9334 | 06/06/2011 | 06/09/2011 | 6199378 |
| 158 | 10620 | 06/29/2011 | 07/04/2011 | 6234320 | 159 | 13159 | 08/12/2011 | 08/17/2011 | 6299380 |
| 160 | 13217 | 08/15/2011 | 08/18/2011 | 6300894 | 161 | 14314 | 09/07/2011 | 09/12/2011 | 6331066 |
| 162 | 14513 | 09/13/2011 | 09/16/2011 | 6337826 | 163 | 17217 | 10/31/2011 | 11/03/2011 | 6402906 |
| 164 | 17295 | 11/01/2011 | 11/04/2011 | 6404286 | 165 | 20529 | 12/20/2011 | 12/23/2011 | 6474788 |
| 166 | 1186 | 01/20/2012 | 01/25/2012 | 6519048 | 167 | 2402 | 02/10/2012 | 02/15/2012 | 6551530 |
| 168 | 3468 | 02/29/2012 | 03/05/2012 | 6579028 | 169 | 4146 | 03/12/2012 | 03/15/2012 | 6596484 |
| 170 | 4457 | 03/15/2012 | 03/20/2012 | 6601820 | 171 | 6169 | 04/17/2012 | 04/20/2012 | 6645310 |
| 172 | 6508 | 04/24/2012 | 04/27/2012 | 6656168 | 173 | 8284 | 05/25/2012 | 05/31/2012 | 6697756 |
| 174 | 8796 | 06/05/2012 | 06/08/2012 | 6710016 | 175 | 11211 | 07/05/2012 | 07/10/2012 | 6760200 |
| 176 | 12009 | 07/12/2012 | 07/17/2012 | 6772538 | 177 | 14285 | 08/27/2012 | 08/30/2012 | 6828704 |
| 178 | 17065 | 10/12/2012 | 10/17/2012 | 6894060 | 179 | 17398 | 10/17/2012 | 10/22/2012 | 6899278 |
| 180 | 18059 | 10/29/2012 | 11/01/2012 | 6913944 | 181 | 93 | 01/02/.2013 | 01/07/2013 | 7003234 |
| 182 | 1141 | 01/17/2013 | 01/22/2013 | 7026618 | 183 | 1750 | 01/28/2013 | 01/31/2013 | 7042752 |

| Ref. | JOURNAL | | SOGC PUBLICATION | | Ref. | JOURNAL | | SOGC PUBLICATION | |
|---|---|---|---|---|---|---|---|---|---|
| | Number | Date | Date | Page/Id | | Number | Date | Date | Page/Id |
| 184 | 3108 | 02/19/2013 | 02/22/2013 | 7075672 | 185 | 4383 | 03/11/2013 | 03/14/2013 | 7104586 |
| 186 | 4637 | 03/14/2013 | 03/19/2013 | 7110578 | 187 | 6450 | 04/15/2013 | 04/18/2013 | 7155060 |
| 188 | 7283 | 04/26/2013 | 05/01/2013 | 7171788 | 189 | 7633 | 05/03/2013 | 05/08/2013 | 7182506 |
| 190 | 7895 | 05/08/2013 | 05/14/2013 | 7187018 | 191 | 8175 | 05/14/2013 | 05/17/2013 | 7192510 |
| 192 | 8409 | 05/17/2013 | 05/23/2013 | 7197712 | 193 | 8678 | 05/23/2013 | 05/28/2013 | 7203598 |
| 194 | 8950 | 05/28/2013 | 05/31/2013 | 7209324 | 195 | 12561 | 07/22/2013 | 07/25/2013 | 997201 |
| 196 | 12801 | 07/25/2013 | 07/30/2013 | 1005935 | 197 | 13220 | 08/02/2013 | 08/07/2013 | 1017479 |
| 198 | 13433 | 08/07/2013 | 08/12/2013 | 1023419 | 199 | 13638 | 08/12/2013 | 08/15/2013 | 1029563 |
| 200 | 14005 | 08/20/2013 | 08/23/2013 | 1042021 | 201 | 15461 | 09/17/2013 | 09/20/2013 | 1087281 |
| 202 | 15774 | 09/23/2013 | 09/26/2013 | 1096879 | 203 | 16018 | 09/26/2013 | 10/01/2013 | 1104013 |
| 204 | 17070 | 10/15/2013 | 10/18/2013 | 1134785 | 205 | 17303 | 10/18/2013 | 10/23/2013 | 1142117 |
| 206 | 18570 | 11/07/2013 | 11/12/2013 | 1176007 | 207 | 20638 | 12/06/2013 | 12/11/2013 | 1230453 |
| 208 | | Addendum | 12/19/2013 | 7225832 | 209 | 538 | 01/09/2014 | 01/14/2014 | 1283825 |
| 210 | 6005 | 04/03/2014 | 04/08/2014 | 1441691 | 211 | 14241 | 08/27/2014 | 09/01/2014 | 1690325 |
| 212 | 16229 | 09/30/2014 | 10/03/2014 | 1749747 | 213 | 16819 | 10/08/2014 | 10/13/2014 | 1765435 |
| 214 | 18508 | 11/07/2014 | 11/12/2014 | 1818253 | 215 | 879 | 01/15/2015 | 01/20/2015 | 1940441 |
| 216 | 1790 | 01/30/2015 | 02/04/2015 | 1971153 | 217 | 3212 | 02/25/2015 | 03/02/2015 | 2017505 |
| 218 | 6763 | 04/24/2015 | 04/29/2015 | 2125337 | 219 | 7838 | 05/13/2015 | 05/18/2015 | 2157341 |
| 220 | 12268 | 07/29/2015 | 08/03/2015 | 2302999 | 221 | 13451 | 08/24/2015 | 08/27/2015 | 2342463 |
| 222 | 15530 | 08/27/2018 | 08/30/2018 | 4444449 | 223 | 4841 | 03/08/2019 | 03/13/2019 | 1004587172 |
| 224 | 5180 | 03/13/2019 | 03/18/2019 | 1004590297 | 225 | 7268 | 04/11/2019 | 04/16/2019 | 1004612237 |

Geneva, March 12, 2020

*End of excerpt*

**The information above is given with no commitment and is in no way legally binding.**

**Morningside Translations**

# TRANSLATION CERTIFICATION

Date: March 19, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- French
- German
- Spanish

To:

- English

The documents are designated as:
- Coutts Extract
- Lloyds Extract
- RBC Dexia Investor Services España, S.A. Registration Bank of Spain
- RBC Suisse Extract

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____

Signature of Eugene Li