# Exhibit 51a



# REGISTRE DU COMMERCE DE GENÈVE

Données historiques du 02.04.1993 au 08.01.2014

EXTRAIT DU REGISTRE
Report du   11 mai 1993
No réf.      00047/A883
N° féd.      CH-660-0001883-4
IDE          **CHE-105.927.761**

## Lombard, Odier & Cie

inscrite le  11 janvier 1883
Société en commandite qui a commencé le 01 juin 1883

| Réf. | Raison Sociale |
|---|---|
| 1 | ~~Lombard, Odier & Cie~~ |
| 83 | ~~Lombard, Odier, Darier, Hentsch & Cie~~ |
| 190 | Lombard, Odier & Cie |

| | Siège |
|---|---|
| 1 | Genève |

| | Adresse |
|---|---|
| 1 | rue de la Corraterie 11 |

| | Objet de l'entreprise, observations |
|---|---|
| 1 | But:<br>Banque |

| | Transformations (LFus) / Continuation des affaires (art. 579 CO) |
|---|---|
| 219 | La société en commandite "Lombard, Odier & Cie" a été transformée en société anonyme conformément au projet de transformation du 04.12.2013 et bilan au 31.07.2013, présentant des actifs de CHF 15'940'746'000 et des passifs envers les tiers de CHF 15'429'053'000, contre attribution aux associés de 100'000 actions de CHF 1'000, nominatives, liées selon statuts. |

| | Transferts de patrimoine (LFus) |
|---|---|
| 184 | Selon contrat du 28.03.2011, la société a transféré des actifs pour CHF 2'000 et des passifs envers les tiers pour CHF 0, à Lombard Odier Asset Management (Switzerland) SA à Lancy (CH-660-0019972-2). Contre-prestation: CHF 2'000. |

| | Succursales | | |
|---|---|---|---|
| 48 | Zurich | 97 | Lausanne |

| | Reprise de l'actif et du passif, apports en nature, transformation |
|---|---|
| 83 | Reprise de biens:<br>actif et passif de la société Darier, Hentsch & Cie, à Genève, au sens de l'art. 181 CO. |

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| 1 | | 135 | ~~Bonna Jean-A., de Genève, à Collonge-Bellerive~~ | ~~associé indéf. resp.~~ | ~~signature individuelle *~~ |
| 1 | m 12 | | ~~Keller Pierre, de Zurich, à Genève~~ | ~~associé indéf. resp.~~ | ~~signature individuelle *~~ |
| 1 | | 219 | ~~Lombard Thierry, de Genève, à Chêne-Bougeries~~ | ~~associé indéf. resp.~~ | ~~signature individuelle *~~ |
| 1 | | 6 | ~~Mathysen-Gerst Ken, de Pregny-Chambésy, à Pregny-Chambésy~~ | ~~associé indéf. resp.~~ | ~~signature individuelle *~~ |
| 1 | | 219 | ~~Odier Patrick, de Chêne-Bougeries, à Troinex~~ | ~~associé indéf. resp.~~ | ~~signature individuelle *~~ |
| 1 | m 41 | | ~~Sarasin Philippe, de Genève, à Gingins~~ | ~~associé indéf. resp.~~ | ~~signature individuelle *~~ |
| 1 | m 54 | | ~~Spillmann Hans-Ruedi, de Soleure, à Commugny~~ | ~~associé indéf. resp.~~ | ~~signature individuelle *~~ |
| 1 | | 120 | ~~von Tscharner Richard, de Berne, à Genève~~ | ~~associé indéf. resp.~~ | ~~signature individuelle *~~ |
| 1 | m 6 | | ~~"Compagnie financière Lombard, Odier", société en commandite par actions, à Genève~~ | ~~associé commanditaire~~commandite: CHF 60'000'000 | |
| 1 | m 44 | | ~~"Holding privé de Messieurs Lombard, Odier & Cie", société en nom collectif~~ | ~~associé commanditaire~~commandit | |

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 12 | Dominicé Laurent, de Genève, à Genthod | e. CHF 15'000'000 associé commanditaire commandit e. CHF 5'000'000 | |
| 1 | | 12 | Ehrenhold Serge, de Genève, à Cologny | directeur | procuration individuelle |
| 1 | | 109 | Beausoleil Jean-Pierre, de Genève, à Onex | directeur | procuration collective à 2 |
| 1 | m 30 | | Droux Bernard, de La Joux (FR), à Mies | directeur | procuration collective à 2 |
| 1 | m142 | | Groothaert Marc, de Belgique, à Veyrier | directeur | procuration collective à 2 |
| 1 | m 30 | | Leutwiler Rudolf Gustav, de Leimbach (AG), à Vandoeuvres | directeur | procuration collective à 2 |
| 1 | | 10 | Storno François, de Vevey, à Confignon | directeur | procuration collective à 2 |
| 1 | m 27 | | Segchi Michel, de Winterthour, à Genève | directeur | procuration collective à 2 |
| 1 | | 12 | Zapponi Mario, de Vira (Gambarogno), à Chêne-Bougeries | directeur | procuration collective à 2 |
| 1 | | 45 | Abt Pierre, de Genève, à Veyrier | directeur adjoint | procuration collective à 2 |
| 1 | m 9 | | de Marsier Pierre, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 1 | m 30 | | Du Pasquier Cyrille, de Fleurier, à Genève | directeur adjoint | procuration collective à 2 |
| 1 | | 30 | Dutruit Bernard, au Châtelard-Montreux, à Confignon | directeur adjoint | procuration collective à 2 |
| 1 | | 90 | Dunant Dominique, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 1 | | 30 | Ferrero Gérard, de Carouge, à Genève | directeur adjoint | procuration collective à 2 |
| 1 | | 12 | Gigon André, de Chevenez, à Chêne-Bougeries | directeur adjoint | procuration collective à 2 |
| 1 | | 73 | Joris André, de Genève, à Arzier | directeur adjoint | procuration collective à 2 |
| 1 | | 16 | Jeanneret Raymond, de France, à Genève | directeur adjoint | procuration collective à 2 |
| 1 | | 12 | Kaechele Joseph, d'Appenzell, à Genève | directeur adjoint | procuration collective à 2 |
| 1 | m 43 | | Koch Michel, de Chancy, à Genève | directeur adjoint | procuration collective à 2 |
| 1 | m 12 | | Messmer Ernst, de Thal, à Cologny | directeur adjoint | procuration collective à 2 |
| 1 | m 16 | | Mivelaz Jean-Michel, de Pailly-Pittet, à Duillier | directeur adjoint | procuration collective à 2 |
| 1 | | 90 | Roussy Jean, de Lausanne, à Céligny | directeur adjoint | procuration collective à 2 |
| 1 | m 12 | | von Haller Jean, de Berne, à Genève | directeur adjoint | procuration collective à 2 |
| 1 | | 19 | Baechle Siegfried, de Bernex, à Bernex | sous-directeur | procuration collective à 2 |
| 1 | m 10 | | Barras Philippe, de Chermignon, à Chêne-Bourg | sous-directeur | procuration collective à 2 |
| 1 | m 16 | | Bastaroli Pincas Marie-France, de Genève, à Genève | sous-directrice | procuration collective à 2 |
| 1 | m 16 | | Bianchi Jean-Marc, de Rüti (ZH), à Bassins | sous-directeur | procuration collective à 2 |
| 1 | | 64 | Broccard Irène, de Nendaz, à Lully, (VD) | sous-directrice | procuration collective à 2 |
| 1 | | 137 | Cherix Denis, de Bex, à Trélex | sous-directeur | procuration collective à 2 |
| 1 | | 11 | Cloux Pierre, de Bière, à Crassy | sous-directeur | procuration collective à 2 |
| 1 | | 73 | Donnet Alain, de Genève, à Veyrier | sous-directeur | procuration collective à 2 |
| 1 | | 23 | Dubois Jean, de Genève, à Carouge | sous-directeur | procuration collective à 2 |
| 1 | | 93 | Frey Philippe, de Schaffhouse, à Confignon | sous-directeur | procuration collective à 2 |
| 1 | m 55 | | Gachoud Pierre, du Bry, à Mies | sous-directeur | procuration collective à 2 |
| 1 | | 73 | Gaillard Didier, de Sergey, à Coppet | sous-directeur | procuration collective à 2 |
| 1 | m 64 | | Gallati Marianne, de Glaris, à Pregny-Chambésy | sous-directrice | procuration collective à 2 |
| 1 | | 82 | Gerber Philippe, de Genève, à Versoix | sous-directeur | procuration collective à 2 |
| 1 | m 55 | | Guillemin Marc, de Cossonay, à Thônex | sous-directeur | procuration collective à 2 |
| 1 | m 5 | | Hentschl Charles, de Balsthal, à Commugny | sous-directeur | procuration collective à 2 |
| 1 | | 12 | Hosner Jean-Jacques, de La Chaux-de-Fonds, à Denens | sous-directeur | procuration collective à 2 |
| 1 | m 16 | | Lambotte Christophe, de Genève, à Mies | sous-directeur | procuration collective à 2 |
| 1 | m 5 | | Ledermann Serge, de Gimel, à Signy Avenex | sous-directeur | procuration collective à 2 |
| 1 | m 5 | | Mentha Yvar, de Veyrier, à Chavannes-des-Bois | sous-directeur | procuration collective à 2 |
| 1 | m 12 | | Merciai Patrizio, de Neuchâtel, à Genève | sous-directeur | procuration collective à 2 |

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 43 | Mozer Pascal, de Genève, à Hermance | sous-directeur | procuration collective à 2 |
| 1 | | 16 | Muller Gilbert, de Genève, à Onex | sous-directeur | procuration collective à 2 |
| 1 | | 16 | Müller Jürg, de Hirschtal, à Genève | sous-directeur | procuration collective à 2 |
| 1 | m 16 | | Nikles Jean-Claude, de Genève, à Bellevue | sous-directeur | procuration collective à 2 |
| 1 | m 12 | | Placentini Alfredo, de Chêne-Bougeries, à Genève | sous-directeur | procuration collective à 2 |
| 1 | | 30 | Pinguely Eddy, de Cottens (VD), à Coppet | sous-directeur | procuration collective à 2 |
| 1 | m 55 | | Pittet Jean-Charles, de Collonge-Bellerive, à Troinex | sous-directeur | procuration collective à 2 |
| 1 | m 30 | | Renevey Marcel, de Mannens-Grandsivaz, à Confignon | sous-directeur | procuration collective à 2 |
| 1 | | 126 | Rubi-Ley Denis, de Lessoc, à Commugny | sous-directeur | procuration collective à 2 |
| 1 | m 5 | | Robin Serge, de Genève, à Commugny | sous-directeur | procuration collective à 2 |
| 1 | | 16 | Rohrbasser Daniel, de Cormalettes, à Genève | sous-directeur | procuration collective à 2 |
| 1 | | 93 | Rousset Michel, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| 1 | | 2 | Sieveking Michel, de Neville, à Pully | sous-directeur | procuration collective à 2 |
| 1 | m 64 | | Sarmani Marc-André, de Ponte-Tresa, à Genève | sous-directeur | procuration collective à 2 |
| 1 | m 5 | | Syz Eric, de Zurich, à Nyon | sous-directeur | procuration collective à 2 |
| 1 | | 16 | Szokolczy-Syllaba Janos, de Genève, à Ge nève | sous-directeur | procuration collective à 2 |
| 1 | | 16 | Vappereau Françoise, de France, à Pully | sous-directrice | procuration collective à 2 |
| 1 | | 43 | Villars Jean-Max, d'Evilard, à Commugny | sous-directeur | procuration collective à 2 |
| 1 | | 26 | Werren Rudolf, de St-Stephan, à Satigny | sous-directeur | procuration collective à 2 |
| 1 | | 12 | Zuberbühler Robert, de Thônex, à Thônex | sous-directeur | procuration collective à 2 |
| 1 | m 16 | | Zucchinetti Stéphane, d'Obersteckholz, à Blonay | sous-directeur | procuration collective à 2 |
| 1 | m100 | | Zwerner Roland, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| 1 | | 5 | Andres Erwin, de Bargen (BE), à Genève | | procuration collective à 2 |
| 1 | m 37 | | Amey Bernard, de Pully, à Sonloy | | procuration collective à 2 |
| 1 | | 18 | Angler Tovy, de Genève, à Genève | | procuration collective à 2 |
| 1 | m142 | | Barby Alexis, de Chembrex, à Genève | | procuration collective à 2 |
| 1 | m142 | | Berger Gérard, d'Oberlangenegg, à Genève | | procuration collective à 2 |
| 1 | m 23 | | Bezzola Jacqueline, d'Ayuay, à Genève | | procuration collective à 2 |
| 1 | | 64 | Buchet Jacqueline, de Genève, à Genève | | procuration collective à 2 |
| 1 | m 5 | | Buvenon Christian, de Rougemont, à Veyrier | | procuration collective à 2 |
| 1 | | 30 | Brugger Francis, de Fontenais, à Nyon | | procuration collective à 2 |
| 1 | m 23 | | Chaix Pierre-André, de Genève, à Genève | | procuration collective à 2 |
| 1 | m 16 | | Cotting Jean-François, de Villars-sur-Glâne, à Mies | | procuration collective à 2 |
| 1 | m 64 | | Courvoisier Christian, de La Brévine, à Genève | | procuration collective à 2 |
| 1 | | 59 | Egger Thierry, de Genève, à Meyrin | | procuration collective à 2 |
| 1 | | 16 | Eyer Renato, de Naters, à Nyon | | procuration collective à 2 |
| 1 | | 73 | Fague Roland, de Genève, à Thônex | | procuration collective à 2 |
| 1 | | 93 | Favre René, de Vallorbe, à Laney | | procuration collective à 2 |
| 1 | | 90 | Feller Kurt, de Strättigen (BE), à Genève | | procuration collective à 2 |
| 1 | m 5 | | Fiaux Dominique, de Genève, à Genève | | procuration collective à 2 |
| 1 | | 55 | Fitz Ursula, d'Autriche, à Coppet | | procuration collective à 2 |
| 1 | m 23 | | Fumeaux-Falquet Odette, de Conthey, à Onex | | procuration collective à 2 |
| 1 | m 55 | | Gada Michel, de Grdsssco, à Commugny | | procuration collective à 2 |
| 1 | m 90 | | Gendre Alain, de Genève, à Genève | | procuration collective à 2 |
| 1 | m 5 | | Gewalt Stefan, de Suède, à Saint-Prex | | procuration collective à 2 |
| 1 | m 5 | | Gilliez Olivier, de Nendaz, à Crans-près-Céligny | | procuration collective à 2 |
| 1 | m 12 | | Girard Marc, de Vandoeuvres, à Genève | | procuration collective à 2 |
| 1 | | 2 | Girardin Thierry, du Démont, à Lausanne | | procuration collective à 2 |

**Left table (Page 4 / 67)**

| Réf. Inser. | Réf. Mod. | Réf. Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 1 | | 93 | Grimaudias Yves, de Genève, à Onex | | procuration collective à 2 |
| 1 | | 80 | Giehwind Hans-Rudolf, de Granges, à Chêne-Bougeries | | |
| 1 | | 90 | Guiller Michel, de Genève, à Genève | | procuration collective à 2 |
| 1 | | 109 | Gyger Patrick, de Gessenay, à Chêne-Bougeries | | procuration collective à 2 |
| 1 | m | 12 | Iregerschweiler Edouard, de Bâle, à Nyon | | procuration collective à 2 |
| 1 | | 16 | Huber Rochus, d'Ossingen, à Rolle | | procuration collective à 2 |
| 1 | | 90 | Jaquier Jean-Claude, de Genève, au Grand-Saconnex | | procuration collective à 2 |
| 1 | m | 16 | Keller Martin, de Sumiswald, à Genève | | procuration collective à 2 |
| 1 | m | 12 | Lenhard Daniel, de Thayngen, à Genève | | procuration collective à 2 |
| 1 | | 3 | Leutwyler Daniel, de Genève, à Commugny | | procuration collective à 2 |
| 1 | | 5 | Linds Jean-Stéphane, de Genève, à Nyon | | |
| 1 | | 64 | Magnenat Jacques, de Vaulion, à Versoix | | |
| 1 | m | 43 | Martin José, de Froideville, à Trélex | | |
| 1 | m | 37 | Maudry Marie-Hélène, de Genève, à Bernex | | |
| 1 | m | 43 | Mazzoni Giuliano, de Buseno, à Genève | | |
| 1 | | 90 | Mezzena Edouard, de Genève, à Coppet | | |
| 1 | m | 142 | Michel Albert, de Genève, à Genève | | |
| 1 | | 64 | Montaguti Antonella, de Thônex, à Chêne-Bougeries | | |
| 1 | m | 12 | Morandi Danilo, d'Iseo, à Genève | | |
| 1 | m | 16 | Moser André, de Brunnenthal, à Commugny | | |
| 1 | m | 16 | Mossi Flavio, de Sant'Antonio, à Hermance | | |
| 1 | | 35 | Muller Yvan, de Winterthour, à Versoix | | |
| 1 | m | 140 | Nikles Werner, de Worben, à Genève | | |
| 1 | m | 30 | Noll Kurt, de Neuhausen am Rheinfall, à La Tour-de-Peilz | | |
| 1 | m | 16 | Oulevay Christophe, de Bavois, à Lully (VD) | | procuration collective à 2 |
| 1 | m | 5 | Pedrazzini Isabella, de Campo (Vallemaggia), à Genève | | procuration collective à 2 |
| 1 | | 104 | Perfetta Jacqueline, de Genève, à Genève | | procuration collective à 2 |
| 1 | m | 43 | Pham King-Duong, du Viet-Nam, à Veyrier | | |
| 1 | | 73 | Piguet Daniel, de Genève, à Thônex | | |
| 1 | m | 55 | Pitteloud Michel, de Genève, à Puplinge | | |
| 1 | m | 5 | Prautzsch Alexandre, de Collonge-Bellerive, à Genève | | |
| 1 | m | 100 | Previ Massimo, d'Italie, à Onex | | |
| 1 | | 27 | Radice Walter, de Genève, à Genève | | |
| 1 | m | 142 | Roh Jean-Claude, de Conthey, au Grand-Saconnex | | |
| 1 | | 90 | Romano Michel, de Genève, à Troinex | | procuration collective à 2 |
| 1 | m | 9 | Romer Marcel, de Benken (SG), à Thônex | | procuration collective à 2 |
| 1 | | 90 | Rosser Michel, de Plan-les-Ouates, à Veyrier | | procuration collective à 2 |
| 1 | m | 12 | Rossier Stéphane, de Sion, à Rolle | | procuration collective à 2 |
| 1 | m | 3 | Sauthier Gérard, de Vétroz, à Genolier | | procuration collective à 2 |
| 1 | | 28 | Stagnioli Hervé, de Genève, à Genève | | procuration collective à 2 |
| 1 | | 86 | Steinmann John, de Niederurnen, à Thônex | | procuration collective à 2 |
| 1 | m | 142 | Studer Patrick, de Grafenried, à Veyrier | | |
| 1 | m | 49 | Susin-Johnson Gabrielle, de Genève, à Carouge | | procuration collective à 2 |
| 1 | | 7 | Tache Roger Patrick, du Grand-Saconnex, à Genève | | |
| 1 | m | 108 | Tadion James, de Grande-Bretagne, à Chêne-Bourg | | procuration collective à 2 |

**Right table (Page 5 / 67)**

| Réf. Inser. | Réf. Mod. | Réf. Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 1 | m | 142 | Thonney Daniel, de Carrouge (VD), à Lancy | | procuration collective à 2 |
| 1 | m | 12 | Tissot Pierre, de Versoix, à Genève | | procuration collective à 2 |
| 1 | m | 12 | von Moralt Melchior, de Zurich, à Denens | | procuration collective à 2 |
| 1 | m | 64 | Weber Robin, de Genève, à Plan-les-Ouates | | procuration collective à 2 |
| 1 | | 90 | Xuân Nguyen Tuân, du Vietnam, à Mies | | procuration collective à 2 |
| 1 | m | 142 | Zehnder Peter, de Birmensdorf, à Lancy | | |
| 3 | m | 23 | Sauthier Gérard, de Vétroz, à Genolier | sous-directeur | |
| 4 | m | 12 | Pierotti Mario, d'Italie, à Paradiso | | |
| 5 | | 23 | Loosli Pierre-Alain, de Genève, à Genthod | directeur | |
| 5 | | 73 | Heutschi Charles, de Balsthal, à Commugny | directeur adjoint | |
| 5 | | 12 | Ledermann Serge, de Gimel, à Signy Avenex | directeur adjoint | |
| 5 | m | 9 | Robin Serge, de Genève, à Commugny | directeur adjoint | |
| 5 | | 12 | Syz Eric, de Zurich, à Nyon | directeur adjoint | |
| 5 | | 73 | Buenzod Christian, de Rougemont, à Veyrier | sous-directeur | |
| 5 | | 20 | de Toulouse-Lautrec Guillaume, de Naz, à Tannay | sous-directeur | |
| 5 | m | 43 | Fiaux Dominique, de Genève, à Genève | sous-directrice | procuration collective à 2 |
| 5 | m | 37 | Gewalt Staffan, de Suède, à Saint-Prex | sous-directeur | procuration collective à 2 |
| 5 | m | 90 | Gilloz Olivier, de Nendaz, à Crans-près-Céligny | sous-directeur | procuration collective à 2 |
| 5 | m | 16 | Girard Hugues, de Comol, à Echichens | sous-directeur | procuration collective à 2 |
| 5 | m | 16 | Mentha Yvar, de Veyrier, à Mies | sous-directeur | procuration collective à 2 |
| 5 | m | 23 | Pedrazzini Isabella, de Campo (Vallemaggia), à Genève | sous-directrice | procuration collective à 2 |
| 5 | m | 30 | Prautzsch Alexandre, de Collonge-Bellerive, à Genève | sous-directeur | procuration collective à 2 |
| 5 | m | 16 | Barbey Guy, de Porsel, à Mies | | procuration collective à 2 |
| 5 | m | 12 | Carrar Thierry, de Souboz, à Chavannes-de-Bogis | | procuration collective à 2 |
| 5 | m | 9 | Cackerell Natalie, de Genève, à Carouge | | procuration collective à 2 |
| 5 | | 86 | Crotty David, de Cheney, à Chêney | | procuration collective à 2 |
| 5 | | 30 | Gut Alain, de Genève, à Thônex | | procuration collective à 2 |
| 5 | | 59 | Howald Sylvie, de Thörigen, à Presinge | | procuration collective à 2 |
| 5 | m | 23 | Perrette Denise, de Laissery, à Genève | | procuration collective à 2 |
| 5 | m | 37 | Pittex Gérard, de Lausanne, à Pranghin | | procuration collective à 2 |
| 5 | m | 23 | Wechsler Danielle, de Genève, à Genève | | procuration collective à 2 |
| 6 | m | 12 | "Compagnie financière Lombard, Odier", société en commandite par actions , à Genève | associé commanditaire/commanditaire: CHF 70'000'000 | |
| 8 | m | 16 | Parmeggiani Luca, de Genève, à Genève | | procuration collective à 2 |
| 9 | m | 43 | de Mornex Pierre, de Genève, à Péchy | directeur adjoint | |
| 9 | | 9 | Robin Serge, de Genève, à Genève | directeur adjoint | |
| 9 | | 18 | Cockerell Natalie, de Genève, à Genève | | |
| 9 | m | 23 | Romer Marcel, de Benken (SG), à Meinier | | |
| 10 | | 53 | Darras Philippe, de Courmignon, à Genève | sous-directeur | |
| 12 | | 15 | Keller Pierre, de Zurich, à Genève | associé indéf. resp. | sans signature |
| 12 | m | 15 | "Compagnie financière Lombard, Odier", société en commandite par actions , à Genève | commanditaire/commanditaire: CHF 80'000'000 | |
| 12 | | 93 | Messmer Ernst, de Thal, à Cologny | directeur | procuration collective à 2 |
| 12 | | 108 | von Haller Jean, de Berne, à Genève | directeur | procuration collective à 2 |
| 12 | m | 23 | Merciai Patrizio, de Neuchâtel, à Genève | directeur adjoint | procuration collective à 2 |
| 12 | | 14 | Piacentini Alfredo, de Chêne-Bougeries, à | directeur adjoint | procuration collective à 2 |

## Page 6/67

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | | | Genève | | |
| 12 | | 47 | Ankwra Regina, de Lucerne, à Genève | sous-directeur | procuration collective à 2 |
| 12 | 12 | m 27 | Konrad Thierry, de Souboz, à Chavannes-de-Bogis | sous-directeur | procuration collective à 2 |
| 12 | | m 27 | Carminboeuf Marc, de Domdidier, à Lussy-sur-Morges | sous-directeur | procuration collective à 2 |
| 12 | | 92 | Carrier Bruno, de Versoix, à Genève | sous-directeur | procuration collective à 2 |
| 12 | | m 16 | Gratton Antony, du Royaume-Uni, à Genève | sous-directeur | procuration collective à 2 |
| 12 | | m100 | Liesetschweiler Edouard, de Bâle, à Nyon | | procuration collective à 2 |
| 12 | | m 55 | Lombard Daniel, de Thayngen, à Genève | | |
| 12 | | 108 | Armanni Damien, d'Aveu, à Genève | | procuration collective à 2 |
| 12 | | 64 | Russiler Stéphane, de Sion, à Gland | | procuration collective à 2 |
| 12 | | m 55 | Finaud Pierre, de Lyonne, à Genève | | |
| 12 | | m 30 | von Murait Melchior, de Zurich, à Denens | sous-directeur | |
| 12 | | 16 | Balzer Christa, de Berne, à Gimzine | | |
| 12 | | m 30 | ... de Berne Vincentino, à Genève | | |
| 12 | | 71 | Briffard Arlette, de Pupliage, à Cologny | | |
| 12 | | 26 | Burnier-Carlessi Mireille, de France, à Mies | | |
| 12 | | 125 | Duchosal Philippe, d'Avully, à Chavannes-des-Bois | | |
| 12 | | m 79 | Egli Thomas, de Winterthour, à Lancy | | |
| 12 | | 18 | ... Hugues, de Tannin, à Genève | | |
| 12 | 12 | m 23 | Girard Marc, de Vandoeuvres, à Collonge-Bellerive | | |
| 12 | | m 16 | Keller Jean, de Zurich, à Genève | | |
| 12 | | m 16 | Melas-Kyriazi Constantin, de Grèce, à Lausanne | | |
| 12 | | m 16 | Odermatt Gerhard, de Dallenvil, à Saint-Cergue | | |
| 12 | 12 | m 23 | Pierotti Mario, d'Italie, à Lugano | | |
| 12 | | m 23 | ... Blcaca, de Roumanie, à Pully | | |
| 12 | | m 30 | Rezzonico Daniel, de Lugano, à Vinzel | | |
| 12 | | m 90 | Alpes Christian, de Onex, à Genève | | |
| 12 | | m 23 | Roudet Jacques, de Sagna, à Genève | | |
| 12 | | 64 | ... Denis, ... | | |
| 12 | | m 30 | Steinegger Guy, de Zofingue, à Onex | | |
| 12 | | m 16 | Bretner Raymond, de Hohtenn, à Saint-Prex | | |
| 12 | | m142 | ... Damien, ... à Conex-Bossy | | |
| 12 | | m 16 | Freuzlin Stéphane, de Sessa, à Prangins | | |
| 12 | | 16 | Trepos Jean-Patrippo, de Chézard-Saint-Martin, à Enneabade | | |
| 12 | | 72 | Weber Adelheid, de Menzigen, à Meyrin | | procuration collective à 2 |
| 12 | | 16 | Widmer Christian, de Coppet, à Gland | | procuration collective à 2 |
| 12 | | 16 | Blaser Hans Peter, de Heiligenschwendi, à Meinier | | procuration collective à 2 |
| 13 | | m 16 | Berkovits-Ody Laurence, de Genève, à Peillonnex F | sous-directeur associé | procuration collective à 2 |
| 15 | | m 27 | ... Jean, de Genève à Collonge-Bellerive | associé indéf. resp. | signature individuelle |
| 15 | | m 22 | "Compagnie financière Lombard, Odier", société en commandite par actions, à Genève | associé commanditaire/commandit e 85'000'000'F | |
| 16 | | m142 | Micheloud Jean-Michel, de Poliez-Pittet, à Coppet | directeur | procuration collective à 2 |
| 16 | | 69 | Rabin Sacey, de Genève à Genève | directeur | procuration collective à 2 |
| 16 | | m 50 | Berkovits-Ody Laurence, de Genève, à Peillonnex F | directrice adjointe | procuration collective à 2 |

## Page 7/67

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 16 | | m 43 | Girard Hugues, de Cornol, à Echichens | directeur adjoint | procuration collective à 2 |
| 16 | | m 43 | Lambotte Christophe, de Genève, à Mies | directeur adjoint | procuration collective à 2 |
| 16 | | m 30 | Mentha Yvar, de Veyrier, à Mies | directeur adjoint | procuration collective à 2 |
| 16 | | 108 | Nikes Jean-Claude, de Genève, à Bellevue | directeur adjoint | procuration collective à 2 |
| 16 | | m 43 | Zucchinetti Stéphan, d'Oberstecknolz, à Blonay | directeur adjoint | procuration collective à 2 |
| 16 | | m 43 | Barbey Guy, de Porsel, à Mies | sous-directeur | procuration collective à 2 |
| 16 | | m 30 | Baratoli Pinard Marie-France, de Genève, à Vandoeuvres | sous-directrice | |
| 16 | | 43 | Bianchi Jean-Marc, de Rüti (ZH), à Genolier | sous-directeur | |
| 16 | | m 30 | Bonjé Jérôme, du Grand-Saconnex, à Genève | sous-directeur | |
| 16 | | m 38 | Gratton Antony, du Royaume-Uni, à Luins | sous-directeur | |
| 16 | | m 28 | Keller Jean, de Zurich, à Genève | sous-directeur | |
| 16 | | m 64 | Keller Martin, de Sumiswald, à Genève | sous-directeur | |
| 16 | | 26 | Melas-Kyriazi Constantin, de Grèce, à Lausanne | sous-directeur | |
| 16 | | m 64 | Mazer André, de Brunnenthal, à Coppet | sous-directeur | |
| 16 | | 43 | Mossi Flavio, de Sant'Antonio, à Hermance | sous-directeur | |
| 16 | | m 55 | Odermatt Gerhard, de Dallenvil, à Saint-Cergue | sous-directeur | |
| 16 | | m 26 | Olchanski Caroline, de France, à Genève | sous-directrice | |
| 16 | | m142 | Oulevay Christophe, de Bavois, à Lully (VD) | sous-directeur | |
| 16 | | 28 | Parmeggiani Luca, de Genève, à Genève | sous-directeur | |
| 16 | | 52 | Steiner Raymond, de Hohtenn, Etoy | sous-directeur | |
| 16 | | m 55 | Freuzlin Stéphane, de Sessa, à Prangins | sous-directeur | |
| 16 | | m 25 | Auer Dominique, d'Allemagne, à Vernier | | |
| 16 | | 37 | Ajer Jean-Marc, de Sorens, à Veyrier | | |
| 16 | | m 17 | Bachmann Laurent, de Bertschikon, à Trélex | | |
| 16 | | m 55 | Baertschi Rolf, de Ruegsau, à Commugny | | |
| 16 | | m 64 | Baumgartner Pierre, de Lyss, à Vernier | | |
| 16 | | m 50 | Blanchimont Pierre, de Prégny-Chambésy, à Thônex | | |
| 16 | | m142 | Blaser Hans Peter, de Heiligenschwendi, à Gy | | procuration collective à 2 |
| 16 | | 59 | Bysaeth Daniel, de Gadmen, à Dardonnex | | |
| 16 | | m 64 | Cattieg Jean-François, de Villars-sur-Glâne, à Fannay | | |
| 16 | | m 17 | De Wit Roderik, des Pays-Bas, à Saint-Sapice (VD) | | |
| 16 | | 52 | Voetlsch Antoine, de Cottens, à Villars-sous-Yens | | |
| 16 | | m 17 | Gabriel Christophe, de Birmensdorf, à Trélex | | |
| 16 | | m 43 | Lanz Pierre-Yves, de Meyrin, à Lausanne | | |
| 16 | | m 17 | Mahmood Shakir, du Pakistan, à Lancy | | |
| 16 | | m142 | Paillard Christian, de Sainte-Croix, à Nyon | | |
| 16 | | m 41 | Piret Denis, de Genève, à Lancy | | |
| 16 | | m 28 | Prader vanno François, de Coveilres-près-Payerne, à Athenaz | | |
| 16 | | 95 | Rochaz Philippe, de Mont-la-Ville, à Trélex | | procuration collective à 2 |
| 16 | | m 23 | Rossire Manuela, de Blonay, à Lausanne | | procuration collective à 2 |
| 16 | | m 37 | Rothen Patrick, de La Chaux-de-Fonds, à Carouge | | |
| 16 | | m 23 | Surrasch von Esfandiar, de Chavannes-près-Renens, à Lausanne | | procuration collective à 2 |
| 16 | | m 23 | Witti Bertrand, de Morges, à Bougy | | procuration collective à 2 |
| 17 | | m 43 | Bachmann Laurent, de Bertschikon, à Trélex | sous-directeur | procuration collective à 2 |
| 17 | | m 30 | De Wit Roderik, des Pays-Bas, à Saint-Sapice | sous-directeur | procuration collective à 2 |

## Left table (Page 8 / 67)

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | 17 | m 30 | Gabriel Christophe, de Birmensdorf, à Trélex | sous-directeur | procuration collective à 2 |
| | 17 | m 79 | Mahmood Ghakir, du Pakistan, à Lancy | sous-directeur | procuration collective à 2 |
| 20 | | m 55 | Delaporte Yves, de Genève, à Bernex | directeur adjoint | procuration collective à 2 |
| 21 | | m 43 | Plattet Alain, du Landeron, à Trélex | sous-directeur | procuration collective à 2 |
| | 22 | m 31 | "Compagnie financière Lombard, Odier", société en commandite par actions, à Genève | associé commanditaire commandit e: CHF 90'000'000 | |
| | 23 | 108 | Merciai Patrizio, de Neuchâtel, à Genève | directeur | procuration collective à 2 |
| | 23 | m 90 | Pedrazzini Isabella, de Campo (Vallemaggia), à Chêne-Bougeries | directrice adjointe | |
| | 23 | m 79 | Sauthier Gérard, de Vétroz, à Grenolier | directeur adjoint | procuration collective à 2 |
| | 23 | m 64 | Chaix Pierre-André, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| | 23 | 73 | Girard Marc, de Vandoeuvres, à Collonge-Bellerive | sous-directeur | |
| | 23 | 29 | Pierotti Mario, d'Italie, à Lugano | sous-directeur | |
| | 23 | m 26 | Regly-Baiculescu Ileana, de Pully, à Genève | sous-directrice | |
| | 23 | m 100 | Roiner Marcel, de Buseux (SG), à Meunier | sous-directeur | |
| | 23 | m 43 | Rossire Manuela, de Blonay, à Lausanne | sous-directrice | |
| | 23 | m 43 | Roulet Jacques, de La Sagne, à Genève | sous-directeur | |
| | 23 | m 43 | Sorouchyari Esfandan, de Chavannes-près-Renens, à Lausanne | sous-directeur | |
| | 23 | m 142 | Wechsler Danielle, de Genève, à Genève | sous-directrice | |
| 23 | 38 | | Bucay Pascal, de Cologny, à Cologny | | procuration collective à 2 |
| 23 | | m 24 | Baratollo Annamaria, de Bedretto, à Genève | | procuration collective à 2 |
| | 101 | | Bezzola Griezinger Jacqueline, d'Ittigny, à Genève | | procuration collective à 2 |
| 23 | | 37 | Binder Frédéric, de Genève, à Genève | | procuration collective à 2 |
| | 23 | 30 | Fumeaux-Falquet Odette, de Conthey, à Chêne-Bourg | | procuration collective à 2 |
| 23 | | 30 | Isabel Frédéric, de Pully, à Lausanne | | procuration collective à 2 |
| 23 | | m 90 | Mayor Stéphane, de Carouge, à Carouge | | procuration collective à 2 |
| 23 | | m 43 | Poly Christophe, de Fribourg, Genève | | procuration collective à 2 |
| | 23 | 73 | Perrette Denise, de Lussery, à Coppet | | procuration collective à 2 |
| 23 | | m 24 | Rouge Dubois, de France, à Thôiry, F | | procuration collective à 2 |
| 23 | | 34 | Unver Hilmi, d'Emblesse, à Chéserex | | procuration collective à 2 |
| 23 | | m 43 | van Leemput Bart, d'Onex, à Bernex | | procuration collective à 2 |
| 24 | | 93 | Rougé Alain, de France, à Thôiry, F | directeur adjoint | |
| 24 | | 70 | Baratolo Annamaria, de Bedretto, à Genève | | |
| 25 | | m 33 | Gutbrod Jochen, d'Allemagne, à Randogne | sous-directeur | |
| 25 | | m 43 | Auer Dominique, d'Allemagne, à Carouge | | |
| 26 | | 80 | Regly-Baiculescu Ileana, de Pully, à Thônex | sous-directrice | |
| 26 | | 73 | Tissot Alchanski Caroline, de France, à Genève | sous-directrice | |
| 26 | | m 55 | Troyanov Michaela, de Lausanne, à Genève | sous-directrice | |
| 27 | | m 113 | Paire Jean, de Genève, à Coppet | associé indéf. resp. | signature individuelle à |
| 27 | | 52 | Naegeli Michel, de Winterthour, à Lancy | directeur | |
| 27 | | m 37 | Cornichbeuf Marc, de Dombdidier, à Etoy | sous-directeur | |
| 27 | | m 43 | Walther Nicolas, de Chigny, à Morges | sous-directeur | |
| | 28 | 37 | Keller Jean, de Genève, à Genève | sous-directeur | |
| 28 | | m 55 | Nançoz Michel, de Conthey, à Arnex-sur-Nyon | sous-directeur | |
| 28 | | 87 | Pendeuvant François, de Corcelles-près-Payerne, à Chavannes-de-Bogis | | procuration collective à 2 |
| 28 | | m 37 | Schaefer Richard, de Seon, à Duchs | | procuration collective à 2 |

## Right table (Page 9 / 67)

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | 30 | m 32 | Droux Bernard, de La Joux (FR), à Mies | directeur-général | procuration collective à 2 |
| | 30 | m 32 | Leutwiler Rudolf Gustav, de Lainsbach (AG), à Vandoeuvres | directeur-général | procuration collective à 2 |
| 30 | | m 77 | de Weck Anne-Marie, de Fribourg, à Echichens | directrice | procuration collective à 2 |
| | 30 | 69 | Du Pasquier Cyrille, de Fleurier, à Genève | directeur | procuration collective à 2 |
| | 30 | 170 | Mentha Yvar, de Veyrier, à Mies | directeur | procuration collective à 2 |
| | 30 | 101 | Bastaroli Pin eau Marie-France, de Genève, à Vandoeuvres | directrice adjointe | |
| | 30 | m 55 | Boujol Hélène, du Grand-Saconnex, à Genève | directeur adjoint | |
| | 30 | 93 | Dudok de Wit Roderik, des Pays-Bas, à Saint-Sulpice (VD) | directeur adjoint | |
| 30 | | 73 | Gabriel Christophe, de Birmensdorf, à Trélex | directeur adjoint | |
| | 30 | 73 | Knechtie Joseph, d'Appenzell, à Genève | directeur adjoint | |
| | 30 | m 90 | Frautzsch Alexandre, de Collonge-Bellerive, à Genève | directeur adjoint | |
| | 30 | m 142 | Reneyev Marcel, de Mannens-Grandsivaz, à Confignon | directeur adjoint | |
| | 30 | 49 | von Muralt Melchior, de Zurich, à Denens | directeur adjoint | |
| 30 | | 69 | Berla Magali, de Ponto Valentino, à Genève | sous-directrice | |
| 30 | | m 55 | Hayon Alexandre, d'Occaristof, à Genève | sous-directeur | |
| 30 | | m 59 | Lebel Frédéric, de Pully, à Lausanne | sous-directeur | |
| 30 | | m 52 | Megevand Patrice J., de Plan-les-Ouates, à Cologny | sous-directeur | |
| | | 59 | Mourad Sylvain, de France, à Echenevex, F | sous-directeur | |
| 30 | | 70 | Noll Kurt, de Neuhausen am Rheinfall, à La Tour-de-Peilz | sous-directeur | |
| 30 | | 39 | Peter Karin, de Lavey-Morcles, à Tannay | sous-directeur | |
| 30 | | m 54 | Rezzonico Daniel, de Lugano, à Vinzel | sous-directeur | |
| 30 | | m 64 | Seidler Michael, de Meyrin, à Genève | sous-directeur | |
| 30 | | m 64 | Steinegger Guy, de Zofingue, à Onex | sous-directeur | |
| 30 | | 73 | Amon Emanuel, de Lausanne, à Genève | | |
| 30 | | m 55 | Berger Mathieu, d'Eclepens, à Genève | | |
| 30 | | m 41 | Bon Sandrine, de France, à Genève | | |
| 30 | | m 41 | Gerard Karen, de Meyrin, à Veroix | | |
| 30 | | m 55 | Girard lu Arnaud, de Genève, à Collonge-Bellerive | | |
| | | m 142 | Gsell Ralph, d'Oberrohrdorf, à Onex | | procuration collective à 2 |
| 30 | | m 43 | Harasty Hélène, de France, à Genève | | procuration collective à 2 |
| 30 | | m 64 | Isox Véronique, de Wyngue, à Genève | | procuration collective à 2 |
| 30 | | m 79 | Kaiser Regis, Ulrien, d'Allemagne, à Cologny | | procuration collective à 2 |
| 30 | | m 33 | Mackenzie Dib Lynn, du Canada, à Cologny, à Crans-près-Céligny | | procuration collective à 2 |
| 30 | | m 79 | Maffanti Daniel, de Sonvico, à Le Vaud | | procuration collective à 2 |
| 30 | | m 90 | Michel Eric, de Genève, à Collonge-Bellerive | | procuration collective à 2 |
| 30 | | m 59 | Nyffenegger Pascal, de Wyssachon, à Prangins | | procuration collective à 2 |
| 30 | | m 79 | Oederlin Simon, de Baden, à Gland | | procuration collective à 2 |
| 30 | | 102 | Rossler Raffaella, de Vinzel, à Genève | | procuration collective à 2 |
| 30 | | m 51 | Zavaglio Claudio, d'Italie, à Lancy | | procuration collective à 2 |
| | 31 | m 51 | "Compagnie financière Lombard, Odier", société en commandite par actions, à Genève | associé commanditaire commandit e: CHF 100'000'000 | |
| | 32 | m 57 | Droux Bernard, de La Joux (FR), à Mies | directeur | procuration collective à 2 |
| | 32 | 109 | Leutwiler Rudolf Gustav, de Lainbach (AG), à Vandoeuvres | directeur | procuration collective à 2 |

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | 33 | m 43 | Gutbrod Jochen, de Montana, à Randogne | sous-directeur | procuration collective à 2 |
| 33 | | m108 | Olivier Sylvie, de France, à Genève | sous-directrice | procuration collective à 2 |
| 33 | | m 45 | Golan Nadine, de Genève, à Chêne-Bougeries | | procuration collective à 2 |
| | 33 | 82 | Mackenzie Oth Lynn, de Crans-près-Céligny, à Nyon | | procuration collective à 2 |
| 33 | | 43 | Schaffner Beat, de Wintersingen, à Gland | | procuration collective à 2 |
| 34 | | m 64 | Beyrard Jean-Pascal, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 34 | | 39 | Delmue Michel, de Genève, à Cologny | directeur adjoint | procuration collective à 2 |
| 34 | | 90 | Engerer Bernard, de France, à Nyon | sous-directeur | procuration collective à 2 |
| 36 | | 43 | Chopard Gilbert, de Sonvilier, à Anières | sous-directeur | procuration collective à 2 |
| 36 | | m 64 | Babey Valéry, de Grandfontaine, à Givrins | | procuration collective à 2 |
| 36 | | m 55 | Urfer Cyrille, de Genève, à Vernois | | procuration collective à 2 |
| 37 | | 84 | Guemara Frank, de Meyrin, à Meyrin | directeur adjoint | procuration collective à 2 |
| | 37 | m 43 | Carual Thierry, de Souboz, à Founex | sous-directeur | procuration collective à 2 |
| | 37 | m 55 | Corminboeuf Marc, de Domdidier, à Dorex | sous-directeur | procuration collective à 2 |
| | 37 | 88 | Gewalt Staffan, de Suède, à Founex | sous-directeur | procuration collective à 2 |
| | 37 | m142 | André Bernard, de Yens, à Lancy | | procuration collective à 2 |
| 37 | | m 55 | Lhôte Bertrand, de France, à Genève | | procuration collective à 2 |
| | 37 | m 55 | Maudry Marie-Hélène, de Genève, à Genève | | procuration collective à 2 |
| | 37 | m 64 | Rothen Patrick, de La Chaux-de-Fonds, à Bardonnex | | procuration collective à 2 |
| | 37 | 39 | Schaefer Richard, de Scon, à Lancy | | procuration collective à 2 |
| | 37 | 40 | Sistek Gérard, de Lausanne, à Founex | | procuration collective à 2 |
| 37 | | m 90 | Widmer Christian, de Coppet, à Commugny | | procuration collective à 2 |
| | 38 | 73 | Grattou Antony, de Grande-Bretagne, à Trélex | sous-directeur | |
| 38 | | m 79 | Hughes Alan Thomas, de Payerne, à Lully (VD) | sous-directeur | |
| 38 | | m 79 | Carli Mauro, de Vérossaz, à Genève | | procuration collective à 2 |
| 38 | | m 52 | Odermatt André, de Dallenwil, à Meinier | | procuration collective à 2 |
| 40 | | m 55 | Avanzini Alexandre, de Vernier, à Lancy | sous-directeur | |
| 41 | | 98 | Sarasin Philippe, de Genève, à Choulex | associé indéf. resp. | signature individuelle |
| 41 | | m 55 | Pittet Denis, de Genève, à Lancy | sous-directeur | procuration collective à 2 |
| 41 | | m 64 | Roy Claude, de St-...drine, du France, à Genève | | procuration collective à 2 |
| 41 | | m 79 | Guinand Gérard Karen, de Meyrin, à Versoix | | procuration collective à 2 |
| 42 | | 59 | Privat Alain, de Genève, à Thônex | | procuration collective à 2 |
| 43 | | m142 | de Mosier Pierre, de Genève, à Féchy | directeur | |
| 43 | | 219 | Gabriel Christophe, de Birmensdorf, à Trélex | directeur | |
| 43 | | 119 | Girard Hugues, de Cornol, à Echichens | directeur | |
| 43 | | 93 | Koch Michel, de Chanoy, à Genève | directeur | |
| 43 | | 59 | Lambotte Christophe, de Genève, à Mies | directeur | |
| 43 | | 108 | Zucchinetti Stéphane, d'Oberstockholz, à Blonay | directeur | |
| 43 | | m 64 | Bachmann Laurent, de Bettenhofen, à Trélex | directeur adjoint | |
| 43 | | m100 | Barbey Guy, de Pusol, à Mies | directeur adjoint | procuration collective à 2 |
| 43 | | m142 | Carual Thierry, de Souboz, à Founex | directeur adjoint | procuration collective à 2 |
| 43 | | m 90 | Etaux Dominique, de Genève, à Genève | directrice adjointe | |
| 43 | | 168 | Ghezzi Michele, de Lamone, à Lugano | directeur adjoint | |
| 43 | | 73 | Gutbrod Jochen, de Montana, à Randogne | directeur adjoint | |
| 43 | | m108 | Piatet Alain, du Landeron, à Trélex | directeur adjoint | |
| 43 | | m142 | Rossire Manuela, de Blonay, à Lausanne | directeur adjoint | |
| 43 | | 50 | Roulet Jacques, de La Sagne, à Genève | directeur adjoint | |
| 43 | | m 90 | Sorouchyari Esfandiar, de Chavannes-près-Renens, à Lausanne | directrice adjointe | |
| | 43 | m 49 | Walther Nicolas, de Chigny, à Morges | directeur adjoint | procuration collective à 2 |

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 43 | | 108 | Chaponniere Rochat Muriel, de Genève, à Chêne-Bougeries | sous-directrice | procuration collective à 2 |
| | 43 | m 64 | Haessly Hélène, de France, à Confignon | sous-directrice | procuration collective à 2 |
| 43 | | 93 | Herraiz Progreso, de France, à Genève | sous-directeur | procuration collective à 2 |
| 43 | | 84 | Joerg Philippe, de Pfaffein, à Genève | sous-directeur | procuration collective à 2 |
| 43 | | m 55 | Kern Hansruedi, de Lutzenberg, à Dorex | sous-directeur | procuration collective à 2 |
| 43 | | m 64 | Laghoutis-Lambert Jeannine, de Plan-les-Ouates, à Plan-les-Ouates | sous-directrice | procuration collective à 2 |
| 43 | | 59 | Lanz Pierre-Yves, de Meyrin, à Lausanne | sous-directeur | procuration collective à 2 |
| 43 | | m142 | Martin José, de Fontéville, à Fuller | sous-directeur | procuration collective à 2 |
| 43 | | m142 | Mazzoni Giuliano, de Buseno, à Genève | sous-directeur | procuration collective à 2 |
| 43 | | 64 | Orry Christophe, de France, à Genève | sous-directeur | procuration collective à 2 |
| 43 | | m127 | Pham King Duong, du Viet-Nam, à Veyrier | sous-directeur | procuration collective à 2 |
| 43 | | m142 | Tschopp Roland, de Leukerbad, à Confignon | sous-directeur | procuration collective à 2 |
| 43 | | m 79 | Willi Bertrand, de Morges, à Morges | sous-directeur | procuration collective à 2 |
| 43 | | m 64 | van Leemput Bart, d'Onex, à Bernex | sous-directeur | sans signature |
| 43 | | 108 | Balzer Christa, d'Egerkingen, à Genève | | procuration collective à 2 |
| 43 | | 84 | Barraveder Pavlos, de Bussita, à Genève | | procuration collective à 2 |
| 43 | | m 64 | Borgeaud Anne-Sophie, de Morges, à Lavigny | | procuration collective à 2 |
| 43 | | 59 | Castro Anne, de Vernier, à Vernier | | procuration collective à 2 |
| 43 | | m 55 | Delaly Pierre, de Lausanne, à Pully | | procuration collective à 2 |
| 43 | | m142 | Dona Guido, d'Italie, à Meyrin | | procuration collective à 2 |
| 43 | | m 64 | Dubois Nicolas, de Le Locle, à Nyon | | procuration collective à 2 |
| 43 | | 72 | Eftimie Claudia, de Versoix, à Genève | | procuration collective à 2 |
| 43 | | m 55 | Hamel Jean-Jacques, de Muttenz, à Genève | | procuration collective à 2 |
| 43 | | m142 | Huynh Huu-Loc, du Vietnam, à Lancy | | procuration collective à 2 |
| 43 | | m142 | Mettan Francine, de Evionnaz, à Rivaz | | procuration collective à 2 |
| 43 | | m 90 | Meyer Jean-Claude, de Winterthur, à Echichens | | procuration collective à 2 |
| 43 | | m 55 | Fidoux Pascal, de Gorgier, à Chêne-Bourg | | procuration collective à 2 |
| 43 | | m 64 | Schupbach Denis, de Genève, à Genève | | procuration collective à 2 |
| 43 | | m108 | Skibinski Alina, de Collonge-Bellerive, à Collonge-Bellerive | | procuration collective à 2 |
| 43 | | m 55 | Sorouchyari Arash, d'Iran, à Carouge | | procuration collective à 2 |
| 43 | | m142 | Teysseire Brigitte, de Genève, à Genève | | procuration collective à 2 |
| 43 | | m 46 | Walthert Frédérique, de Oberdiessbach, à Froinex | | procuration collective à 2 |
| 43 | | m 55 | Wiggins Frederick, de Le Locle, à Genève | | procuration collective à 2 |
| 43 | | m142 | Zanga Catherine, de Neuchâtel, à Genève | | procuration collective à 2 |
| 44 | | m 56 | Affentranger Antonio, de Grossdietwil, à Hermance | associé indéf. resp. | signature individuelle |
| 44 | | m 51 | "Holding privé de Messieurs Lombard, Odier & Cie", société en nom collectif | associé commandité commandite CHF 17'500'000 | |
| 45 | | m 50 | Sierdo José F., de Fontainemelon, à Founex | sous-directeur | procuration collective à 2 |
| 45 | | m 90 | Golan Nadine, de Genève, à Mies | | procuration collective à 2 |
| 45 | | m 64 | Salkeger John Coast, des USA, à Genève | | procuration collective à 2 |
| 46 | | m 90 | Hentsch Christophe, de Nessal, à Anières | directeur adjoint | procuration collective à 2 |
| 46 | | 59 | Calot Anne-Catherine, de Reriaswil, à Genève | | procuration collective à 2 |
| 46 | | 64 | Graf von Spee Emanuel, d'Allemagne, à Genève | | procuration collective à 2 |
| 46 | | m 79 | Walthert Frédérique, de Oberdiessbach, à Genève | | procuration collective à 2 |
| 47 | | 88 | Ghazal Carol, de Chêne-Bougeries, à Chêne-Bougeries | sous-directeur | procuration collective à 2 |

## Page 12 / 67

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 47 | | m 64 | Ramseier Urs, de Eggiswil, à Nyon | | procuration collective à 2 |
| | 49 | 62 | von Murait Melchior, de Zurich, à Crassier | directeur adjoint | procuration collective à 2 |
| | 49 | 93 | Walther Nicolas, de Chigny, à Genève | directeur adjoint | procuration collective à 2 |
| 49 | | m 64 | Ayer Jean-Marc, de Sorens, à Veyrier | sous-directeur | |
| 49 | | m140 | Mentha Frédéric, de Cortaillod, à Trélex | sous-directeur | |
| 49 | | m 55 | Brassel Juerg, de St-Margrethen, à Tannay | | procuration collective à 2 |
| 49 | | m142 | George Jean-Jacques, de Genève, à Thônex | | procuration collective à 2 |
| | 49 | m 55 | Susin Johnson Gabrielle, de Genève, à Chêne-Bougeries | | procuration collective à 2 |
| | 50 | m 90 | Bachmann O.J., Laurence, de Genève, à Reinstorf | directrice | procuration collective à 2 |
| | 50 | m 64 | Sierdo José F., de Fontainemelon, à Founex | directeur adjoint | procuration collective à 2 |
| 50 | | 101 | Burkart Josef, de Auw, à Plan-les-Ouates | sous-directeur | |
| 50 | | m122 | Bindschaedler Pierre, de Pregny-Chambésy, à Thônex | | |
| | 50 | 93 | Wildi Carole, de Bâle, à Volketswill | | procuration collective à 2 |
| 50 | | m 54 | "Compagnie financière Lombard, Odier", société en commandite par actions", à Genève | associé commanditaire commandit e: CHF 102'500'000 | |
| | 51 | m 83 | "Holding privé de Messieurs Lombard, Odier & Cie", société en nom collectif | associé commanditaire commandit e: CHF 15'000'000 | |
| 52 | | 126 | Koch Fernand, de Zurich, à Founex | directeur | procuration collective à 2 |
| 52 | | m 90 | Martin Jean-Marie, de Veyrier, à Veyrier | directeur adjoint | procuration collective à 2 |
| 52 | | 93 | Conti Fabio, de Chiasso, à Pazzallo | sous-directeur | |
| | 52 | m 79 | Megevand Patrice J., de Plan-les-Ouates, à Genève | sous-directeur | |
| | 52 | 75 | Tissières Jean-Paul, de Saint-Léonard, à Chermignon | sous-directeur | |
| 52 | | m 90 | Beiner Nicole, de Genève, à Crans-près-Céligny | | procuration collective à 2 |
| 52 | | m100 | Chardon Robert, de Brig, à Genève | | procuration collective à 2 |
| 52 | | m 79 | Claude Yves, de Montfavergier, à La Tour-de-Peilz | | procuration collective à 2 |
| 52 | | m 55 | Gordon-Lennox Philip, de Genève, à Prévessin-Moëns, F | | procuration collective à 2 |
| 52 | | m 64 | Gökok Carmela, de Genève, à Coppet | | procuration collective à 2 |
| 52 | | m 64 | Hamelink Foort, des Pays-Bas, à Gy | | procuration collective à 2 |
| 52 | | m 64 | Künzler Veronika, de Walzenhausen, à Chavannes-de-Bogis | | procuration collective à 2 |
| | 52 | m 55 | Odermatt André, de Dallenwil, à Crans-près-Céligny | | procuration collective à 2 |
| 52 | | m 55 | Reguin Michel, de Chavornay, à Blonay | | procuration collective à 2 |
| 52 | | m 55 | Vallet Jean-Marc, de France, à Morges | | procuration collective à 2 |
| 52 | | m 64 | Vincent Eric, de Bellevue, à Genève | | procuration collective à 2 |
| | 54 | m 57 | "Compagnie financière Lombard, Odier", société en commandite par actions", à Genève | associé commanditaire commandit e: CHF 115'000'000 | |
| | 54 | 77 | Spillmann Hans-Ruedi, de Soleure, à Commugny | associé commanditaire commandit e: CHF 10'000'000 | |
| | 55 | 73 | Boujol Jérôme, du Grand-Saconnex, à Genève | directeur | procuration collective à 2 ** |
| | 55 | m 61 | Delaporte Yves, de Genève, à Dernex | directeur | procuration collective à 2 ** |
| | 55 | m 90 | Awaniwi Alexandre, de Vennes, à Luiery | directeur adjoint | procuration collective à 2 ** |
| | 55 | 113 | Gormiabaeuri Marc, de Domdidier, à Dorex | directeur adjoint | procuration collective à 2 ** |
| 55 | | m 64 | de Haney Patrick Stephen, de Coppet, à Crans- | directeur adjoint | procuration collective à 2 ** |

## Page 13 / 67

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | 55 | | près-Céligny | | |
| | 55 | 90 | Gachoud Pierre, du Bry, à Mies | directeur adjoint | procuration collective à 2 ** |
| | 55 | 166 | Guillemin Marc, de Cossonay, à Thônex | directeur adjoint | procuration collective à 2 ** |
| | 55 | m 90 | Hayoz Alexandre, d'Ueberstorf, à Genève | directeur adjoint | procuration collective à 2 ** |
| | 55 | m 90 | Kreis Hansruedi, de Lutzenberg, à Dorex | directeur adjoint | procuration collective à 2 ** |
| | 55 | m 90 | Lenhard Daniel, de Thayngen, à Genève | directeur adjoint | procuration collective à 2 ** |
| | 55 | m 61 | Nançox Michel, de Conthey, à Arnex-sur-Nyon | directeur adjoint | procuration collective à 2 ** |
| | 55 | m108 | Odermatt Gerhard, de Dallenvill, à Saint-Cergue | directeur adjoint | procuration collective à 2 ** |
| | 55 | m 61 | Pittet Denis, de Genève, à Lancy | directeur adjoint | procuration collective à 2 ** |
| | 55 | 87 | Pittet Jean-Charles, de Collonge-Bellerive, à Troinex | directeur adjoint | procuration collective à 2 ** |
| | 55 | 90 | Rezzonico Daniel, de Lugano, à Vinzel | directeur adjoint | procuration collective à 2 ** |
| | 55 | m 79 | Tissot Pierre, de Versoix, à Genève | directeur adjoint | procuration collective à 2 ** |
| | 55 | 149 | Freezlml Stéphane, de Sessa, à Prangins | directeur adjoint | procuration collective à 2 ** |
| | 55 | m127 | Baertschi Rolf, de Jeagara, à Commugny | sous-directeur | procuration collective à 2 ** |
| | 55 | 93 | Berger Mathieu, d'Eclepens, à Genève | sous-directeur | procuration collective à 2 ** |
| | 55 | 154 | Brassel Juerg, de St-Margrethen, à Nyon | sous-directeur | procuration collective à 2 ** |
| | 55 | 71 | Delaly Pierre, de Lausanne, à Pully | sous-directeur | procuration collective à 2 ** |
| 55 | | m 64 | Desbiolles Philippe, de Diomsons, à Plan-les-Ouates | sous-directeur | procuration collective à 2 ** |
| | 55 | 87 | Gada Michel, de Giubiasco, à Commugny | sous-directeur | procuration collective à 2 ** |
| | 55 | m122 | Girardin Arnaud, de Genève, à Collonge-Bellerive | sous-directeur | procuration collective à 2 ** |
| | 55 | m 79 | Gordon-Lennox Philip, de Genève, à Prévessin-Moëns, F | sous-directeur | procuration collective à 2 ** |
| 55 | | m 64 | Mainant Jean-Marie, de Onex, à Genève | sous-directeur | procuration collective à 2 ** |
| | 55 | 70 | Haltinner Michel, de Eichberg, à Aire-la-Ville | sous-directeur | procuration collective à 2 ** |
| | 55 | 88 | Hamel Jean-Jacques, de Muttenz, à Genève | sous-directeur | procuration collective à 2 ** |
| | 55 | m122 | Lhôte Bertrand, de France, à Genève | sous-directeur | procuration collective à 2 ** |
| | 55 | 219 | Maudry Marie-Hélène, de Genève, à Genève | sous-directrice | procuration collective à 2 ** |
| 55 | | m197 | Mirza Shakeel, de Vernier, à Genève | sous-directeur | procuration collective à 2 ** |
| 55 | | 73 | Muller Gilbert, de Genève, à Dernex | sous-directeur | procuration collective à 2 ** |
| | 55 | m 70 | Nicollet Yoxanne, de Oleyres, à Nyon | sous-directrice | procuration collective à 2 ** |
| | 55 | m127 | Odermatt André, de Dallenwil, à Crans-près-Céligny | sous-directeur | procuration collective à 2 ** |
| | 55 | m100 | Pidoux Pascal, de Gorgier, à Chêne-Bourg | sous-directeur | procuration collective à 2 ** |
| | 55 | 127 | Pitteloud Michel, de Genève, à Puplinge | sous-directeur | procuration collective à 2 ** |
| | 55 | 102 | Reguin Michel, de Chavornay, à Blonay | sous-directeur | procuration collective à 2 ** |
| 55 | | m100 | Riecl Nicolas, de Veysrix, à Commugny | sous-directeur | procuration collective à 2 ** |
| | 55 | 73 | Saranchyarl Arash, d'Iran, à Carouge | sous-directeur | procuration collective à 2 ** |
| | 55 | m156 | Susin Johnson Gabrielle, de Genève, à Chêne-Bougeries | sous-directrice | procuration collective à 2 ** |
| | 55 | m 61 | Troyanov Michaela, de Lausanne, à Genève | sous-directrice | procuration collective à 2 ** |
| | 55 | m 79 | Tutl Oscar, de Collonge-Bellerive, à Carouge | sous-directeur | procuration collective à 2 ** |
| | 55 | m 79 | Urfer Cyrille, de Genève, à Versoix | sous-directeur | procuration collective à 2 ** |
| | 55 | m100 | Wiggins Frederick, de Le Locle, à Genève | sous-directeur | procuration collective à 2 ** |
| | 55 | m 90 | Arbolt Daniele Andrea, d'Italie, à Genève | | procuration collective à 2 ** |
| | 55 | m 70 | Bellay Patricia, de Gland, à Onex | | procuration collective à 2 ** |
| | 55 | 104 | Bernheim-von Roth Sandrine, de Genève, à Veyrier | | procuration collective à 2 ** |
| | 55 | m100 | Bizel Claude, d'Italie, à Confignon | | procuration collective à 2 ** |
| | 55 | 80 | Grelier Jean-Bernard, de Bure, à Genève | | procuration collective à 2 ** |
| | 55 | 219 | Croisier Santoro Corinne, de Genève, au Grand- | | procuration collective à 2 ** |

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | | | Saconnex | | |
| 55 | | m122 | de Blonay Xavier, de Blonay, à Genève | | procuration collective à 2 |
| 55 | | 62 | de Pury Jonas, de Neuchâtel, à Neuchâtel | | procuration collective à 2 |
| 55 | | m 64 | Dominicé Michel, de Genève, à Genthod | | procuration collective à 2 |
| 55 | | m 79 | Ettinger Nicole, de Genève, à Genève | | procuration collective à 2 |
| 55 | | m 64 | Froidevaux Julien, des Breuleux, à Lausanne | | procuration collective à 2 |
| 55 | | 101 | Gallay Laure, de Cartigny, à Vernier | | procuration collective à 2 |
| 55 | | 71 | Gautschi René, de Reinach (AG), à Gingins | | procuration collective à 2 |
| 55 | | m170 | Genoud Pierre-André, d'Hermance, à Veyrier | | procuration collective à 2 |
| 55 | | 202 | Gischig Wagnières Françoise, de Collex-Bossy, au Grand-Saconnex | | procuration collective à 2 |
| 55 | | m 67 | Graf Christine, de Boudry, à Lausanne | | procuration collective à 2 |
| 55 | | m 79 | Heppel Thomas, de Morges, à Morges | | procuration collective à 2 |
| 55 | | 73 | Inguaggiato Alberto, de Genève, à Genève | | procuration collective à 2 |
| 55 | | m 79 | Kuhn Michel, de Jonschwil, à Eutry | | procuration collective à 2 |
| 55 | | 101 | Massot Yves, de Aurcasio, à Nyon | | procuration collective à 2 |
| 55 | | m 79 | Maxwell Thomas H., de Thônex, à Carouge | | procuration collective à 2 |
| 55 | | m 64 | Meyer Alexandre, de Genève, à Confignon | | procuration collective à 2 |
| 55 | | m 64 | Meyer Patrick, de Avuel, à Onex | | procuration collective à 2 |
| 55 | | m 90 | Miech François, de Prangins, à Nyon | | procuration collective à 2 |
| 55 | | 219 | Monterey Didier, de Pregny-Chambésy, à Genève | | procuration collective à 2 |
| 55 | | m 79 | Pasini Alexandre, de Collex-Bossy, à Trélex | | procuration collective à 2 |
| 55 | | m 79 | Pícaru Paul-André, de Jussy, à Chancy | | procuration collective à 2 |
| 55 | | m108 | Prijo Trindade Vera, de Genève, à Genève | | procuration collective à 2 |
| 55 | | 62 | Torrettini Jean Alphonse, de Genève, à Genève | | procuration collective à 2 |
| 55 | | 73 | van Rijkevorsel Cédric, de Belgique, à Versoix | | procuration collective à 2 |
| 55 | | m 79 | Zaffrey Daniel, de Saint-Luc, à Chamoson | | procuration collective à 2 |
| | 56 | 83 | Affentranger Antonio, de Grossdietwil, à Hermance | associé commanditaire c. CHF 5'000'000 | |
| | 57 | 219 | Droux Bernard, de La Joux (FR), à Mies | associé indéf. resp. | signature individuelle |
| | 57 | m 77 | "Compagnie financière Lombard, Odier", société en commandite par actions, à Genève | associé commanditaire c. CHF 130'000'000 | |
| 58 | | 102 | Verbrugge Carl, des Pays-Bas, à Jussy | directeur adjoint | procuration collective à 2 |
| 58 | | 93 | Boulad Michèle, de Belgique, à Genève | | procuration collective à 2 |
| 58 | | 84 | Fydrichka Marc, de Tadellingen, à Commugny | | procuration collective à 2 |
| 58 | | 84 | Siegenthaler Madeleine, de Trub, à Nyon | | procuration collective à 2 |
| 58 | | 95 | Vinau Marc, d'Anières, à Collonge-Bellerive | | procuration collective à 2 |
| 59 | | 219 | Rionda Jean-Marc, de Nax, à Genève | directeur adjoint | |
| 59 | | 175 | Schwegler Franz, de Sursee, à Genève | directeur adjoint | |
| 59 | | m 79 | Arnulf Eric, de Coppet, à Coppet | sous-directeur | |
| 59 | | m 64 | Bareaud Patrick, de La Chaux-de-Fonds, à Cugy | sous-directeur | |
| 59 | | 102 | Broquet Jean-François, de Morrelon, à La Rippe | sous-directeur | |
| 59 | | m 64 | Leber Frédéric, de Pully, à Founex | sous-directeur | |
| 59 | | m 90 | Morel Christian, de Begnins, à Begnins | sous-directeur | |
| 59 | | m 90 | Munafo Antonino, de Meyrin, à Genève | sous-directrice | |
| 59 | | m156 | Pigeot Jacqueline, de Kirchberg, à Dully | sous-directrice | |
| 59 | | m 79 | Aeschlin Laurent, de Willisau Land, à Montherod | | |
| 59 | | m 79 | Chatillon Nicolas, de Veyrier, à Genève | | |
| 59 | | m102 | Emiet Alain, de Genève, à Plan-les-Ouates | | procuration collective à 2 |

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 59 | | m100 | de Wolff Angela, de Ollon, à Prangins | | procuration collective à 2 |
| 59 | | 109 | Dupraz Monique, de Blonay, à Blonay | | procuration collective à 2 |
| 59 | | 219 | Froidevaux Pauli, de Noirmont, à Genève | | procuration collective à 2 |
| 59 | | m 90 | Guillet Jean-Marc, de France, à Genève | | procuration collective à 2 |
| 59 | | m 64 | Haut Philippe, de La Ferrière, à Savièse | | procuration collective à 2 |
| 59 | | m 79 | Lercoz Patrick, de Lausanne, à Chêne-Bougeries | | procuration collective à 2 |
| 59 | | m108 | Magnin Claude, de Cottens, à Gland | | procuration collective à 2 |
| 59 | | m 79 | Martin Javier M., d'Espagne, à Cologny | | procuration collective à 2 |
| 59 | | m108 | Mayer André, de Schaffhouse, à Chancy | | procuration collective à 2 |
| 59 | | 104 | Noirat Daniel, de Cocuvc, à Chavanne-de-Bogis | | procuration collective à 2 |
| | 59 | m 79 | Nyffenegger Pascal, de Wyssachen, à Gland | | procuration collective à 2 |
| 59 | | 90 | Torcquadra Fabio, de Lausanne, à Lausanne | | procuration collective à 2 |
| 59 | | m 79 | Torricelli Boni... de Lugano, à Genève | | procuration collective à 2 |
| | 59 | 106 | Vallet Jean-Marc, de France, à Echichens | | procuration collective à 2 |
| 60 | | 148 | Cerutti Romeo, de Winterthur, à Feusisberg | directeur | sous-directeur |
| 60 | | m 79 | Klingenthas Marc, de Bâle, à Reinswil | sous-directeur | |
| 60 | | 100 | Skreta Alexandra, de Niederdorf, à Zoug | sous-directrice | |
| 60 | | m122 | Neynaber Olivier, de Collonge-Bellerive, à Genève | sous-directrice | |
| 60 | | m100 | Simonetta Jacques, de Martigny, à Founex | | procuration collective à 2 |
| 61 | | m142 | Delaporte Yves, de Genève, à Bernex | directeur | à 2 |
| 61 | | m192 | Pittet Denis, de Genève, à Lancy | directeur | à 2 |
| 61 | | m197 | Vanhoz Michel, de Commcy, à Arnex-sur-Nyon | directeur adjoint | à 2 |
| 61 | | m 79 | Truyano Micheala, de Lausanne, à Genève | sous-directrice | à 2 |
| 62 | | m108 | Nash Claudia, d'Allemagne, à Genève | | à 2 |
| 62 | | m100 | Perraud Florian, de La Neirigue, à Lancy | | à 2 |
| 63 | | 85 | Landolt Mille Nicholas, de Grande-Bretagne, à Genève | sous-directeur | à 2 |
| 63 | | m140 | Ryser Jean-Pierre, de Heimiswil, à Collonge-Bellerive | sous-directeur | à 2 |
| 64 | | 102 | Bachmann Laurent, de Bertschikon, à Trélex | directeur | à 2 |
| 64 | | 219 | Beyrard Jean-Pascal, de Genève, à Genève | directeur | à 2 |
| 64 | | 175 | de Heney Patrick Stephen, de Coppet, à Crans-près-Céligny | directeur | à 2 |
| 64 | | m 69 | Sierdo José F., de Fontainemelon, à Founex | directeur | à 2 |
| 64 | | m 70 | Ayer Jean-Marc, de Sorens, à Veyrier | directeur adjoint | à 2 |
| 64 | | 90 | Borcard Patrick, de La Chaux-de-Fonds, à Cugy | directeur adjoint | à 2 |
| 64 | | 141 | Chaix Pierre-André, de Genève, à Genève | directeur adjoint | à 2 |
| 64 | | 108 | Brabiellos Philippe, de Bionnens, à Plan-les-Ouates | directeur adjoint | à 2 |
| 64 | | 169 | Dormeuil Charles, de Genève, à Collonge-Bellerive | directeur adjoint | à 2 |
| 64 | | 78 | Gallati Marianne, de Glaris, à Pregny-Chambésy | directrice adjointe | à 2 |
| 64 | | m127 | Hainaut Jean-Marie, de Onex, à Genève | directrice adjointe | à 2 |
| 64 | | m108 | Hecarry Hélène, de France, à Confignon | directrice adjointe | à 2 |
| 64 | | 178 | Keller Martin, de Sumiswald, à Genève | directrice adjointe | à 2 |
| 64 | | 93 | Laghoutis-Lambert Jeanine, de Plan-les-Ouates, à Plan-les-Ouates | directrice adjointe | à 2 |
| 64 | | m108 | Lebel Frédéric, de Pully, à Founex | directeur adjoint | à 2 |
| 64 | | 104 | Moser André, de Drumenthal, à Coppet | directeur adjoint | à 2 |
| 64 | | m 69 | Seidler Michael, de Meyrin, à Genève | directeur adjoint | à 2 |
| 64 | | 100 | Sormani Marc-André, de Ponte-Tresa, à Genève | directeur adjoint | à 2 |
| 64 | | 164 | Steinegger Guy, de Zofingue, à Onex | directeur adjoint | procuration collective à 2 |

Left table (Page 16/67):

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | 64 | | van Leemput Bart, d'Onex, à Bernex | directeur adjoint | procuration collective à 2 ** |
| | 64 | 108 | Aepli Stephan, de Niederhelfenschwil, à Fässräräns-sur-Rolle | sous-directeur | procuration collective à 2 ** |
| | 64 | m127 | Auer Dominique, d'Allemagne, à Carouge | sous-directeur | procuration collective à 2 ** |
| | 64 | 90 | Babey Valéry, de Grandfontaine, à Givrins | sous-directeur | procuration collective à 2 ** |
| | 64 | m 69 | Baumgartner Pierre, de Lyss, à Vernier | sous-directeur | procuration collective à 2 ** |
| | 64 | m 90 | Bon Stendardo Sandrine, de France, à Genève | sous-directrice | procuration collective à 2 ** |
| | 64 | 108 | Borgeaud Anne-Sophie, de Morrens, à Lavigny | sous-directrice | procuration collective à 2 ** |
| 64 | | m156 | Chevallier Jean-Marie, de Genève, à Mies | | procuration collective à 2 ** |
| | 64 | 108 | Cotting Jean-François, de Villars-sur-Glâne, à Tannay | sous-directeur | procuration collective à 2 ** |
| | 64 | 219 | Courvoisier Christian, de La Brévine, à Genève | sous-directeur | procuration collective à 2 ** |
| | 64 | 93 | Dominicé Michel, de Genève, à Genthod | sous-directeur | procuration collective à 2 ** |
| | 64 | 80 | Dubois Nicolas, de Le Locle, à Nyon | sous-directeur | procuration collective à 2 ** |
| | 64 | m 79 | Froidevaux Julien, des Breuleux, à Lausanne | sous-directeur | procuration collective à 2 ** |
| | 64 | m108 | Gölök Cemcuh, de Genève, à Coppet | sous-directrice | procuration collective à 2 ** |
| | 64 | m100 | Hamelink Foort, des Pays-Bas, à Gy | sous-directrice | procuration collective à 2 ** |
| | 64 | 94 | Huot Philippe, de La Ferrière, à Saviese | sous-directeur | procuration collective à 2 ** |
| | 64 | m185 | Jost Véronique, de Wynigen, à Genève | sous-directrice | procuration collective à 2 ** |
| | 64 | 93 | Künzler Veronika, de Walzenhausen, à Chavannes-de-Bogis | sous-directrice | procuration collective à 2 ** |
| | 64 | m108 | Meyer Patrick, de Asuel, à Onex | sous-directeur | procuration collective à 2 ** |
| | 64 | m 90 | Meyer Alexandre, de Genève, à Confignon | sous-directeur | procuration collective à 2 ** |
| | 64 | 68 | Ramseier Urs, de Eggiswil, à Nyon | sous-directeur | procuration collective à 2 ** |
| | 64 | 219 | Rothen Patrick, de La Chaux-de-Fonds, à Bardonnex | sous-directeur | procuration collective à 2 ** |
| 64 | | 219 | Sauthier Jean-François, de Ge..ève, à Col..gny | sous-directeur | procuration collective à 2 ** |
| | 64 | m 90 | Schmid Daniel, du Locle, à Gilly | sous-directeur | procuration collective à 2 ** |
| | 64 | m127 | Schupbach Derik, de Genève, à Genève | sous-directeur | procuration collective à 2 ** |
| | 64 | m100 | Shepperd Juan Coast, des USA, à Genève | sous-directeur | procuration collective à 2 ** |
| | 64 | 219 | Weber Robin, de Genève, à Plan-les-Ouates | sous-directeur | procuration collective à 2 ** |
| | 64 | 90 | Vincent Eric, de Bellevue, à Genève | sous-directeur | procuration collective à 2 ** |
| 65 | | 93 | Baud Evelyne, de Genève, à Genève | | procuration collective à 2 ** |
| 65 | | 147 | Baudois Robert, de Morrens, à Onex | | procuration collective à 2 ** |
| 65 | | m122 | Berney Marc, de Bernex, à Genève | | procuration collective à 2 ** |
| 65 | | 219 | Bearer Olivier, de Le Lamont, à Genève | | procuration collective à 2 ** |
| 65 | | 102 | Bonjour Christophe, de Blonay, à Prangins | | procuration collective à 2 ** |
| 65 | | 87 | Bounous Thierry, de Corsier (GE), à Genève | | procuration collective à 2 ** |
| 65 | | m140 | Cacciapaglia Massimo, d'Italie, à Onex | | procuration collective à 2 ** |
| 65 | | 125 | Carr William, du Canada, à Collonge-Bellerive | | procuration collective à 2 ** |
| 65 | | | Castelli Alberto, d'Italie, à Carouge | | procuration collective à 2 ** |
| 65 | | m100 | Cittadini Marco, de Cologny, à Genève | | procuration collective à 2 ** |
| 65 | | 82 | Coldi Andrea, de Chiasso, à Coldrerio | | procuration collective à 2 ** |
| 65 | | 100 | Emery Simon, de Lens, à Nyon | | procuration collective à 2 ** |
| 65 | | 111 | Enstivi Stephane, de Lancy, à Carouge | | procuration collective à 2 ** |
| 65 | | 93 | Frei Georgette, de Tremberg, à Genève | | procuration collective à 2 ** |
| 65 | | 87 | Fulpius Nicolas, de Chêne-Bougeries, à Genève | | procuration collective à 2 ** |
| 65 | | 78 | Galeano José Antonio, d'Espagne, à Saint-Légier-La Chiésaz | | procuration collective à 2 ** |
| 65 | | 84 | Gianini Matteo, de Lugano, à Lugano | | procuration collective à 2 ** |
| 65 | | m 90 | Gil José-Louis, de Genève, à Genève | | procuration collective à 2 ** |
| 65 | | m 90 | Girardin Paul, de Genève, à Founex | | procuration collective à 2 ** |

Right table (Page 17/67):

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | | m 90 | Götte Fabrice, de Lancy, à Genève | | procuration collective à 2 ** |
| 65 | | 90 | Habegger Dominique, de Genève, à Genève | | procuration collective à 2 ** |
| 65 | | 106 | Iglesias Béatrix, d'Espagne, à Nyon | | procuration collective à 2 ** |
| 65 | | 146 | Le Pham Ngung Huong, de Genève, à Genève | | procuration collective à 2 ** |
| 65 | | 102 | Mariethoz Yvan, de Nendaz, à Genève | | procuration collective à 2 ** |
| | | m 90 | Martignier Maurice, de Genève, à Lancy | | procuration collective à 2 ** |
| 65 | | m127 | Meyer Christian, de Genève, à Genève | | procuration collective à 2 ** |
| 65 | | m127 | Mouratidis Nicolas, de Chêne-Bougeries, à Carouge | | procuration collective à 2 ** |
| 65 | | 219 | Passet Clara, de Genève, à Genève | | procuration collective à 2 ** |
| 65 | | 92 | Pellaux Yvan, de Pomy, à Aire-la-Ville | | procuration collective à 2 ** |
| 65 | | m122 | Perritaz Eric, de Villarlod, au Grand-Saconnex | | procuration collective à 2 ** |
| 65 | | m100 | Pittet Jean-Luc, de France, à Soire, E | | procuration collective à 2 ** |
| 65 | | m 79 | Polli Natacha, de Brusino Arsizio, à Genève | | procuration collective à 2 ** |
| 65 | | m122 | Richa Céline, de Peseux, à Coppet | | procuration collective à 2 ** |
| 65 | | m 79 | Sidler Philippe, de Lucerne, à Bonvaux, E | | procuration collective à 2 ** |
| 65 | | m122 | Smoecks Joël, de Venoix, à Versoix | | procuration collective à 2 ** |
| 65 | | m108 | Satter Christine, de Rebstein, à Begnins | | procuration collective à 2 ** |
| 65 | | m 90 | Tonfalli Alexandre, de Fregny-Chambésy, à Fregny-Chambésy | | procuration collective à 2 ** |
| 65 | | m140 | Udressy Philippe, de Troistorrents, à Gland | | procuration collective à 2 ** |
| 65 | | 87 | Wyss Dominique, de Lucerne, à Commugny | | procuration collective à 2 ** |
| 65 | | m108 | Yarmaciyan Laurent, de Genève, à Genève | | procuration collective à 2 ** |
| 65 | | m 70 | Zagury Jérôme, de Pully, à Nyon | | procuration collective à 2 ** |
| 65 | | m 90 | Zell Alain, de Niz, à Genève | | procuration collective à 2 ** |
| 66 | | m100 | Zimmermana Xavier, d'Ennetbürgen, à Onex | | procuration collective à 2 ** |
| 66 | | m100 | Walmsley Brad G., d'Australie, à Collonge-Bellerive | directeur adjoint | procuration collective à 2 ** |
| 66 | | 219 | Zahra Mark, de Genève, à Commugny | directeur adjoint | procuration collective à 2 ** |
| 66 | | 211 | Suckert-Hill Wendy, de Grande-Bretagne, à Genève | sous-directeur | procuration collective à 2 ** |
| 66 | | m170 | Leblanc Michel, de France, à Annemasse, F | sous-directeur | procuration collective à 2 ** |
| 66 | | m140 | Morisawa Fumiko, du Japon, à Genève | sous-directrice | procuration collective à 2 ** |
| 66 | | m185 | Arm Didier F., de Genève, à Genève | | procuration collective à 2 ** |
| 66 | | 94 | Notaro Cosmo, d'Italie, à Genève | | procuration collective à 2 ** |
| 67 | | 108 | Burki Patrick, de Genève, à Commugny | sous-directeur | procuration collective à 2 ** |
| 67 | | 102 | Berner Irène, d'Ertswil, à Genève | | procuration collective à 2 ** |
| 67 | | 102 | Caldwell Donald, des USA, à Founex | | procuration collective à 2 ** |
| 67 | 67 | 108 | Graf Gianni, de Suisse, à Boudry, à Lausanne | | procuration collective à 2 ** |
| 67 | | 101 | Mallorjs Patrice, de Pany, à Nyon | | procuration collective à 2 ** |
| 67 | | m 90 | Marotta Marisa, de Genève, à Genève | | procuration collective à 2 ** |
| 67 | | m100 | Noirjean Pascal, de Lugner, à Lancy | | procuration collective à 2 ** |
| 67 | | 154 | Fernet Evelyne, de Genève, à Genève | | procuration collective à 2 ** |
| 67 | | 108 | Strub Benoît, de Genève, à Onex | | procuration collective à 2 ** |
| 68 | | m 79 | Bachy Pascal, de Cologny, à Cologny | sous-directeur | procuration collective à 2 ** |
| 68 | | m 79 | Bircher Jakob, de Küttingen, à Lancy | | procuration collective à 2 ** |
| 68 | | m 79 | Lagrandie Bénédicte, de France, à Genève | | procuration collective à 2 ** |
| 68 | | m122 | Leder Karel, du Grand-Saconnex, à Genève | | procuration collective à 2 ** |
| 68 | | m 90 | Pasquazini-Noguier Alessandra, d'Italie, à Genève | | procuration collective à 2 ** |
| 68 | | 88 | Plancherel Claire-Lise, de Bussy, à Versoix | | procuration collective à 2 ** |
| 69 | | 84 | Nierdo José F., de Fontainemelon, à Founex | directeur | procuration collective à 2 |

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | 69 | m208 | Stiéler Michael, de Meyrin, à Genève | directeur adjoint | procuration collective à 2 |
| | 69 | m127 | Baumgartner Pierre, de Lyss, à Vernier | sous-directeur | procuration collective à 2 |
| | 69 | 117 | Berla-Geay Magali, de Ponto Valentino, à Genève | sous-directrice | procuration collective à 2 |
| 69 | | 109 | De Mendieta Flores Javier, d'Espagne, à Genève | directeur | procuration collective à 2 |
| 69 | | m 90 | Burke John, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| 69 | | 88 | De Jong Sief, des Pays-Bas, à Avully | sous-directeur | procuration collective à 2 |
| 69 | | m 90 | Agad Alexandre, de Genève, à Genève | | procuration collective à 2 |
| 69 | | m 79 | Haenni Amy Anne-Valérie, de Carouge, à Carouge | | procuration collective à 2 |
| 69 | | m108 | Spichiger Daniel, d'Unterseckholz, à Chancy | | procuration collective à 2 |
| 70 | | m170 | Attar-Soye Marie-Françoise, de Les Geneveys, à Nyon | directrice adjointe | procuration collective à 2 |
| 70 | 70 | 109 | Ayer Jean-Marc, de Sorens, à Genolier | directeur adjoint | procuration collective à 2 |
| 70 | | m108 | Eyer Renato, de Naters, à Nyon | sous-directeur | procuration collective à 2 |
| 70 | | 158 | Faucuier Violaine, de Oleyres, à Prangins | sous-directrice | procuration collective à 2 |
| 70 | | 80 | Ahmad Zoba, de Brion, à Genève | | procuration collective à 2 |
| 70 | | m208 | Bellay Patricia, de Gland, à Lancy | | procuration collective à 2 |
| 70 | | m 90 | Stecher Markus, de Ueberstorf, à Chavannes-des-Bois | | procuration collective à 2 |
| 70 | 70 | m100 | Zagury Jérôme, de Pully, à Genolier | | procuration collective à 2 |
| 71 | | 93 | Ebert Mark, de Grande-Bretagne, à Montreux | directeur | procuration collective à 2 |
| 71 | | m102 | Lederman Serge, de Gimel, à Tannay | directeur | procuration collective à 2 |
| 71 | | m102 | Morand Maxime, de Troistorrents, à Carouge | directeur | procuration collective à 2 |
| 71 | | 85 | Achard Christophe, de France, à Genève | sous-directeur | procuration collective à 2 |
| 71 | | 84 | Allsmauer Roberto, d'Avry-sur-Matran, à Lutry | sous-directeur | procuration collective à 2 |
| 71 | | 81 | Franken Anton, des Pays-Bas, à Anthy-sur-Léman, F | sous-directeur | procuration collective à 2 |
| 71 | | m 79 | Mandosse Benoit, de Malapalud, à Prangins | | procuration collective à 2 |
| 71 | | 88 | Nguyen Ky, de Neuchâtel, à Chêne-Bourg | | procuration collective à 2 |
| 71 | | 102 | Phage Tanis, de Fulenbach, à Lancy | | procuration collective à 2 |
| 72 | | 219 | Mettraux Serge, de Fribourg, à Russin | directeur adjoint | procuration collective à 2 |
| 72 | | m108 | Esthelaz Philippe, de Longirod, à Gingins | sous-directeur | procuration collective à 2 |
| 72 | | m 90 | Sonderegger Erwin, d'Oberegg, à Chéserex | | procuration collective à 2 |
| 73 | | 129 | Malherat Philippe, de Genève, à Genève | directeur | procuration collective à 2 |
| 73 | | m 90 | Baur Frédéric, de Hôfen, à Genolier | sous-directeur | procuration collective à 2 |
| 73 | | 88 | Bleve Stefano, d'Italie, à Genève | sous-directeur | procuration collective à 2 |
| 73 | | 219 | Borel Ricky, de Grande-Bretagne, à Le Vaud | sous-directeur | procuration collective à 2 |
| 73 | | m 90 | Cuerel Gérard, de Villars-Sainte-Croix, à Aubonne | | procuration collective à 2 |
| 73 | | 90 | Follain Moncef, de France, à Genève | | procuration collective à 2 |
| 73 | | m100 | Forestier Laurent, de Thierrens, à Prangins | | procuration collective à 2 |
| 73 | | m100 | Herault Guillaume, de France, à Genève | | procuration collective à 2 |
| 73 | | m 90 | Juliano Frank, de Meyrin, à Vernier | | procuration collective à 2 |
| 73 | | m 90 | Kammerer Thierry, de Sembrancher, à Genève | | procuration collective à 2 |
| 75 | | 92 | Dubuis Charles, de Genève, à Cologny | directeur adjoint | procuration collective à 2 |
| 75 | | m108 | Chyppe Bruno, de France, à Saint-Julien-en-Genevois, F | sous-directeur | procuration collective à 2 |
| 75 | | m127 | Citriol Laurence, de Radelfingen, à Genève | sous-directrice | procuration collective à 2 |
| 75 | | 81 | Sardain Erik, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| 75 | | 95 | Sottas Denis, de Grand-Sacconnex, à Begnins | sous-directeur | procuration collective à 2 |
| 75 | | 182 | Sedre Yves, de Vernier, à Vernier | sous-directeur | procuration collective à 2 |

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 75 | | m100 | Alercon Sergio, de Vernier, à Genève | | procuration collective à 2 |
| 75 | | m 90 | Gatloud Olivier, de France, à Genève | | procuration collective à 2 |
| 75 | | m 90 | Morchev Charles-Henry, de Genève, à Nyon | sous-directrice | procuration collective à 2 |
| 76 | | m122 | Vuillemin Christine, de France, à Genève | | procuration collective à 2 |
| 76 | | 93 | Mermoud Muriel, de Poliez-le-Grand, à Aumont | associé indéf. resp. | procuration collective à 2 |
| 77 | | m173 | de Weck Anne-Marie, de Fribourg, à Echichens | associé | signature individuelle |
| 77 | | m 83 | de Haller Joan, de Berne, à Vandoeuvres | associé commanditaire/commandite c.-CHF 5'000'000 | procuration individuelle |
| 77 | | m 83 | "Compagnie financière Lombard, Odier", société en commandite par actions, à Genève | associé commanditaire/commandite c.-CHF 135'000'000 | |
| 78 | | m122 | Bender Ariane, de Pully, à Martigny | | procuration collective à 2 |
| 78 | | m100 | Montmasson Yvan, de France, à Nernier, F | | procuration collective à 2 |
| 78 | | 127 | Schnegg Jean-Pierre, d'Onex, à Crans-près-Céligny | | procuration collective à 2 |
| 78 | | m185 | Wiederkehr Stefan, de Genève, à Plan-les-Ouates | | procuration collective à 2 |
| 79 | | 219 | Sauthier Gérard, de Vétroz, à Genolier | directeur | procuration collective à 2 |
| 79 | | 127 | Tissot Pierre, de Versoix, à Genève | directeur | procuration collective à 2 |
| 79 | | m108 | Arnulf Erif, de Coppet, à Coppet | directeur adjoint | procuration collective à 2 |
| 79 | | 142 | Bachy Pascal, de Cologny, à Cologny | directeur adjoint | procuration collective à 2 |
| 79 | | m142 | Fetdevaux Julien, des Breuleux, à Lausanne | directeur adjoint | procuration collective à 2 |
| 79 | | m140 | Gardon-Lennox Philip, de Genève, à Prévessin-Moëns, F | directeur adjoint | procuration collective à 2 |
| 79 | | 137 | Hughes Alan Thomas, de Payerne, à Lully (VD) | directeur adjoint | procuration collective à 2 |
| 79 | | 125 | Klingelfuss Marc, de Bâle, à Aditswil | directeur adjoint | procuration collective à 2 |
| 79 | | 93 | Mahmood Shakir, du Pakistan, à Lancy | directeur adjoint | procuration collective à 2 |
| 79 | | 219 | Megevand Patrice J., de Plan-les-Ouates, à Genève | directeur adjoint | procuration collective à 2 |
| 79 | | m102 | Freyanov Michaela, de Lausanne, à Genève | directrice adjointe | procuration collective à 2 |
| 79 | | 155 | Tuti Oscar, de Collonge-Bellerive, à Carouge | directeur adjoint | procuration collective à 2 |
| 79 | | m108 | Urter Cyrus, de Genève, à Prégny | directeur adjoint | procuration collective à 2 |
| 79 | | m127 | Willi Bernard, de Morges, à Morges | directeur adjoint | procuration collective à 2 |
| 79 | | m122 | Auchlin Laurent, de Williams Land, à Montherod | sous-directeur | procuration collective à 2 |
| 79 | | 100 | Bircher Jakob, de Küttingen, à Lutry | sous-directeur | procuration collective à 2 |
| 79 | | m122 | Carli Mauro, de Vérossaz, à Genève | sous-directeur | procuration collective à 2 |
| 79 | | m100 | Chatillon Nicolas, de Veyrier, à Genève | sous-directeur | procuration collective à 2 |
| 79 | | 102 | Claude Yves, de Montfavergier, à La Tour-de-Peilz | sous-directeur | procuration collective à 2 |
| 79 | | 127 | Egli Thomas, de Winterthour, à Lancy | sous-directeur | procuration collective à 2 |
| 79 | | m108 | Ettinger Nicole, de Genève, à Genève | sous-directrice | procuration collective à 2 |
| 79 | | m127 | Guinand Gérard Karen, de Meyrin, à Versoix | sous-directrice | procuration collective à 2 |
| 79 | | m197 | Hassart Amy Anne-Valère, de Carouge, à Carouge | sous-directrice | procuration collective à 2 |
| 79 | | 129 | Keppel Thomas, de Morges, à Morges | sous-directeur | procuration collective à 2 |
| 79 | | 104 | Kaiser-Boeing Ulrike, d'Allemagne, à Cologny | sous-directrice | procuration collective à 2 |
| 79 | | m140 | Cuhn Michel, de Sonwilyt, à Lutry | sous-directeur | procuration collective à 2 |
| 79 | | 136 | Lagrandie Bénédicte, de France, à Genève | sous-directrice | procuration collective à 2 |
| 79 | | m122 | Lereau Patrick, de Lausanne, à Chêne-Bougeries | sous-directeur | procuration collective à 2 |
| 79 | | m127 | Malfanti Daniel, de Sonvico, à Le Vaud | sous-directeur | procuration collective à 2 |
| 79 | | m127 | Mandosse Benoit, de Malapalud, à Prangins | sous-directeur | procuration collective à 2 |
| 79 | | 108 | Martin Javier M., d'Espagne, à Cologny | sous-directeur | procuration collective à 2 |

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| | 79 | m100 | Maxwell Thomas H., de Thônex, à Carouge | sous-directeur | procuration collective à 2 |
| | 79 | 188 | Nyffenegger Pascal, de Wyssachen, à Gland | sous-directeur | procuration collective à 2 |
| | 79 | 144 | Oederlin Simon, de Baden, à Gland | sous-directeur | procuration collective à 2 |
| | 79 | m100 | Pasini Alexandre, de Collex-Bossy, à Tréfex | sous-directeur | procuration collective à 2 |
| | 79 | m122 | Pittard Paul-André, de Jussy, à Chancy | sous-directeur | procuration collective à 2 |
| | 79 | 93 | Polli Natacha, de Brusino Arsizio, à Genève | sous-directrice | procuration collective à 2 |
| | 79 | m100 | Sidler Philippe, de Lucerne, à Douvaine, F | sous-directeur | procuration collective à 2 |
| | 79 | m108 | Torricelli Boffi Alessia, de Lugano, à Genève | sous-directrice | procuration collective à 2 |
| | 79 | 84 | Walthert Frédérique, de Oberdiessbach, à Genève | sous-directeur | procuration collective à 2 |
| | 79 | 189 | Zavaglio Claudio, d'Italie, à Lancy | sous-directeur | procuration collective à 2 |
| | 79 | m197 | Zufferey Daniel, de Saint-Luc, à Chamoson | sous-directeur | procuration collective à 2 |
| 79 | | 90 | Alexandrini Fabio, d'Italie, à Durillet | | procuration collective à 2 |
| 79 | | 109 | Bersier Frédéric, de Cugy (FR), à Gland | | procuration collective à 2 |
| 79 | | 219 | Bezzard Gilles, de Genève, à Genève | | procuration collective à 2 |
| 79 | | 100 | Bezzola Alexandre, de Genève, à Genève | | procuration collective à 2 |
| 79 | | 219 | Boglia Mauro, de Lentigny, à Bernex | | procuration collective à 2 |
| 79 | | m104 | Bracciaroschi Carole, de Vaulruz, à Genève | | procuration collective à 2 |
| 79 | | 87 | Bürge Marc, de Mosnang, à Tréfex | | procuration collective à 2 |
| 79 | | m 90 | Campolo Paolo, d'Italie, à Genève | | procuration collective à 2 |
| 79 | | m144 | Campos Ramírez Vázquez Sylvie, de Jona, à Vernier | | procuration collective à 2 |
| 79 | | 170 | Champod Dominique, de Bullet, à Gland | | procuration collective à 2 |
| 79 | | m100 | Cornu Philippe, de Gorgier, à Genève | | procuration collective à 2 |
| 79 | | 101 | Gambin Corinne, de Lancy, à Genève | | procuration collective à 2 |
| 79 | | m100 | Gautier Paul, de France, à Genève | | procuration collective à 2 |
| 79 | | 93 | Grandjean Vincent, de La Tour-de-Peilz, à Chéserex | | procuration collective à 2 |
| 79 | | 86 | Gridotti Matteo, de Monte Carasso, à Carouge (GE) | | procuration collective à 2 |
| 79 | | m100 | Hauswirth Laure, de Bursins, à Mont-sur-Rolle | | procuration collective à 2 |
| 79 | | m140 | Huguet Philippe, de Bière, à Gland | | procuration collective à 2 |
| 79 | | 106 | Huybrechts Christophe, du Grand-Saconnex, à Borex | | procuration collective à 2 |
| 79 | | m122 | Kurtmüller Anne-Marie, de Crans-près-Céligny, à Crans-près-Céligny | | procuration collective à 2 |
| 79 | | 102 | Kuster Philippe, de Genève, à Chêne-Bougeries | | procuration collective à 2 |
| 79 | | m 90 | Magnasantini Roberto, de Genève, à Meinier | | procuration collective à 2 |
| 79 | | m140 | Maire Pascal, de Genève, à Bernex | | procuration collective à 2 |
| 79 | | 137 | Martin Pascal, de Froideville, à Genève | | procuration collective à 2 |
| 79 | | m108 | Mottu Nadine, de Genève, à Genève | | procuration collective à 2 |
| 79 | | m108 | Müller Franli, de Spiringen, à Genève | | procuration collective à 2 |
| 79 | | m100 | Planche Pierre, de Méthon, à Versoix | | procuration collective à 2 |
| 79 | | m122 | Prosteau Laurent, de France, à Chêne-Bourg | | procuration collective à 2 |
| 79 | | m108 | Rey Girardet Elvira, de Saxon, à Genève | | procuration collective à 2 |
| 79 | | 219 | Reymond Christian, de Plan-les-Ouates, à Plan-les-Ouates | | procuration collective à 2 |
| 79 | | m208 | Rosa Yan, de Carouge (GE), à Carouge (GE) | | procuration collective à 2 |
| 79 | | m140 | Roux Olivier, de Moléson, à l'Isle-la-Ville | | procuration collective à 2 |
| 79 | | m127 | Sanchez Jean-Marc, d'Espagne, à Genève | | procuration collective à 2 |
| 79 | | 90 | Sfez Manélik, de Sapricre, à Genève | | procuration collective à 2 |
| 79 | | m185 | Tardy Alain, de Pampigny, à Gland | | procuration collective à 2 |
| 79 | | 116 | Tiedra Miguel, d'Espagne, au Grand-Lancy | | procuration collective à 2 |

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| 79 | | m108 | Veil Michael dit Mike, de Zurich, à Genève | | procuration collective à 2 |
| 79 | | m100 | Wintsch Michael, de Genève, à Corsier (GE) | | procuration collective à 2 |
| 79 | | m108 | Zuberbühler Philippe, de Genève, à Thônex | | procuration collective à 2 |
| 80 | | 141 | Elbing John, des USA, à Carouge (GE) | sous-directeur | procuration collective à 2 |
| 81 | | m127 | Oberer Stéphane, de Sissach, à Chêne-Bougeries | sous-directeur | procuration collective à 2 |
| 81 | | 101 | Peyla Pascal, de Martigny, à Martigny | sous-directeur | procuration collective à 2 |
| 83 | | m181 | Darier Pierre, de Genève, à Cologny | associé indéf. resp. | signature individuelle |
| 83 | | 98 | Darier Bertrand, de Genève, à Meinier | associé indéf. resp. | signature individuelle |
| | | 112 | Demole Eric, d'Avully, à Collonge-Bellerive | associé indéf. resp. | signature individuelle |
| | | 120 | Helg Barthélemy, de Genève, à Genève | associé indéf. resp. | signature individuelle |
| | | 91 | Kern Thierry, de Bâle, à Genève | associé indéf. resp. | signature individuelle |
| | | 112 | Rossier Jacques, de Vevey, à Chéserex | associé indéf. resp. | signature individuelle |
| 83 | | 100 | Hentsch Marie-Claire, de Genève, à Collonge-Bellerive | associé indéf. resp. | sans signature |
| 83 | m 89 | | "Holding privé de Messieurs Lombard, Odier & Cie", société en nom collectif | associé commanditaire | commandit e : CHF 45'000'000 |
| 83 | m 96 | | COMPAGNIE FINANCIERE LOMBARD, ODIER, DARIER, HENTSCH, à Genève | associé commanditaire | commandit e : CHF 135'000'000 |
| 83 | m100 | | de Haller Jean, de Berne, à Vandoeuvres | | procuration individuelle |
| 85 | | m127 | Di Lella Francesco, de Bernex, à Bernex | | procuration collective à 2 |
| 85 | | m 88 | God J.-L. g, d'Elisabach, de France, à Genève | | procuration collective à 2 |
| 86 | | m 90 | Aeschbacher Marc, de Eggiwil, à Genève | | procuration collective à 2 |
| 86 | | m 90 | Angeloz Olivier, de Corminboeuf, à Tréfex | | procuration collective à 2 |
| 86 | | m 90 | Aphathelos Christian, de Corcelles-près-Concise, à Nyon | | procuration collective à 2 |
| 86 | | m 90 | Baechler Yves-Michel, de Genève, à Genève | | procuration collective à 2 |
| 86 | | m 90 | Barahat Adel, de Genève, à Genève | | procuration collective à 2 |
| 86 | | 90 | Barann Chrystoune, de Chêne-Bougeries, à Commugny | | procuration collective à 2 |
| 86 | | m 90 | Baud Alexandre, de Genève, à Jussy | | procuration collective à 2 |
| 86 | | 119 | Berger Pierre-Alain, de Eclépens, à Bernex | | procuration collective à 2 |
| 86 | | m 90 | Besson Nicolas, de Engollon, à Genève | | procuration collective à 2 |
| 86 | | 93 | Betrisey Pascal, de Icogne, à Jouxtens-Mézery | | procuration collective à 2 |
| 86 | | m122 | Bollet Marc, de Zarzach, à Carouge (GE) | | procuration collective à 2 |
| 86 | | m 90 | Boppe François, de Genève, à Genève | | procuration collective à 2 |
| 86 | | m127 | Borgeat Raymond, de Chermignon, à Genève | | procuration collective à 2 |
| 86 | | m 90 | Bourgeois Luc, de Genève, à Bogis-Bossey | | procuration collective à 2 |
| 86 | | m 90 | Bourret Claude, de Château-d'Oex, à Rougemont | | procuration collective à 2 |
| 86 | | m140 | Bovo Gilbert, de Bellevue, à Bellevue | | procuration collective à 2 |
| 86 | | m 90 | Brechbuhl Robert, de Genève, à Genève | | procuration collective à 2 |
| 86 | | 93 | Brechbühler Pascal, de Eriswil, à Ambilly, F | | procuration collective à 2 |
| 86 | | m 90 | Briand Pierre, de Vernier, à Genève | | procuration collective à 2 |
| 86 | | m108 | Brunetti François, de Genève, à Genève | | procuration collective à 2 |
| 86 | | m 90 | Canonica Juan, de Corsinas, à Genève | | procuration collective à 2 |
| 86 | | 88 | Capt Roland, de Le Chenit, à Prangins | | procuration collective à 2 |
| 86 | | m 90 | Commodin Olivier, de Bagnes, à Gimgny | | procuration collective à 2 |
| 86 | | m 90 | Cordoni Kurt, de Wangen, à Wädenswil | | procuration collective à 2 |
| 86 | | m100 | Crottaz Roland, de Thônex, à Chêne-Bourg | | procuration collective à 2 |
| 86 | | m 90 | Daveine Pierre-André, de Neuchâtel, à Gingins | | procuration collective à 2 |
| 86 | | m 90 | De Cocco Laurence, de Château-d'Oex, à Collonge-Bellerive | | procuration collective à 2 |

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| 86 | m 90 | | de Meyer Philippe, de Oeschgen, à Founex | | procuration collective à 2 ** |
| 86 | m 90 | | de Plantamour Léonie, de Gy, à Rivesalon | | procuration collective à 2 ** |
| 86 | m 90 | | De Sousa Rodrigo, du Portugal, à Founex | | procuration collective à 2 ** |
| 86 | | 90 | Derville Barbara, de Le Chenit, à Genève | | procuration collective à 2 ** |
| 86 | m 90 | | Dos Santos Susana, de Genève, à Chêne-Bougeries | | procuration collective à 2 ** |
| 86 | m 90 | | Doswald Daniel, de Zurich, à Thônex | | procuration collective à 2 ** |
| 86 | m 90 | | Eckard Pierre-Yves, de Winterthur, à Langnau am Albis | | procuration collective à 2 ** |
| 86 | m 90 | | Enz Jean-François, de Kirchberg (SG), à Genève | | procuration collective à 2 ** |
| 86 | 102 | | Fauchère Marcel, de Evolène, à Sion | | procuration collective à 2 ** |
| 86 | m 90 | | Favre Jacques, de Vex, à Reverolle | | procuration collective à 2 ** |
| 86 | m 90 | | Ferrazzini Marc, de Mendrisio, à Collonge-Bellerive | | procuration collective à 2 ** |
| 86 | m 90 | | Feuerlein Walter, de Zurich, à Chêne-Bougeries | | procuration collective à 2 ** |
| 86 | m 90 | | Fontaine Philippe, de Plan-les-Ouates, à Troinex | | procuration collective à 2 ** |
| 86 | m122 | | Fournier Patrick, de Nendaz, à Vevey | | procuration collective à 2 ** |
| 86 | 109 | | Frenz-Kuttler Silke, d'Allemagne, à Genève | | procuration collective à 2 ** |
| 86 | m127 | | Galster Jean-Michel, de Villarlod, à Bernex | | procuration collective à 2 ** |
| 86 | m 90 | | Genet Marc, de Genève, à Nyon | | procuration collective à 2 ** |
| 86 | m 90 | | Genolet Michel, de Hérémence, à Gy | | procuration collective à 2 ** |
| 86 | m 90 | | Gloor Yves, de Mézières (VD), à Forel (Lavaux) | | procuration collective à 2 ** |
| 86 | | 90 | Gorin Daniel, de Genève, à Puplinge | | procuration collective à 2 ** |
| 86 | m 90 | | Grob Jean-Philippe, de St. Peterzell, à Carouge (GE) | | procuration collective à 2 ** |
| 86 | m 90 | | Gruber Stephan, de St-Nicolas, à Veyrier | | procuration collective à 2 ** |
| 86 | m 90 | | Grunder Urs, de Vechigen, à Rüschlikon | | procuration collective à 2 ** |
| 86 | m 90 | | Guyer Henri, de Uster, à Sion | | procuration collective à 2 ** |
| 86 | m122 | | Hagen Christian, de Gluringen, à Lancy | | procuration collective à 2 ** |
| 86 | m 90 | | Heini Marcel, de Tersnaus, à Founex | | procuration collective à 2 ** |
| 86 | m 90 | | Hentsch de Meherenc de Saint-Pierre Dominique, de Genève, à Anières | | procuration collective à 2 ** |
| 86 | 142 | | Huber Patrick, de Tuggen, à Pfäffikon | | procuration collective à 2 ** |
| 86 | m 90 | | Héritier Edouard, de Savièse, à Chéserex | | procuration collective à 2 ** |
| 86 | | 90 | Izzo Christophe, de Chêne-Bourg, à Neydens, F | | procuration collective à 2 ** |
| 86 | | 90 | Jaquinet Liliane, de Genève, à Carouge (GE) | | procuration collective à 2 ** |
| 86 | m100 | | Jotti Pierre-Yves, de Genève, à Tannay | | procuration collective à 2 ** |
| 86 | m 90 | | Joyau Eric, de France, à Vétraz-Monthoux, F | | procuration collective à 2 ** |
| 86 | m 90 | | Kaeser Beat, de Schinznach, à Männedorf | | procuration collective à 2 ** |
| 86 | m 90 | | Kugener Ivan, de France, à Collonge-Bellerive | | procuration collective à 2 ** |
| 86 | m 90 | | Kupferschmid Alain, de Sumiswald, à Thalwil | | procuration collective à 2 ** |
| 86 | 93 | | Landert Jürg, de Eglisau, à Egg | | procuration collective à 2 ** |
| 86 | m 90 | | Laperrousaz Bernard, de Hermance, à Hermance | | procuration collective à 2 ** |
| 86 | | 90 | Liechti Rainer, de Landiswil, à Chêne-Bougeries | | procuration collective à 2 ** |
| 86 | | 94 | Lindt Yves, de Berne, à Veyrier | | procuration collective à 2 ** |
| 86 | m108 | | Maendly Willy, de Vesin, à Perly-Certoux | | procuration collective à 2 ** |
| 86 | m 90 | | Manini Jean-Claude, de Carouge (GE), à Chêne-Bourg | | procuration collective à 2 ** |
| 86 | 164 | | Marmoud Nadia, de Genève, à Bernex | | procuration collective à 2 ** |
| 86 | m 90 | | Maître Nicolas, de Carouge (GE), à Presinge | | procuration collective à 2 ** |
| 86 | m 90 | | Mioili Stefano, de Muzzano, à Veyrier | | procuration collective à 2 ** |
| 86 | m156 | | Montandon Yves, du Locle, à Genève | | procuration collective à 2 ** |
| 86 | | 108 | Monteferrario Serge, de Genève, à Genève | | procuration collective à 2 ** |

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| 86 | m 90 | | Moraschi Edoardo, Genève, à Genève | | procuration collective à 2 ** |
| 86 | | 90 | Moreschi Renaldo, de Thônex, à Gingins | | procuration collective à 2 ** |
| 86 | | 90 | Muehlebach Pierre-Yves, de Genève, à Puplinge | | procuration collective à 2 ** |
| 86 | m 90 | | Muller Daniel, de Genève, à Vernier | | procuration collective à 2 ** |
| 86 | m 90 | | Nahmani Richard, de Küsnacht (ZH), à Zollikon | | procuration collective à 2 ** |
| 86 | | 90 | Palais Armand, de Attalens, à Onex | | procuration collective à 2 ** |
| 86 | m 90 | | Penseyres Daniel, de Corcelles-le-Jorat, à Genève | | procuration collective à 2 ** |
| 86 | m 90 | | Perrin Michel, de Provence, à Echandens | | procuration collective à 2 ** |
| 86 | | 90 | Plage Ulrich, d'Allemagne, à Lancy | | procuration collective à 2 ** |
| 86 | m 90 | | Plagnat Anne, de Vaulion, à Thonon-les-Bains, F | | procuration collective à 2 ** |
| 86 | 199 | | Praplan Dominique, de Icogne, à Mies | | procuration collective à 2 ** |
| 86 | m 90 | | Ragetli Giannicoman von Genève, à Zurich | | procuration collective à 2 ** |
| 86 | m 90 | | Richard Lucien, de Sion, à Rolle | | procuration collective à 2 ** |
| 86 | m 90 | | Rillet William, de Genève, à Pregny-Chambésy | | procuration collective à 2 ** |
| 86 | m 90 | | Rime Claudine, de Charmey, à Genève | | procuration collective à 2 ** |
| 86 | m 90 | | Riva Jean-Marie, de Lugano, à Genève | | procuration collective à 2 ** |
| 86 | 148 | | Rosselle Marie, de Zurich, à Genève | | procuration collective à 2 ** |
| 86 | 102 | | Rosset Philippe, de Bougy-Villars, à Presinge | | procuration collective à 2 ** |
| 86 | m 90 | | Ruess Louis, de Pratigboffen, à Küsnacht (ZH) | | procuration collective à 2 ** |
| 86 | m 90 | | Sampietro Nadia, de Zurich, à Dietikon | | procuration collective à 2 ** |
| 86 | m 90 | | Schmider Philippe, de Genève, à Coppet | | procuration collective à 2 ** |
| 86 | 109 | | Schneider Hugo, de Zurich, à Uetikon am See | | procuration collective à 2 ** |
| 86 | 104 | | Segmüller Herbert, de Altstätten, à Chavannes-de-Bogis | | procuration collective à 2 ** |
| 86 | m 90 | | Seiler Joseph, de Zermatt, à Rio de Janeiro, BRA | | procuration collective à 2 ** |
| 86 | m 90 | | Seiler Roberto, de Zermatt, à Genève | | procuration collective à 2 ** |
| 86 | m 90 | | Senft Carl Alexander, de Zurich, à Zollikon | | procuration collective à 2 ** |
| 86 | 219 | | Sigrist Jean-Michel, de Rafz, à Chavannes-des-Bois | | procuration collective à 2 ** |
| 86 | m 90 | | Singer Pierre, de Begnins, à Gland | | procuration collective à 2 ** |
| 86 | m 90 | | Steiner Germain, de Liccberg, à Coppet | | procuration collective à 2 ** |
| 86 | m127 | | Streit Bruno, de Genève, à Plan-les-Ouates | | procuration collective à 2 ** |
| 86 | 109 | | Stucki Elisabeth, de Oberurnen, à Uetikon am See | | procuration collective à 2 ** |
| 86 | m 90 | | Stucky Michael, de Zurich, à Zurich | | procuration collective à 2 ** |
| 86 | 101 | | Thierrin Pierre-Alain, de Cheiry, à Founex | | procuration collective à 2 ** |
| 86 | m100 | | Thoenny Christophe, de Carouge (VD), à Satigny | | procuration collective à 2 ** |
| 86 | m 90 | | Turrettini Hubert, de Genève, à Gland | | procuration collective à 2 ** |
| 86 | | 94 | Vanceff Alexandre, de Genève, à Collonge-Bellerive | | procuration collective à 2 ** |
| 86 | m 90 | | Vanin Bruno, de Braggio, à Dietikon | | procuration collective à 2 ** |
| 86 | m 90 | | Varone Jean-René, de Savièse, à Savièse | | procuration collective à 2 ** |
| 86 | m 90 | | Venanzi Michel, de Oberdorf (SO), à Nyon | | procuration collective à 2 ** |
| 86 | m 90 | | Vinet Pascal, de Bienne, à Gland | | procuration collective à 2 ** |
| 86 | m100 | | Volery Bernard, de Granges-do-Vesin, à Thônex | | procuration collective à 2 ** |
| 86 | m 90 | | von Werra Morado Maria Elizabeth, du Portugal, à François | | procuration collective à 2 ** |
| 86 | m 90 | | Vuadens Pierre, de Bionay, à Genolier | | procuration collective à 2 ** |
| 86 | m 90 | | Weber Frédéric, de Oberuzwil, à Chêne-Bougeries | | procuration collective à 2 ** |
| 86 | m 90 | | Wolfensperger Aurora, de Greifensee, à Zurich | | procuration collective à 2 ** |

### Left table

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 86 | m 90 | | Zehnder Albert, de Sierre, à Cologny | | procuration collective à 2 ** |
| 86 | m156 | | Zimmerli Jacques, de Masmedorf, à Genève | | procuration collective à 2 ** |
| 86 | m 90 | | Zimmermann Jean-Charles, de Wattenwil, à Grimisuat | | procuration collective à 2 ** |
| 86 | | 119 | Zürcher Philippe, de Neuchâtel, à Veyrier | | procuration collective à 2 ** |
| 87 | | 102 | Serra Amedeo, d'Italie, à Cologny | directeur | |
| 87 | | 109 | Kladny Pierre, à Marin-Epagnier, à La Rippe | sous-directeur | |
| 87 | | 119 | Knimer Paul, de Grande-Bretagne, à Chêne-Bourg | sous-directeur | |
| 88 | | 90 | Paladini Dominique, de Chalais, à Gland | directeur adjoint | procuration collective à 2 ** |
| 88 | m122 | | Haltinner Michel, de Eischberg, à Aire-la-Ville | sous-directeur | procuration collective à 2 ** |
| 88 | m122 | | Icker Philippe, de Düsserach, à Genève | sous-directeur | procuration collective à 2 ** |
| 88 | | 126 | Kleinfercher Claret Aline, de Troistorrents, à Grand-près-Céligny | sous-directrice | procuration collective à 2 ** |
| 88 | m208 | | Schönbächler Guti, de Finlande, à Genève | sous-directeur | procuration collective à 2 ** |
| 88 | | 102 | Pingeon Anne-Catherine, de Ballens, à Perroy | | procuration collective à 2 ** |
| 89 | m 98 | | Holding Privé Lombard, Odier, Darier, Hentsch & Cie, société en commandite | associé commanditaire commandit c. CHF 45'000'000 | |
| 90 | m142 | | Fiaux Dominique, de Genève, à Genève | directrice | procuration collective à 2 |
| 90 | m100 | | Hentsch Christophe, de Netstal, à Anières | directeur | procuration collective à 2 |
| 90 | m142 | | Martin Jean-Marie, de Veyrier, à Veyrier | directeur | procuration collective à 2 |
| 90 | m142 | | Pedrazzini Isabella, de Campo (Vallemaggia), à Chêne-Bougeries | directrice | procuration collective à 2 |
| 90 | m142 | | Prautzsch Alexandre, de Collonge-Bellerive, à Genève | directeur | procuration collective à 2 |
| 90 | | 108 | Sorouchyari Esfandiar, de Chavannes-près-Renens, à Lausanne | directrice | procuration collective à 2 |
| 90 | m142 | | Berkovits-Ody Laurence, de Genève, à Peillonnex F | directrice adjointe | procuration collective à 2 |
| 90 | m142 | | Gillioz Olivier, de Nendaz, à Crans-près-Céligny | directeur adjoint | procuration collective à 2 |
| 90 | m127 | | Diener Nicole, de Genève, à Crans-près-Céligny | sous-directrice | procuration collective à 2 |
| 90 | m142 | | Goudre Alain, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| 90 | m142 | | Golan Nadine, de Genève, à Mies | sous-directeur | procuration collective à 2 |
| 90 | | 102 | Mayor Stéphane, de Carouge, à Carouge | sous-directeur | procuration collective à 2 |
| 90 | m142 | | Meyer Jean-Claude, de Winterthur, à Echichens | sous-directeur | procuration collective à 2 |
| 90 | | 219 | Michel Eric, de Genève, à Collonge-Bellerive | sous-directeur | procuration collective à 2 |
| 90 | m142 | | Rime Christian, de Onex, à Genève | sous-directeur | procuration collective à 2 |
| 90 | m142 | | Widmer Christian, de Coppet, à Commugny | sous-directeur | procuration collective à 2 |
| 90 | | 219 | Avanzini Alexandre, de Vernier, à Laney | directeur | procuration collective à 2 ** |
| 90 | | 104 | Briand Pierre, de Vernier, à Genève | directeur | procuration collective à 2 ** |
| 90 | | 219 | De Rham Antoine, de Gleiz, à Bushikon | directeur | procuration collective à 2 ** |
| 90 | | 186 | De Souza Rodrigo, du Portugal, à Founex | directeur | procuration collective à 2 ** |
| 90 | | 158 | Grob Jean-Philippe, de St-Peterzell, à Carouge (GE) | directeur | procuration collective à 2 ** |
| 90 | | 109 | Grunder Urs, de Vechigen, à Rüschlikon | directeur | procuration collective à 2 ** |
| 90 | | 219 | Hayos Alexandre, d'Uebenstorf, à Genève | directeur | procuration collective à 2 ** |
| 90 | | 109 | Kasser Beat, de Schinznach, à Mönnedorf | directeur | procuration collective à 2 ** |
| 90 | | 219 | Kern Hansruedi, de Lutzenberg, à Borex | directeur | procuration collective à 2 ** |
| 90 | | 186 | Lapperousaz Bernard, de Hermance, à Hermance | directeur | procuration collective à 2 ** |
| 90 | | 219 | Lenhard Daniel, de Thayngen, à Genève | directeur | procuration collective à 2 ** |
| 90 | | 93 | Maître Nicolas, de Carouge (GE), à Presinge | directeur | procuration collective à 2 ** |
| 90 | | 109 | Nakmani Richard, de Küsnacht (ZH), à Zollikon | directeur | procuration collective à 2 ** |

### Right table

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 90 | | 166 | Seiler Roberto, de Zermatt, à Genève | directeur | procuration collective à 2 ** |
| 90 | | 109 | Senft Carl Alexander, de Zürich, à Zollikon | directeur | procuration collective à 2 ** |
| 90 | | 170 | Steiner Germain, de Lizaberg, à Coppet | directeur | procuration collective à 2 ** |
| 90 | | 124 | Weber Frédéric, de Oberuzwil, à Chêne-Bougeries | directeur | procuration collective à 2 ** |
| 90 | | 102 | Zimmermann Jean-Charles, de Wattenwil, à Grimisuat | directeur | procuration collective à 2 ** |
| 90 | m102 | | Agad Alexandre, de Genève, à Genève | directeur adjoint | procuration collective à 2 ** |
| 90 | | 129 | Baechler Yves-Michel, de Genève, à Genève | directeur adjoint | procuration collective à 2 ** |
| 90 | | 104 | Ben Stendardo Sandrine, de France, à Genève | directrice adjointe | procuration collective à 2 ** |
| 90 | | 102 | Burke John, de Genève, à Genève | directeur adjoint | procuration collective à 2 ** |
| 90 | | 100 | Caumica Jann, de Corticiasca, à Genève | directeur adjoint | procuration collective à 2 ** |
| 90 | m100 | | Collombin Olivier, de Bagnes, à Satigny | directeur adjoint | procuration collective à 2 ** |
| 90 | | 154 | Davolaz Pierre-André, de Neuchâtel, à Gingins | directeur adjoint | procuration collective à 2 ** |
| 90 | | 93 | De Cicco Laurence, de Château-d'Oex, à Collonge-Bellerive | directrice adjointe | procuration collective à 2 ** |
| 90 | m108 | | de Meyer Philippe, de Oeschgen, à Founex | directeur adjoint | procuration collective à 2 ** |
| 90 | | 109 | Dos Santos Susana, de Genève, à Chêne-Bougeries | directrice adjointe | procuration collective à 2 ** |
| 90 | | 177 | Doswald Daniel, de Zürich, à Thônex | directeur adjoint | procuration collective à 2 ** |
| 90 | m108 | | Eyer Jean-François, de Kirchberg (SG), à Genève | directeur adjoint | procuration collective à 2 ** |
| 90 | | 185 | Fontaine Philippe, de Plan-les-Ouates, à Troinex | directeur adjoint | procuration collective à 2 ** |
| 90 | m108 | | Genet Marc, de Genève, à Nyon | directeur adjoint | procuration collective à 2 ** |
| 90 | | 189 | Heini Marcel, de Tersnaus, à Founex | directeur adjoint | procuration collective à 2 ** |
| 90 | | 219 | Hentsch de Meherenc de Saint-Pierre Dominique, de Genève, à Anières | directeur adjoint | procuration collective à 2 ** |
| 90 | | 219 | Héritier Edouard, de Savièse, à Chéserex | directeur adjoint | procuration collective à 2 ** |
| 90 | | 119 | Kugener Ivan, de France, à Collonge-Bellerive | directeur adjoint | procuration collective à 2 ** |
| 90 | m127 | | Meyer Alexandre, de Genève, à Confignon | directeur adjoint | procuration collective à 2 ** |
| 90 | m100 | | Malek Stefano, de Muzzano, à Veyrier | directeur adjoint | procuration collective à 2 ** |
| 90 | | 108 | Moratti Ildo, de Genève, à Founex | directeur adjoint | procuration collective à 2 ** |
| 90 | m140 | | Morel Christian, de Lentigny, à Bogotas | directeur adjoint | procuration collective à 2 ** |
| 90 | | 126 | Muller Daniel, de Genève, à Veutier | directeur adjoint | procuration collective à 2 ** |
| 90 | m142 | | Murafo Antonina, de Meyrin, à Genève | directrice adjointe | procuration collective à 2 ** |
| 90 | m108 | | Penseyres Daniel, de Corcelles-le-Jorat, à Genève | directeur adjoint | procuration collective à 2 ** |
| 90 | m208 | | Perrin Michel, de Provence, à Echandens | directeur adjoint | procuration collective à 2 ** |
| 90 | m213 | | Richard Lucien, de Sion, à Rolle | directeur adjoint | procuration collective à 2 ** |
| 90 | | 176 | Rilliet Wilyam, de Genève, à Pregny-Chambésy | directeur adjoint | procuration collective à 2 ** |
| 90 | m108 | | Riva Jean-Marie, de Lugano, à Genève | directrice adjointe | procuration collective à 2 ** |
| 90 | | 109 | Sampietro Nadia, de Zürich, à Dietikon | directrice adjointe | procuration collective à 2 ** |
| 90 | m100 | | Schindler Philippe, de Genève, à Coppet | directeur adjoint | procuration collective à 2 ** |
| 90 | | 119 | Seiler Joseph, de Zermatt, à Rio de Janeiro, BRA | directeur adjoint | procuration collective à 2 ** |
| 90 | | 109 | Taussu Silvio, de Braggio, à Bienhof | directeur adjoint | procuration collective à 2 ** |
| 90 | m102 | | Varone Jean-René, de Savièse, à Savièse | directeur adjoint | procuration collective à 2 ** |
| 90 | | 109 | Aeschbacher Marc, de Eggiwil, à Bursins | sous-directeur | procuration collective à 2 ** |
| 90 | m140 | | Angelor Olivier, de Cormmbœuf, à Trélex | sous-directeur | procuration collective à 2 ** |
| 90 | | 219 | Aphothelor Christian, de Corcelles-près-Concise, à Nyon | sous-directeur | procuration collective à 2 ** |
| 90 | | 219 | Arbolé Daniele Andrea, d'Italie, à Genève | sous-directeur | procuration collective à 2 ** |
| 90 | m122 | | Barsdat Adel, de Genève, à Genève | sous-directeur | procuration collective à 2 ** |
| 90 | m102 | | Baud Alexandre, de Genève, à Jussy | sous-directeur | procuration collective à 2 ** |
| 90 | m127 | | Baux Frédéric, de Héric, à Genolier | sous-directeur | procuration collective à 2 ** |

| | Réf. | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Insc. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| | 90 | m100 | ~~Besson Nicolas, de Engollon, à Genève~~ | sous-directeur | procuration collective à 2 ** |
| | 90 | 93 | ~~Boppe François, de Genève, à Genève~~ | sous-directeur | procuration collective à 2 ** |
| | 90 | 92 | ~~Bourgeois Luc, de Genève, à Bogis-Bossey~~ | sous-directeur | procuration collective à 2 ** |
| | 90 | 219 | ~~Bourret Claude, de Château-d'Oex, à Rougemont~~ | sous-directeur | procuration collective à 2 ** |
| | 90 | 199 | ~~Brechbühl Robert, de Genève, à Genève~~ | sous-directeur | procuration collective à 2 ** |
| | 90 | 108 | ~~Calloud Olivier, de France, à Genève~~ | sous-directeur | |
| | 90 | m170 | ~~Campolo Paolo, d'Italie, à Genève~~ | sous-directeur | |
| | 90 | 176 | ~~Castelli Alberto, d'Italie, à Carouge~~ | sous-directeur | |
| | 90 | 104 | ~~Cordani Kurt, de Wangen, à Wädenswil~~ | sous-directeur | |
| | 90 | m140 | ~~Cuerer Gérard, de Villars-Sainte-Croix, à Collonge-Aubonne~~ | sous-directeur | procuration collective à 2 ** |
| | 90 | 109 | Eckard Pierre-Yves, de Winterthur, à Langnau am Albis | sous-directeur | procuration collective à 2 ** |
| | 90 | 104 | Favre Jacques, de Vex, à Reverolle | sous-directeur | |
| | 90 | m185 | ~~Ferrazzini Marc, de Mendrisio, à Collonge-Bellerive~~ | sous-directeur | |
| | 90 | 167 | Feuerlein Walter, de Zurich, à Chêne-Bougeries | sous-directeur | |
| | 90 | 109 | Genolet Michel, de Hérémence, à Gy | sous-directeur | |
| | 90 | m108 | ~~Gli José-Louis, de Genève, à Genève~~ | sous-directeur | |
| | 90 | m122 | Girardin Paul, de Genève, à Founex | sous-directeur | |
| | 90 | 141 | Gloor Yves, de Mézières (VD), à Forel (Lavaux) | sous-directeur | |
| | 90 | 136 | ~~Gruber Stephan, de St-Nicolas, à Veyrier~~ | sous-directeur | |
| | 90 | 116 | Guillot Jean-Marc, de France, à Genève | sous-directeur | |
| | 90 | 102 | Guyer Henri, de Uster, à Sion | sous-directeur | |
| | 90 | 219 | Götte Fabrice, de Lancy, à Genève | sous-directeur | |
| | 90 | 92 | Joyax Eric, de France, à Vétraz-Monthoux, F | sous-directeur | |
| | 90 | 119 | Juliano Frank, de Meyrin, à Vernier | sous-directeur | |
| | 90 | 123 | Kammerer Thierry, de Sembrancher, à Genève | sous-directeur | procuration collective à 2 ** |
| | 90 | 104 | Kupferschmid Alain, de Sumiswald, à Thalwil | sous-directeur | |
| | 90 | 102 | Magnatantini Roberto, de Genève, à Meinier | sous-directeur | |
| | 90 | 93 | Manini Jean-Claude, de Carouge (GE), à Chêne-Bourg | sous-directeur | |
| | 90 | m101 | Marotta Marisa, de Genève, à Genève | sous-directrice | |
| | 90 | m108 | Martignier Maurice, de Genève, à Lancy | sous-directeur | |
| | 90 | 129 | Miech François, de Frangins, à Nyon | sous-directeur | |
| 90 | | m127 | Moenne-Loccoz Christophe, de France, La Roche-sur-Foron, F | sous-directeur | |
| | 90 | 124 | Monchau Charles-Henry, de Genève, à Nyon | sous-directeur | |
| 90 | | 175 | Noel Paul, de Belgique, à Genève | sous-directeur | |
| | 90 | m124 | Pasqualini-Noguier Alessandra, d'Italie, à Genève | sous-directrice | |
| | 90 | 199 | Plagnat Anne, de Vaulion, à Thonon-les-Bains, F | sous-directrice | |
| | 90 | m140 | Paglia Gioacchino, de Genève, à Zurich | sous-directeur | |
| | 90 | 100 | Rime Claudius, de Charmey, à Genève | sous-directeur | |
| 90 | | m122 | Riondel Philippe, de Genève, à Genève | sous-directeur | |
| | 90 | 109 | ~~Rucca Fausto, de Breganzona, à Kusnacht (ZH)~~ | | |
| | 90 | m170 | Sinner Pierre, de Begnins, à Gland | sous-directeur | |
| | 90 | m127 | ~~Summeregger Fravio, d'Outerstegg, à Chéserex~~ | | |
| | 90 | m122 | Stecher Markus, de Uebersdorf, à Chavannes-des-Bois | sous-directeur | |
| | 90 | 109 | Sturky Michael, de Zurich, à Zurich | sous-directeur | |
| | 90 | m142 | ~~Toninelli Alexandre, de Pregny-Chambésy, à Pregny-Chambésy~~ | sous-directeur | procuration collective à 2 ** |

| | Réf. | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Insc. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| | 90 | m140 | ~~Furrettini Hubert, de Genève, à Gland~~ | sous-directeur | procuration collective à 2 ** |
| | 90 | 121 | Venanzi Michel, de Oberdorf (SO), à Nyon | sous-directeur | procuration collective à 2 ** |
| | 90 | 113 | Vinet Pascal, de Bienne, à Gland | sous-directeur | procuration collective à 2 ** |
| | 90 | 93 | von Werra Morado Maria Elizabeth, de Portugal, à Frangins | sous-directrice | procuration collective à 2 ** |
| | 90 | m122 | Maadens Pierre, de Blonay, à Genolier | sous-directeur | procuration collective à 2 ** |
| | 90 | 93 | Wüllenjperger Aurora, de Greifensee, à Zurich | sous-directrice | procuration collective à 2 ** |
| | 90 | m108 | Zehnder Albert, de Sierre, à Cologny | sous-directeur | procuration collective à 2 ** |
| | 90 | m127 | Zell Kuan, de Naz, à Genève | sous-directeur | procuration collective à 2 ** |
| | 90 | m108 | ~~Albrecht Richard, de Genève, à Mörel, à Genève~~ | | procuration collective à 2 ** |
| | 90 | m100 | ~~Ali Mark, de Richen, à Commugny~~ | | procuration collective à 2 ** |
| | 90 | m122 | ~~Antonucci Sandro, de Ponthaux, à Genève~~ | | procuration collective à 2 ** |
| | 90 | m100 | ~~Arabtek Alexander, de Veyrier, à Collonge-Bellerive~~ | | procuration collective à 2 ** |
| | 90 | m127 | ~~Bersc Christian, de Charmoson, à Genève~~ | | |
| | 90 | m108 | ~~Blake Sven, du Canada, à Cartigny~~ | | |
| | 90 | 102 | ~~Boghossian Johanna, d'Oberbalm, à Gland~~ | | |
| | 90 | 123 | ~~Beajour Julien, de Lignières, à Chêne-Bourg~~ | | |
| | 90 | m122 | ~~Bonvin Jean-Paul, de Lens, à Genève~~ | | |
| | 90 | 177 | ~~Bowman Simone, de Bourg-Saint-Pierre, à Genève~~ | | |
| | 90 | m140 | ~~Braillard Olivier, de Genève, à Chêne-Bourg~~ | | procuration collective à 2 ** |
| | 90 | m127 | ~~Brugger Fabien, de Planfayon, à Nyon~~ | | procuration collective à 2 ** |
| | 90 | m122 | ~~Bulovic Blanca, de Vernier, à Genève~~ | | procuration collective à 2 ** |
| | 90 | m127 | ~~Castan Jean-Marc, d'Onex, à Genève~~ | | procuration collective à 2 ** |
| | 90 | 101 | ~~Cavalin Andrea, de Morcote-inferiore, à Gentilino~~ | | procuration collective à 2 ** |
| | 90 | m140 | ~~Chrastina Jérôme, de Genève, à Cologny~~ | | procuration collective à 2 ** |
| | 90 | 100 | ~~Charles Laurence, de Genève, à Chéserex~~ | | procuration collective à 2 ** |
| | 90 | m122 | ~~Cordero Stéphane, de Frauenfeld, à Genève~~ | | procuration collective à 2 ** |
| | 90 | m127 | ~~Corti Nicole, de Bambio-Novazzo, à Genève~~ | | procuration collective à 2 ** |
| | 90 | 219 | ~~Dang Van Nhan Frédéric, de France, à Gland~~ | | |
| | 90 | 160 | ~~De Mestral Hubert, d'Aubonne, à Signy-Avenex~~ | | |
| | 90 | 123 | ~~De Meyer Stella, de Carouge, à Founex~~ | | |
| | 90 | m208 | ~~De Stefano Pasquale, d'Italie, à Genève~~ | | |
| | 90 | 219 | ~~Delcey Charles, de Vernier, à Genève~~ | | |
| | 90 | m122 | ~~Dupasquier Dany, de Vuadens, à Genève~~ | | |
| | 90 | 105 | ~~Duss Michael, d'Emmen, à Vallorbe~~ | | |
| | 90 | m104 | ~~Espoós Ana, de La Chaux-de-Fonds, à Lully~~ | | |
| | 90 | 105 | ~~Favre Françoise, de Genève, à Lancy~~ | | |
| | 90 | m170 | ~~Fernandez Maria Luz, de Genève, à Genève~~ | | |
| | 90 | 102 | ~~Ferrard Osini, de Bernex, à Genève~~ | | |
| | 90 | m122 | ~~Ferreira Cristina, du Portugal, à Villars-sous-Yens~~ | | |
| | 90 | 125 | ~~Foeth Michael, d'Onex, à Commugny~~ | | |
| | 90 | m156 | ~~Françon Eric, de Meyrin, à Bernex~~ | | |
| | 90 | 219 | ~~Froidevaux Jean-Marc, de Genève, à Genève~~ | | |
| | 90 | m122 | ~~Gonthier Nathalie, de Sainte-Croix, à Pully~~ | | |
| | 90 | m108 | ~~Grandclement Michèle, d'Obersteckholz, à Genève~~ | | |
| | 90 | 219 | ~~Guglielmin Ivano, d'Italie, à Plan-les-Ouates~~ | | procuration collective à 2 ** |
| | 90 | m122 | ~~Hentsch Henri, de Genève, à Crans-près-Céligny~~ | | procuration collective à 2 ** |
| | 90 | m108 | ~~Heubi Pascal, de Treiten, à Genève~~ | | procuration collective à 2 ** |

## Left Table (Page 28/67)

| Réf. Inscr | Mod | Rad | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 90 | | m170 | Hulla Pierre, Marie-Christine, de Lausanne, à Commugny | | procuration collective à 2 |
| 90 | | m100 | Krou Cyril, du Dâle, à Prégny-Chambésy | | procuration collective à 2 |
| 90 | | 93 | Labalette Lauren, de Yvonne, à Gouley | | procuration collective à 2 |
| 90 | | m170 | Lamb dite Cicho, de Fr., à (Coppe...), à Lausanne | | procuration collective à 2 |
| 90 | | m102 | Lambelin Alan, du Dalgingen, à Geneve | | procuration collective à 2 |
| 90 | | 104 | Martorell, à Epper, du Tanne, à Satigny | | procuration collective à 2 |
| 90 | | 219 | Matins Cénéi, de Ramsingen, à Jussilhe | | procuration collective à 2 |
| 90 | | m116 | Venue Luc Jacques Ignasse, d'Italie, à Lancy | | procuration collective à 2 |
| 90 | | 136 | Maythams Gabriel, de Gueche, à Troinex | | procuration collective à 2 |
| 90 | | m140 | Menendez Maria del Pilar, de Meyrin, à Meyrin | | procuration collective à 2 |
| 90 | | m108 | Menuel Fabio, de Peran, France, à Lausanne | | procuration collective à 2 |
| 90 | | m127 | Meyer Mouthon Anabel, d'Allemagne, à Genève | | procuration collective à 2 |
| 90 | | 219 | Michoud Jean-Yves, de France, à Viry, F | | procuration collective à 2 |
| 90 | | 219 | Minder Marc, au Grand-Saconnex | | procuration collective à 2 |
| 90 | | m127 | Nicolet Maud, des Ponts-de-Martel, à Genève | | procuration collective à 2 |
| 90 | | m208 | Oppliguer Nicolas, de Genève, à Thônex | | procuration collective à 2 |
| 90 | | m 93 | Ormond Carolyn, de Genève, à Genève | | procuration collective à 2 |
| 90 | | m 99 | Orsel Stéphanie, de Vaulion, à Coppet | | procuration collective à 2 |
| 90 | | m122 | Ortiz Gonzalo, de Vernier, à Confignon | | procuration collective à 2 |
| 90 | | 110 | Pfund Daniel, de Genève, à Plan-les-Ouates | | procuration collective à 2 |
| 90 | | m127 | Pidoux César, de Forel (Lavaux), à Orbe | | procuration collective à 2 |
| 90 | | 219 | Pittet Fabrice, de Pampigny, à Carouge | | procuration collective à 2 |
| 90 | | m122 | Prochifet Wilfrid, de France, à Carouge | | procuration collective à 2 |
| 90 | | 136 | Putallaz Raphaëlle, de Conthey, à Morges | | procuration collective à 2 |
| 90 | | m127 | Regad Cédric, du Grand-Saconnex, à Genève | | procuration collective à 2 |
| 90 | | 131 | Robert du Gardier Stéphanie, de Valangin, à Genève | | procuration collective à 2 |
| 90 | | m140 | Rochat Laurent, de Cartigny, à Chêne-Bourg | | procuration collective à 2 |
| 90 | | 219 | Roduit Lionel, de Fully, à Genève | | procuration collective à 2 |
| 90 | | m122 | Rossi Catherine, de Biasca, à Duillier | | procuration collective à 2 |
| 90 | | m127 | Rota Fanny, d'Italie, à Carouge | | procuration collective à 2 |
| 90 | | m127 | Ruffet Christophe, de Chézard-Saint-Martin à Genève | | procuration collective à 2 |
| 90 | | 206 | Ruiz Daniel, de Vernion à Valleiry, F | | procuration collective à 2 |
| 90 | | m170 | Sardos Mirco, d'Italie, à Genève | | procuration collective à 2 |
| 90 | | 116 | Schensanez Alexandre de Wymondham, à Genève | | procuration collective à 2 |
| 90 | | 119 | Schenau Claude de Soleure, à Genève | | procuration collective à 2 |
| 90 | | 142 | Scandel Hampton, de Jura, à Carouge | | procuration collective à 2 |
| 90 | | m122 | Serain Dominique, de France, à Reignier, F | | procuration collective à 2 |
| 90 | | 127 | Serran Christian L'Hermance, à Plan-les-Ouates | | procuration collective à 2 |
| 90 | | m108 | Settaure Edouard..., de France, à France, F | | procuration collective à 2 |
| 90 | | m127 | Siegenhaler Olivier, de Genève, à Genève | | procuration collective à 2 |
| 90 | | m122 | Soudovtsev Anton, de Genève, à Bellevue | | procuration collective à 2 |
| 90 | | 100 | Spielmann Ursula, de Niederwangen, à Genève | | procuration collective à 2 |
| 90 | | m170 | Steinegger Marc, de Genève, à Lully | | procuration collective à 2 |
| 90 | | m122 | Storno Aurèle, de Vevey à Carouge | | procuration collective à 2 |
| 90 | | m108 | Streiff Harvml, de Linstal, à Buttichon | | procuration collective à 2 |
| 90 | | 105 | Suxtlund Anton, de Genève, à Genève | | procuration collective à 2 |
| 90 | | m108 | Farolli Gianluca, de Confignon, à Genève | | procuration collective à 2 |

## Right Table (Page 29/67)

| Réf. Inscr | Mod | Rad | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 90 | | 115 | Trüb Roch, des Pays-Bas, à Chézarex | | procuration collective à 2 |
| 90 | | m100 | Tur etius Samuel, de Cortrex, à Genève | | procuration collective à 2 |
| 90 | | 93 | Varetz Paul, de Genève, à Lancy | | procuration collective à 2 |
| 90 | | 101 | Vauthey Sylvain, de Vens, à Morges | | procuration collective à 2 |
| 90 | | 126 | Vaunier Craig, de Vernier, à Prangins | | procuration collective à 2 |
| 90 | | 102 | Vernaz-Fisher Martin, d'Hondz, à Lerzoix | | procuration collective à 2 |
| 92 | | m100 | Veithov Ildara, de Cernaux, à Genève | | procuration collective à 2 |
| 90 | | 125 | Browne Mark, de Grande-Bretagne, à Zeng | directeur adjoint | |
| 93 | | m102 | Roedlin Ardine, de Zurich, à Carouge (GE) | directeur adjoint | |
| 93 | | 129 | Boughey Jocelyne, de Miège, à Genève | sous directrice | |
| 93 | | m140 | Vauthville Sylvie, de Genève, à Genève | sous directrice | |
| 93 | | m185 | Winkelmann Fabrice, de Genève, à Collonge-Bellerive | sous directeur | |
| 93 | | m140 | Chevaux Patrick, de Carouge (GE), à Vandoeuvres | | procuration collective à 2 |
| 93 | | m208 | Eden Philippe, de France, à Bellegarde, F | | |
| 93 | | m140 | Favre Patrice, de Rossens, à Crans-près-Céligny | | |
| 93 | | 109 | Gabris Pierre-Olivier, de la Chaux-de-Fonds, à Genève | | procuration collective à 2 |
| 93 | | 141 | Gouvers Didier, de Lussy-sur-Morges, à Genève | | |
| 93 | | 108 | Honsberger Stève, d'Eggiwil, à Genève | | |
| 93 | | 178 | Hostettler Margarete, de Genève, à Bernex | | |
| 93 | | m108 | Jansen Jeroen, des Pays-Bas, à Genève | | |
| 93 | | m122 | Magnin Nicolas, de Plan-les-Ouates, à Plan-les-Ouates | | |
| 93 | 102 | | Ormond Hasham Carolyn, de Genève, à Genève | | procuration collective à 2 |
| 93 | | m122 | Petrolito Vito, d'Italie, à Genève | | procuration collective à 2 |
| 93 | | 219 | Riggenbach Rudolf, de Bâle, à Onex | | procuration collective à 2 |
| 93 | | m108 | Felley Marie-Luce, de Middes, à Mies | | procuration collective à 2 |
| 94 | | 102 | Tschopp Nicolas, d'Amiens, à Genève | | procuration collective à 2 |
| 94 | | 106 | Goel Nathalie, de Prilly, à Carouge | | procuration collective à 2 |
| 94 | | m170 | Keeley Geneviève, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| 94 | | m127 | Vlasu Tudor, de Morges, à Morges | | procuration collective à 2 |
| 95 | | 102 | Stevens Jeffrey, des USA, à Genève | sous directeur | procuration collective à 2 |
| 96 | m 98 | | COMPAGNIE FINANCIERE LOMBARD, ODIER, DARIER, HENTSCH, à Genève | associé commanditaire | commandite CHF 170'000'000 |
| 98 | m103 | | COMPAGNIE FINANCIERE LOMBARD, ODIER, DARIER, HENTSCH, à Genève | associé commanditaire | commandite CHF 180'000'000 |
| 98 | m 03 | | Holding Privé Lombard, Odier, Darier, Hentsch & Cie, société en commandite | associé commanditaire | commandite CHF 87'000'000 |
| 99 | | 109 | de Mestral Stéphanie, de Vaulion, à Duillier | | procuration collective à 2 |
| 100 | | 219 | Hentsch Christophe, de Netstal, à Amiens | associé indéf. resp. | signature individuelle |
| 100 | | 182 | Barbey Guy, de Pomel, à Mies | directeur | |
| 100 | | 142 | Colombin Olivier, de Bagnes, à Satigny | directeur | |
| 100 | | m102 | de Haller Jean, de Berne, à Vandoeuvres | directeur | |
| 100 | | 108 | Keller Jean, de Genève, à Lancier | directeur | |
| 100 | | 137 | Maître Stefan, de Nhuzzo, à Veyrier | directeur | |
| 100 | | 154 | Schmuter Philippe, de Genève, à Coppet | directeur | |
| 100 | | 219 | Wintsch B. G., d'Australie, à Collonge-Bellerive | directeur | procuration collective à 2 |

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Instr | Mod | Rad | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| | 100 | m122 | Gresson Nicolas, de Lavallion, à Onrive | directeur adjoint | procuration collective à 2 |
| | 100 | m140 | Chatillon Nicolas, de Veyrier, à Genève | directeur adjoint | procuration collective à 2 |
| | 100 | m127 | | directeur adjoint | procuration collective à 2 |
| | 100 | 219 | Hegetschweiler Edmond, de Bâle, à Nyon | directeur adjoint | procuration collective à 2 |
| | 100 | 129 | | directeur adjoint | procuration collective à 2 |
| | 100 | 186 | Maxwell Thomas, à Thônex, à Genève | directeur adjoint | procuration collective à 2 |
| | 100 | 125 | | directeur adjoint | procuration collective à 2 |
| | 100 | m197 | Meroz Pascal, de Gurzlen, à Chêne-Bourg | directeur adjoint | procuration collective à 2 |
| | 100 | m197 | Ricci Nicolas, de Versoix, à Commugny | directeur adjoint | procuration collective à 2 |
| | 100 | 219 | Renner Marnus, de Denken (SO), à Meilnies | directeur adjoint | procuration collective à 2 |
| | 100 | 126 | Stäfa Philippe, de Lucerne, à Boncourt | directeur adjoint | procuration collective à 2 |
| | 100 | 119 | Sulle, de North Coast, des USA, à Genève | directeur adjoint | procuration collective à 2 |
| | 100 | m170 | Wiggin, Fredrick, de Le Locle, à Genève | directeur adjoint | procuration collective à 2 |
| | 100 | m102 | | directeur adjoint | procuration collective à 2 |
| | 100 | m156 | Marcon Sergio, de Vernier, à Genève | sous-directeur | procuration collective à 2 |
| | 100 | 219 | Ali Mark, de Richen, à Commugny | sous-directeur | procuration collective à 2 |
| | 100 | 102 | Arnbick Alexander, de Veyrier, à Collonge-Bellerive | sous-directeur | procuration collective à 2 |
| | 100 | 121 | Biazi Claude, d'Italie, à Confignon | sous-directeur | procuration collective à 2 |
| | 100 | m140 | Chautson Robert, de Brig, à Genève | sous-directeur | procuration collective à 2 |
| | 100 | m127 | | sous-directeur | procuration collective à 2 |
| | 100 | m156 | Corsu Philippe, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| | 100 | 219 | Crottaz Roland, de Thônex, à Chêne-Bourg | sous-directeur | procuration collective à 2 |
| | 100 | 126 | de Wolff Angela, de Oiron, à Prangins | sous-directrice | procuration collective à 2 |
| 100 | | 105 | Duyvi Vincent, de Fontenais, à Herriberg | sous-directeur | procuration collective à 2 |
| | 100 | m142 | Forestier Laurent, de Thierrens, à Prangins | sous-directeur | procuration collective à 2 |
| | 100 | m197 | Gautier Pascal, de France, à Genève | sous-directeur | procuration collective à 2 |
| | 100 | m102 | Hauswirth Laure, de Bursins, à Mont-sur-Rolle | sous-directrice | procuration collective à 2 |
| | 100 | 219 | Herault Guillaume, de France, à Genève | sous-directeur | procuration collective à 2 |
| | 100 | 113 | Jetti Pierre-Yves, de Genève, à Tannay | sous-directeur | procuration collective à 2 |
| | 100 | m122 | Kern Cyril, de Bâle, à Pregny-Chambésy | sous-directeur | procuration collective à 2 |
| 100 | | 101 | Kister Marc, de Bâle, à Wimmis | sous-directeur | procuration collective à 2 |
| | 100 | m140 | Montmasson Yvon, de Vernier | sous-directeur | procuration collective à 2 |
| | 100 | 219 | Nolejian Pascal, de Lugano, à Lancy | sous-directeur | procuration collective à 2 |
| | 100 | 219 | Perroud Florian, de Le Noirmont, à Epinay | sous-directeur | procuration collective à 2 |
| | 100 | 219 | Piret Jean-Paul, de France, à Saint-F | sous-directeur | procuration collective à 2 |
| | 100 | m140 | Pianche Pierre, de Lausanne, à Yvorne | sous-directeur | procuration collective à 2 |
| | 100 | 219 | Previ Massimo, d'Italie, à Onex | sous-directeur | procuration collective à 2 |
| 100 | | 186 | Rennebourg Hélène-Sophie, de Lancy, à | sous-directrice | procuration collective à 2 |
| | 100 | m140 | Simonetta Jacques, de Martigny, à Founex | sous-directeur | procuration collective à 2 |
| | 100 | m170 | Hippeau Christophe, de Camaret (VD), à Satigny | sous-directeur | procuration collective à 2 |
| | 100 | 119 | Frettini Samuel, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| | 100 | m208 | Tout? Bernard, de Granges, de Vesin, à Thônex | sous-directeur | procuration collective à 2 |
| | 100 | m170 | Michael, de Genève, à Corsier (GE) | sous-directeur | procuration collective à 2 |
| | 100 | 102 | Zaguiry Jérôme, de Pully, à Genolier | sous-directeur | procuration collective à 2 |
| | 100 | m197 | Xavier, à Lanctbürgen, à Onex | sous-directeur | procuration collective à 2 |
| 100 | | m185 | de Grande-Bretagne, à Nyon | | procuration collective à 2 |
| 100 | | m127 | Bauer Pascal, de Sullens, à Nyon | | procuration collective à 2 |
| 100 | | m108 | Genève, à Genève | | procuration collective à 2 |
| 100 | | m140 | de Genève, à Vufy, à | | procuration collective à 2 |

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Instr | Mod | Rad | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| | | m127 | Brulotto Giuseppina, d'Italie, à Genève | | procuration collective à 2 |
| | 100 | 219 | Curth Serge, de Gorces, à Thônex | | procuration collective à 2 |
| | 100 | 219 | Cutter Yves, de Rougemont, à Genève | | procuration collective à 2 |
| | 100 | 131 | Cezani Charles, de..., à Gland | | procuration collective à 2 |
| | 100 | m170 | De Blas Lee, d'Espagne, à Lancy | | procuration collective à 2 |
| | 100 | m170 | de Vecchi Sereno, de Rougin, à Veyrier | | procuration collective à 2 |
| | 100 | 104 | Dorney Michèle, d'Irlande, à Genève | | procuration collective à 2 |
| | 100 | 219 | Eveque Mathieu, de Conthey, à Confignon | | procuration collective à 2 |
| | 100 | 113 | Favre Nicole, de Saint-Barthélémy, à Genève | | procuration collective à 2 |
| | 100 | 219 | Favre-Rochey Dominique, de Pelly-Cereux, à Puplinge | | procuration collective à 2 |
| | 100 | 186 | Franchino Vittorio, de Lancy, à Lancy | | procuration collective à 2 |
| | 100 | m122 | Gyger Sébastien, d'Echallens, à Crissier | | procuration collective à 2 |
| | 100 | m108 | Kamm Dominic, de Mühlchon, à Corsier | | procuration collective à 2 |
| | 100 | 140 | Kessler Philipp, de Carouge, à Lausanne | | procuration collective à 2 |
| | 100 | 219 | Kortanek Richard, de France, à Hausen bei Brugg | | procuration collective à 2 |
| | 100 | m140 | Leboe Cyrille, de France, à Prangins | | procuration collective à 2 |
| | 100 | m127 | Luyet Luc, de Veyrier, à Genève | | procuration collective à 2 |
| | 219 | | Mora Giacomo, d'Italie, à Genève | | procuration collective à 2 |
| | 100 | 148 | Mozer René-Louis, de Genève, à Genève | | procuration collective à 2 |
| | 100 | 219 | Musto Roberto, de Vernier, à Bernex | | procuration collective à 2 |
| | 100 | 106 | Nussbaumer Thierry, d'Ormont-Dessous, à Morens | | procuration collective à 2 |
| | 100 | 124 | Orth David, de Versoix, à Mies | | procuration collective à 2 |
| | 100 | m108 | Pang Yong, de Genève, à Genève | | procuration collective à 2 |
| | 100 | 219 | Previ Fabien, de Genève, à Genève | | procuration collective à 2 |
| | 100 | 119 | Rixier Pauline, de Aubonne, à Lausanne | | procuration collective à 2 |
| | 100 | m185 | Schibli Gregory, de Vernier, à Genève | | procuration collective à 2 |
| | 100 | 158 | Scribante Delachaux Vanessa, de Ivry-sur-Matran, à Carouge | | procuration collective à 2 |
| | 100 | 146 | Steck Daniel, de Walkringen, à Genève | | procuration collective à 2 |
| | 100 | m208 | Suckow Xue-Feng, de Chine, à Genève | | procuration collective à 2 |
| | 100 | 156 | Thomhas Jean-Michel, de Genève, à Jussy | | procuration collective à 2 |
| | 100 | 219 | Thompson Christine, de Chêne-Bourg, à Chêne-Bourg | | procuration collective à 2 |
| | 100 | 121 | Tronchin Greta, de Genève, à Lancy | | procuration collective à 2 |
| | 100 | 113 | Viot Michon Caster Patrice, de France, à Genève | | procuration collective à 2 |
| | 100 | m127 | Arachtingi Gabriel, de France, à Genève | directeur adjoint | |
| | 100 | m127 | Giulia d'..., à Aclen, à Zoug | directeur adjoint | |
| | 100 | 186 | Vuilleumier Michel, de Les Eigns, à Savigny | directeur adjoint | |
| | 100 | 119 | Bahádur Ali Pasha, de France, à Genève | sous-directeur | |
| | 100 | m140 | Duc Vincent, de Sion, à Sion | sous-directeur | |
| 101 | | 219 | Maass Baiyani Manas, de Riddes, à Le Vaud | sous-directrice | |
| | 100 | m140 | Eyyington Eurof, de Grande-Bretagne, à Genève | sous-directeur | |
| | 100 | 125 | Neilson Robert Scott, des USA, à Prévessin, F | sous-directeur | |
| | 100 | 124 | Baray Soejith, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| | 100 | m140 | Mezei Tunis, de Lausanne, à Nyon | | procuration collective à 2 |
| | 100 | m127 | Gazou..., de Schaunen, à Carouge | | procuration collective à 2 |
| | 101 | 121 | Ruggeri Jean-Blaise, de Sevrey, à Pully | | procuration collective à 2 |
| | 101 | m122 | Zufferey Yannik, de Saint-Luc, à Genève | | procuration collective à 2 |
| | 102 | 175 | Perreur Pierre-Alain, de Thion, à Villette | directeur | procuration collective à 2 |

## Left table

| Réf. Inscr | Mod | Rad | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 102 | | 154 | Ledermar Serge, de Genève, à Founex | directeur | procuration collective à 2 |
| 102 | | 197 | Morand ..., à Carouge (GE) | directeur | procuration collective à 2 |
| 102 | m140 | | Agad Alexandre, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 102 | 126 | | Koechlin Jérôme, de Zurich, à Carouge (GE) | directeur adjoint | procuration collective à 2 |
| 102 | 109 | | ..., à Genève | directrice adjointe | procuration collective à 2 |
| 102 | 109 | | ..., à Say Sux | directeur adjoint | procuration collective à 2 |
| 102 | m212 | | Werner Roland, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 102 | 125 | | Baud Alexandre, de Genève, à Luily | sous-directeur | procuration collective à 2 |
| 102 | m185 | | ..., de Bassins à Mont-sur-Rolle | sous-directeur | procuration collective à 2 |
| 102 | m140 | | Geyer ..., de Carouge, à Founex-Ouates | sous-directeur | procuration collective à 2 |
| 102 | m120 | | de Haller Jean, de Berne, à Vandoeuvres | directeur | procuration individuelle |
| 102 | m122 | | Dawance Frédéric, de Cologny, à Cologny | directeur adjoint | procuration collective à 2 |
| 102 | m156 | | Legrandie Xavier, de France, à Genève | directeur adjoint | procuration collective à 2 |
| 102 | m140 | | Vittoz ..., de Bellevaux, à Genève | sous-directeur | procuration collective à 2 |
| 102 | m124 | | Richard Séverine, de Genève, à Genève | | |
| 102 | m140 | | Brady Carolyn, de Grande-Bretagne, à Genève | directeur adjoint | procuration collective à 2 |
| 102 | m140 | | Fuentes Emmanuel, de Neuchâtel, à Lausanne | directeur adjoint | procuration collective à 2 |
| 102 | m108 | | Zimmer ..., de Hesse d'Allemagne, à Genève | sous-directeur | procuration collective à 2 |
| 102 | m122 | | Lambin-Bhend Alix, de Belgique, à Genève | | procuration collective à 2 |
| 102 | 115 | | Ferrat ..., de Genève, à Founex-Ouates | | procuration collective à 2 |
| 102 | | | Prince Gilles, de Saulac, à Gland | | procuration collective à 2 |
| 103 | m112 | | COMPAGNIE FINANCIERE LOMBARD, ODIER, DARIER, HENTSCH, L | associée commanditaire commandit c. CHF 195'000'000 | |
| 103 | m120 | | Holding Privé Lombard, Odier, Darier, Hentsch & Cie, société en commandite | associée commanditaire commandit c. CHF 94'000'000 | |
| 104 | 119 | | Ferrari Renato, de Schwanden (GL), à Zurich | directeur | procuration collective à 2 |
| 104 | m156 | | Barazal Nathalie, de France, à Genève | sous-directrice | |
| 104 | 209 | | Bosson Didier, de Fribourg, à Pampigny | sous-directeur | |
| 104 | m127 | | Croce Sandro, de Quinto, à Thônex | sous-directeur | |
| 104 | m122 | | Lambert Gary, de Belgique, à Genève | sous-directeur | |
| 104 | m122 | | Coignard Cédric, de France, à Genève | sous-directeur | |
| 104 | m197 | | Espolio Peman Ana, de La Chaux-de-Fonds, à Luily | sous-directrice | |
| 104 | m108 | | Gueorguiev Carole, de Vaulruz, à Genève | sous-directrice | |
| 104 | m156 | | Madrona Robert, de France, à Divonne-les-Bains, F | sous-directeur | |
| 104 | 124 | | Perrin François, de France, à Genève | | procuration collective à 2 |
| 105 | 177 | | Gigon Edouard, de Genève, à Veyrier | sous-directeur | |
| 105 | m140 | | Lemaigre Valérie, de Belgique, à Genève | sous-directrice | |
| 105 | 109 | | Batteau Julien, de France, à Monnetier-Mornex, | | |
| 106 | 186 | | Mencattini Yvan, de Genève, à Puplinge | sous-directeur | |
| 106 | m142 | | ... Figuet ..., de Lyon, à Monthoux | sous-directeur | |
| 106 | m140 | | Perues Emmanuelle, de Sainte-Croix, à Versoix | sous-directeur | |
| 106 | m127 | | ..., de France (FR), à F ... | | procuration collective à 2 |
| 106 | 155 | | ..., à Genève ? | | procuration collective à 2 |
| 106 | m208 | | Stademann ..., de Thusis, à Thônex | | procuration collective à 2 |
| 107 | 121 | | ..., à Luily | directeur | |
| 107 | m127 | | ... Thorn, de Zurich, à Kilchberg (ZH) | directeur adjoint | procuration collective à 2 |

## Right table

| Réf. Inscr | Mod | Rad | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 107 | 125 | | ..., de Rocourt, à Doug | directeur adjoint | procuration collective à 2 |
| 107 | 125 | | ..., à Genève | sous-directeur | procuration collective à 2 |
| 107 | 125 | | Jenny Alain, de Glaris, à Cham | sous-directeur | procuration collective à 2 |
| 107 | 123 | | Perroud Nicolas, de Fribourg, à Perroy | sous-directeur | procuration collective à 2 |
| 107 | 125 | | Pietrek Marco, d'Allemagne, à Thalwil | sous-directeur | procuration collective à 2 |
| 108 | 138 | | ... Ronnie, de Gorduno, à Collonge-Bellerive | directeur | procuration collective à 2 |
| 108 | 219 | | Arnulf Eric, de Coppet, à Coppet | directeur | procuration collective à 2 |
| 108 | 219 | | de Meyer Philipp, de Genève, à Founex | directeur | procuration collective à 2 |
| 108 | 219 | | Fux Jean-François, de Kloten (ZH), à Genève | directeur | procuration collective à 2 |
| 108 | 219 | | Ginet Marc, de Genève, à Nyon | directeur | procuration collective à 2 |
| 108 | 186 | | Haristy Hélène, de France, à Confignon | directrice | procuration collective à 2 |
| 108 | 137 | | Icevel Frédéric, de Pury, à Founex | directeur | procuration collective à 2 |
| 108 | m142 | | Odermatt Gerhard, de Dallenwil, à Saint-Cergue | directeur | procuration collective à 2 |
| 108 | 130 | | Penseyres Daniel, de Corcelles-le-Jorat, à Genève | directeur | procuration collective à 2 |
| 108 | m176 | | Piattet Alain, de Landeron, à Trélex | directeur | procuration collective à 2 |
| 108 | 219 | | Riva Jean-Marie, de Lugano, à Genève | directeur | procuration collective à 2 |
| 108 | 142 | | Urfer Cyrille, de Genève, à Versoix | directeur | procuration collective à 2 |
| 108 | m196 | | van Leemput Bart, d'... , à Bernex | directeur | procuration collective à 2 |
| 108 | m127 | | Binder Frédéric, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 108 | 219 | | Chypre Bruno, de France, à Saint-Julien-en-Genevois, F | directeur adjoint | procuration collective à 2 |
| 108 | m122 | | Ettinger Nicole, de Genève, à Genève | directrice adjointe | procuration collective à 2 |
| 108 | 219 | | Eyer Renato, de Naters, à Nyon | directeur adjoint | procuration collective à 2 |
| 108 | 204 | | Gil José-Louis, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 108 | 219 | | Gökok Carmela, de Genève, à Coppet | directrice adjointe | procuration collective à 2 |
| 108 | 168 | | Martignier Maurice, de Genève, à Lancy | directeur adjoint | procuration collective à 2 |
| 108 | 115 | | Meyer Patrick, de Aseul, à Onex | directeur adjoint | procuration collective à 2 |
| 108 | 134 | | Olivier Sylvie, de France, à Genève | directrice adjointe | procuration collective à 2 |
| 108 | 131 | | Stepczynski Mikolaj, de Schaffhouse, à Carouge | directeur adjoint | procuration collective à 2 |
| 108 | 129 | | Torricelli Dolfi Alessia, de Lugano, à Genève | directrice adjointe | procuration collective à 2 |
| 108 | 206 | | Zehnder Albert, de Sierre, à Cologny | directeur adjoint | procuration collective à 2 |
| 108 | 162 | | Albrecht Richard, de Morel, à Genève | sous-directeur | procuration collective à 2 |
| 108 | m140 | | Blake Svon, du Canada, à Céligny | sous-directeur | procuration collective à 2 |
| 108 | 116 | | Bonnet François, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| 108 | 116 | | Cathela Philippe, de Longirod, à Gingins | sous-directrice | procuration collective à 2 |
| 108 | m109 | | Godard Lasgari Elisabeth, de France, à Genève | sous-directrice | procuration collective à 2 |
| 108 | 129 | | Grandclement Michèle, d'Obersteckholz, à Genève | sous-directrice | procuration collective à 2 |
| 108 | 158 | | Gueorguiev Carole, de Vaulruz, à Genève | sous-directrice | procuration collective à 2 |
| 108 | m127 | | Hayan Nathalie, de France, à Gimeles | sous-directrice | procuration collective à 2 |
| 108 | 219 | | Ileour Pascal, de France, à Genève | sous-directeur | procuration collective à 2 |
| 108 | 136 | | Hansen Arnon, des Pays-Bas, à Genève | sous-directeur | procuration collective à 2 |
| 108 | m185 | | ... Davila Ariide, à Meunig, à Genève | sous-directrice | procuration collective à 2 |
| 108 | 145 | | Kamm Dominic, de Mühlehorn, à Corsier | sous-directeur | procuration collective à 2 |
| 108 | 154 | | Kimbrich Adam, de Grande-Bretagne, à Genève | sous-directeur | procuration collective à 2 |
| 108 | m185 | | ... Louis Delphine, de France, à Genève | sous-directrice | procuration collective à 2 |
| 108 | 166 | | Maendly Villy, de Vaulruz, à Pregny-Chambésy | sous-directeur | procuration collective à 2 |
| 108 | 219 | | Maguire Claude, de Cottens, à Gland | sous-directeur | procuration collective à 2 |
| 108 | m185 | | Meyer André, de Schaffhouse, à Chêney | sous-directeur | procuration collective à 2 |
| 108 | 144 | | Menotti Eric, de Ponte-Tresa, à Lausanne | sous-directeur | procuration collective à 2 |

| Inscr | Mod | Réf. Rad | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 108 | | 136 | Metral Manuel, de Martigny, à Genève | sous-directeur | procuration collective à 2 ** |
| | 108 | m156 | Métin Nadine, de Genève, à Onex | sous-directrice | procuration collective à 2 ** |
| | 108 | 123 | | sous-directeur | procuration collective à 2 ** |
| | 108 | m140 | Noth Claudia, d'Allemagne, à Genève | sous-directrice | procuration collective à 2 ** |
| | 108 | 144 | | sous-directeur | procuration collective à 2 ** |
| | 108 | 197 | | sous-directeur | procuration collective à 2 ** |
| | 108 | m185 | | sous-directeur | procuration collective à 2 ** |
| | 108 | 219 | Okrumska, Anna, de Monténégro-Bénétrive, à | sous-directeur | procuration collective à 2 ** |
| | 108 | 219 | Daniel, à Unterstockholz, à Chancy | sous-directeur | procuration collective à 2 ** |
| | 108 | m170 | Streiff Manuel, de Lichtal, à Echichens | sous-directeur | procuration collective à 2 ** |
| | 108 | 219 | Sutter Christine, de Rebstein, à Begnins | sous-directrice | procuration collective à 2 ** |
| | 108 | 186 | Tadro, James, de Grande-Bretagne, à Chêne-Bourg | sous-directeur | procuration collective à 2 ** |
| 108 | | m127 | Tardiou Pierre, de France, à Genève | sous-directeur | procuration collective à 2 ** |
| | 108 | 154 | Tarolli Gianluca, de Confignon, à Genève | sous-directeur | procuration collective à 2 ** |
| | 108 | 219 | Telley Marie-Luce, de Middes, à Mies | sous-directrice | procuration collective à 2 ** |
| | 108 | 219 | | sous-directrice | procuration collective à 2 ** |
| | 108 | m197 | Veil Michael dit Mike, de Zurich, à Genève | sous-directeur | procuration collective à 2 ** |
| | 108 | 206 | Yazmaciyan Laurent, de Genève, à Genève | sous-directeur | procuration collective à 2 ** |
| | 108 | m156 | Zuberbühler Philippe, de Genève, à Thônex | sous-directeur | procuration collective à 2 ** |
| 108 | | 131 | Arlettaz Roxane, de Martigny, à Grens | | |
| 108 | | 131 | Baumgartner Daniel, de Bangerten, à Genolier | | |
| 108 | | 145 | Bhend Loïc, d'Unterseen, à Genève | | |
| 108 | | m185 | Bodmer Olivier, de Wald, à Genève | | |
| 108 | | m197 | Borcard Philippe, de Montreux, à Vernier | | |
| 108 | | 219 | Bruschetti Lcuro, d'Italie, à Genève | | |
| 108 | | 124 | Buffle Philippe, de Vandoeuvres, à Bellevue | | |
| 108 | | 133 | Bösenbacher Diana, de Genève, à Carouge | | |
| 108 | | 219 | Caviezel Fabrice, de Valendas, à Genève | | |
| 108 | | 113 | Chiappe Adrian, de Grande-Bretagne, à Genève | | |
| 108 | | 145 | Croset Yves, de Bellevue, à Gland | | |
| 108 | | 136 | Dauget Fabrice, de Martigny, à Gland | | |
| 108 | | m208 | Duran Renata, de Meistersschwanden, à Confignon | | |
| 108 | | 219 | Fasler Claude, de Genève, à Carouge | | |
| 108 | | 147 | Gaechter Marc, de Founex, à Nyon | | |
| 108 | | m122 | Gauthier Caroline, de France, à Puplinge | | |
| 108 | | 212 | Gerosa David, de Genève, à Genève | | |
| 108 | | m127 | Guerdat Natacha, de Bassecourt, à Gland | | |
| 108 | | 123 | Kidane Mussie, de Genève, à Genève | | |
| 108 | | m140 | Kugel Philippe, de France, à Fernex-Voltaire, F | | |
| 108 | | 160 | Lopez Pedro, d'Espagne, à Thônex | | |
| 108 | | 124 | Meier Patricia, de Reiden, à Genève | | |
| 108 | | 123 | Meylan Pierre, de Genève, à Carouge | | |
| 108 | | 219 | , de Genève, à Genève | | |
| 108 | | 219 | Monbaron Christine, de Genève, à Genève | | |
| 108 | | 136 | Müller Vanessa, de Dällikon, à Duillier | | |
| 108 | | 140 | Nusshaum Nicolas, de Genève, à Cologny | | |
| 108 | | 219 | Ostan Philippe, de Genthod, à Versoix | | |
| | 108 | 219 | Paulo Christine, de Genève, à Bellevue | | |
| 108 | | 155 | Rigamonti Philippe, de Carouge, à Lancy | | procuration collective à 2 ** |

| Inscr | Mod | Réf. Rad | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | 108 | 142 | Rubulin et al, d'Allemagne, à | | procuration collective à 2 ** |
| | 108 | 199 | Russler Albert, de Carouge, à Veyrier | | procuration collective à 2 ** |
| | 108 | 123 | Sanchez Edmond, de Genève, à Nyon | | procuration collective à 2 ** |
| | 108 | 124 | Silkorao Olivier, de France, à Genève | | procuration collective à 2 ** |
| | 108 | m140 | Simoncini Fabio, d'Italie, à Lyssa | | procuration collective à 2 ** |
| | 108 | 125 | Weyermann Daniel, d'Allendietwil, à Genève | | procuration collective à 2 ** |
| | 108 | m185 | Abel, de France, à Genève | directeur adjoint | procuration collective à 2 ** |
| | 108 | 113 | Lovering William, de Grande-Bretagne, à Cologny-Bellerive | directeur adjoint | procuration collective à 2 ** |
| | 108 | 191 | Dumarcheray Serge, d'Essertines-sur-Rolle, à Gland | sous-directeur | procuration collective à 2 ** |
| | 108 | 146 | Giodraux Sébastien, de Lausanne, à Genève | sous-directeur | procuration collective à 2 ** |
| | 108 | 126 | Godin de Rousset Elisabeth, de France, à Genève | sous-directrice | procuration collective à 2 ** |
| | 109 | 127 | Kent Andrew, de Triengen, à Chêne-Bourg | sous-directeur | procuration collective à 2 ** |
| | 109 | 117 | Léaton Julian, de Grande-Bretagne, à Genève | sous-directeur | procuration collective à 2 ** |
| | 109 | m185 | Albou Yann, de France, à Saint-Pierre-en-Faucigny, F | | |
| | 109 | 154 | Amévet Grégoire, d'Evolène, à Carouge | | procuration collective à 2 ** |
| | 109 | m127 | Bonvin Jean-Yves, d'Ayent, à Genève | | procuration collective à 2 ** |
| | 109 | 158 | Bourquin Sandra, de Vernier, à Vernier | | procuration collective à 2 ** |
| | 109 | m197 | Candaux Carole, de Premier, à Nyon | | procuration collective à 2 ** |
| | 109 | 124 | Pogues Anthony, du Galfcer, à Genève | | procuration collective à 2 ** |
| | 109 | m122 | Getaz Valérie, de Chateau-d'Oex, à Genève | | procuration collective à 2 ** |
| | 109 | m127 | Jaquiéry Bertrand, de Démoret, à Verdon-les-Bains | | procuration collective à 2 ** |
| | 109 | 132 | Paez Allende Federico, d'Argentine, à Genève | | procuration collective à 2 ** |
| | 109 | 136 | Pillonel Philippe, de Bollion, à Lausanne | | procuration collective à 2 ** |
| | 109 | 126 | Stuby Jeremy, de Bussigny-sur-Oron, à Vevey | | procuration collective à 2 ** |
| | 110 | 130 | Arnhack Alexander, de Veyrier, à Collonge-Bellerive | sous-directeur | procuration collective à 2 ** |
| | 110 | 136 | Mason Francine, de Grande-Bretagne, à Genève | sous-directrice | procuration collective à 2 ** |
| | 110 | 156 | Matos Mario, du Portugal, à Thônex | sous-directeur | procuration collective à 2 ** |
| | 112 | m120 | Keller Hubert, de Zurich, à Genève | associé indéf. resp. | signature individuelle |
| | 112 | 195 | Pastré Jean, de Genève, à Collonge-Bellerive | associé indéf. resp. | signature individuelle |
| | 112 | m181 | COMPAGNIE FINANCIÈRE LOMBARD, ODIER, DARIER, HENTSCH, à Genève | associé commanditaire commandite c. CHF 200'000'000 | |
| | 113 | m170 | Ailly Paul Marc-Daniel, de Cologny, à Cologny | sous-directeur | procuration collective à 2 ** |
| | 113 | 123 | Marsal Carlos, d'Espagne, à Genève | sous-directrice | procuration collective à 2 ** |
| | 113 | 219 | Brancher Nadine, de France, à Feigères, F | | procuration collective à 2 ** |
| | 113 | 115 | Mawra Votson, du Maroc, à Carouge | | procuration collective à 2 ** |
| | 113 | 126 | Zaccardelli Mario, d'Italie, à Genève | | procuration collective à 2 ** |
| | 114 | 125 | Cavallanti David, de Marin-Epagnier, à Marin-Epagnier | directeur adjoint | procuration collective à 2 ** |
| | 114 | 125 | Ferrari Franco, de Coldrerio, à Arosio | directeur adjoint | procuration collective à 2 ** |
| | 114 | m133 | Radwa Saking, de Genève, à Genève | sous-directrice | procuration collective à 2 ** |
| | 114 | 126 | Pigari Christophe, Jing, de Genève, à Genève | | procuration collective à 2 ** |
| | 114 | 137 | , Nicolas, de France, à Nyon | | procuration collective à 2 ** |
| | 114 | m140 | Ben Jean-Baptiste, du Tchem, à Genève | | procuration collective à 2 ** |
| | 114 | 219 | Haschini Diane, de Cologny, à Genève | sous-directeur | procuration collective à 2 ** |
| | 115 | m127 | D. ssline, S. dias ben, de Cologny, à Genève | | procuration collective à 2 ** |
| | 115 | m156 | Raavon Jean-Baptiste, de France, à Gland | | procuration collective à 2 ** |
| | 115 | 219 | Wyss Sébastien, de La Neuveville, à Annecy-le- | | procuration collective à 2 ** |

## Page 36 / 67

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Insc. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| | | | Vieux, F | | |
| 116 | 137 | | ~~...~~ | ~~directeur~~ | procuration collective à 2 |
| 116 | m140 | | Brüennmann ..., de Guttanen, à Genève | sous directeur | procuration collective à 2 |
| 116 | | 219 | ...., à Cranves-Sales, F | | procuration collective à 2 |
| | 116 | 219 | ... | | procuration collective à 2 |
| 116 | m156 | | ...., de Teufen, à Gy | | procuration collective à 2 |
| 117 | m127 | | ~~...~~ | ~~sous directeur~~ | procuration collective à 2 |
| 117 | m127 | | Bu..., Delphine, de France, à Veigy-Foncenex, F | | procuration collective à 2 |
| 117 | | 156 | Martinez Castro Maria Rosario, d'Espagne, à Genève | | procuration collective à 2 |
| 118 | m142 | | Bichsel Stefan, de Sumiswald, à Villarepos | directeur | procuration collective à 2 |
| 118 | m156 | | Besson Pierre, de Cronay, à Pully | sous directeur | procuration collective à 2 |
| 118 | m197 | | Gery Christophe, de France, à Amphion, F | | procuration collective à 2 |
| 119 | | 142 | Boero Patrick, de France, à Thoiry, F | sous directeur | procuration collective à 2 |
| 119 | | 155 | Höfer Petra, d'Autriche, à Vevey | sous directrice | procuration collective à 2 |
| 119 | | m140 | Aboulker Jean-François, de France, à Chêne-Bougeries | | procuration collective à 2 |
| 119 | | 155 | Beuve Johnny, de France, à Morges | | procuration collective à 2 |
| 119 | | 129 | Raissig Evelyne, d'Adliswil, à Kilwangen | | procuration collective à 2 |
| 119 | | 219 | Schaller Gérard, de St-Antoni, à Lancy | | procuration collective à 2 |
| 120 | 219 | | Keller Hubert, de Zurich, à Vandoeuvres | associé indéf. resp. | signature individuelle |
| 120 | m128 | | Holding Privé Lombard, Odier, Darier, Hentsch & Cie, société en commandite | associée commanditaire commandit c. CHF 106'000'000 | |
| 120 | 179 | | B..., Henri, ..., à V... | directeur | procuration collective à 2 |
| 121 | 173 | | ... | directeur adjoint | procuration collective à 2 |
| 121 | m170 | | ..., Ghazzawi, de..., à Genève | sous directrice | procuration collective à 2 |
| 121 | m127 | | ... | | procuration collective à 2 |
| 121 | m142 | | ... | | procuration collective à 2 |
| 121 | m170 | | ..., de Chêne-Bourg, à ... | | procuration collective à 2 |
| 122 | 160 | | B..., de E..., à G... | directeur | procuration collective à 2 |
| 122 | 219 | | ... | directeur | procuration collective à 2 |
| 122 | m197 | | ..., à ... | directeur adjoint | procuration collective à 2 |
| 122 | m208 | | ..., à G... | directeur adjoint | procuration collective à 2 |
| 122 | 219 | | ... | directeur adjoint | procuration collective à 2 |
| 122 | 154 | | ... | | procuration collective à 2 |
| 122 | 219 | | ... à G... | directrice adjointe | procuration collective à 2 |
| 122 | m197 | | Girardin Arnaud, ... Genève, à C... | directeur adjoint | procuration collective à 2 |
| 122 | 219 | | Girardin Paul, ..., à G... | directeur adjoint | procuration collective à 2 |
| 122 | 219 | | H..., à la Ville | directeur adjoint | procuration collective à 2 |
| 122 | 219 | | Jeker Philippe, de Dittisacher, à Genève | directeur adjoint | procuration collective à 2 |
| 122 | m140 | | Kern ..., à Bel... à Presinge Chambésy | directeur adjoint | procuration collective à 2 |
| 122 | 146 | | ..., à S... | directeur adjoint | procuration collective à 2 |
| 122 | 174 | | Lercos P. ... de F. ... à Chêne-Bougeries | directeur adjoint | procuration collective à 2 |
| 122 | 193 | | Lhôte Bertrand, de France, à Genève | directeur adjoint | procuration collective à 2 |
| 122 | 219 | | Matfanti Daniel, de Sonvico, à Le Vaud | directeur adjoint | procuration collective à 2 |
| 122 | 219 | | Pittard Paul André, de Jussy, à Chancy | directeur adjoint | procuration collective à 2 |
| 122 | 158 | | ..., à G... | directeur adjoint | procuration collective à 2 |
| 122 | 179 | | Stecher Markus, de Ueberstorf, à Chavannes-des-Bois | directeur adjoint | procuration collective à 2 |
| 122 | m196 | | ..., à G... | directeur adjoint | procuration collective à 2 |

## Page 37 / 67

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Insc. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| 122 | 206 | | Wuillemin Ch..., à Genève | directrice adjointe | procuration collective à 2 |
| 122 | m208 | | Antounicer Sandro, à Genève | sous directeur | procuration collective à 2 |
| 122 | m208 | | Badel Liliane, à Martigny | sous directrice | procuration collective à 2 |
| 122 | 155 | | Barmet Marc, à Bernex, à Genève | sous directeur | procuration collective à 2 |
| 122 | 219 | | Bindschaedler Pierre, de Pregny-Chambésy, à Thônex | sous directeur | procuration collective à 2 |
| 122 | 155 | | Bollet Marc, de Zurzach, à Carouge (GE) | sous directeur | procuration collective à 2 |
| 122 | 186 | | Bonvin Jean-Paul, de Lens, à Genève | sous directeur | procuration collective à 2 |
| 122 | 151 | | Bully A. Bianca, au Vernier, à Genève | sous directrice | procuration collective à 2 |
| 122 | m156 | | Cogan..., d'Edzic, de France, à Genève | sous directeur | procuration collective à 2 |
| 122 | 127 | | Cancra J., plane, de Fribourg, à Genève | sous directeur | procuration collective à 2 |
| 122 | m196 | | de Buvay Xavier, de Djony, à Genève | sous directeur | procuration collective à 2 |
| 122 | 144 | | Dupasquier Di..., de Vuadens, à Genève | sous directeur | procuration collective à 2 |
| 122 | 144 | | Ferit à S..., du Fouge, à Viars-sous-Yens | sous directrice | procuration collective à 2 |
| 122 | 136 | | Fournier patrick, de Nendaz, à Vevey | sous directeur | procuration collective à 2 |
| 122 | 133 | | Graffiti Caroline, de France, à Prilly | sous directrice | procuration collective à 2 |
| 122 | m185 | | Gasser valérie, de Château-d'oex, à Cochère | sous directrice | procuration collective à 2 |
| 122 | 145 | | Gonthier Nathalie, de Sainte-Croix, à Pully | sous directrice | procuration collective à 2 |
| 122 | m140 | | Grazar Sébastien, de Echallens, à Crissier | sous directeur | procuration collective à 2 |
| 122 | 136 | | Hager Christian, de Chrimsen, à Lancy | sous directeur | procuration collective à 2 |
| 122 | m140 | | Hentsch Henri, de Genève, à Crans-près-Céligny | sous directeur | procuration collective à 2 |
| 122 | 149 | | Kortmöller Anne-Marie, de Crans-près-Céligny, à Crans-près-Céligny | sous directrice | procuration collective à 2 |
| 122 | m203 | | Lambia-Bhend Alix, de Belgique, à Genève | sous directrice | procuration collective à 2 |
| 122 | 186 | | Leder Karol, de Grand-Saconnex, à Genève | sous directeur | procuration collective à 2 |
| 122 | 219 | | Magni Nicolas, de Plan-les-Ouates, à Plan-les-Ouates | sous directeur | procuration collective à 2 |
| 122 | 178 | | Neynaber Olivier, de Collonge-Bellerive, à Genève | sous directeur | procuration collective à 2 |
| 122 | 170 | | Oviz Gonzalo, au Vernier, à congignon | sous directeur | procuration collective à 2 |
| 122 | 178 | | Perez-Blai Fernando, de Genève, à Genève | sous directeur | procuration collective à 2 |
| 122 | 219 | | Ferriz En..., de philippod, au Grand-Saconnex | sous directeur | procuration collective à 2 |
| 122 | m197 | | ..., de ..., à ... | sous directeur | procuration collective à 2 |
| 122 | m185 | | Penfichet Wilfrid, de France, à Carouge | sous directeur | procuration collective à 2 |
| 122 | 219 | | Pruisteau Laurent, de France, à Chêne-Bourg | sous directeur | procuration collective à 2 |
| 122 | m151 | | Richu Gérard, de ..., à Coppet | sous directrice | procuration collective à 2 |
| 122 | 219 | | Romi Catherine, de Biasca, à Duillier | sous directrice | procuration collective à 2 |
| 122 | 219 | | Sarah Dominique, de France, à ..., C... | sous directeur | procuration collective à 2 |
| 122 | m197 | | Simon ... noel, de Versoix, à Versoix | sous directeur | procuration collective à 2 |
| 122 | m170 | | Subivitiev Anton, de Genève, à Bellevue | sous directeur | procuration collective à 2 |
| 122 | m156 | | Stinova Areli, de Vevey, à Troine | sous directrice | procuration collective à 2 |
| 122 | 186 | | Zafirri Yamlil, de S.A ..., à Lorenève | sous directeur | procuration collective à 2 |
| 122 | 219 | | Basila Alexandru, de France, à ..., à Denens | | procuration collective à 2 |
| 122 | 219 | | Charreton Sylvie, de ..., à G..., F | | procuration collective à 2 |
| 122 | 219 | | Sassula Emanuel, de Roumanie, à vernier | | procuration collective à 2 |
| 122 | m140 | | Dugraz Sylvain, de Pupinge, à Plan-les-Ouates | | procuration collective à 2 |
| 122 | m140 | | Le ... Lucie, de Genève, à Genève | | procuration collective à 2 |
| 122 | 161 | | Fernandez Jose, d'Espagne, à Genève | | procuration collective à 2 |
| 122 | 219 | | Florianetto Sandro, d'Italie, à Carouge | | procuration collective à 2 |
| 122 | 129 | | Fracknoud ..., de Fribourg, à Lyon | | procuration collective à 2 |
| 122 | m140 | | G.t.. Raphael, de Genève, à Gland | | procuration collective à 2 |

**Page 38 / 67**

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 122 | | 186 | Herman Jacques, de Chains, à Sierre | | procuration collective à 2 ** |
| 122 | | 219 | Hernandez Richard, de Genève, à Genève | | procuration collective à 2 ** |
| 122 | | 142 | Junstepf Marco, de Mund, à Chêne-Bourg | | procuration collective à 2 ** |
| 122 | | 142 | Kiver Anne, de Genève, à Cologny | | procuration collective à 2 ** |
| 122 | | 148 | Le Berre Cédric, d'Ormont-Dessus, à Genève | | procuration collective à 2 ** |
| 122 | | 141 | Lupo Vadym, d'Oberenfelden, à Veigy, F | | procuration collective à 2 ** |
| 122 | m151 | | Macri Alexandra, de Genève, à Genève | | procuration collective à 2 ** |
| 122 | m170 | | Maeder Nathalie, de Ried bei Kerzers, à Saint-Prex | | procuration collective à 2 ** |
| 122 | m170 | | Mainguené Jacques, de France, à Annemasse, F | | procuration collective à 2 ** |
| 122 | m140 | | Marini Florian, de Genève, à Cologny | | procuration collective à 2 ** |
| 122 | | 219 | Mendes de Brito Elton, de Lancy, à Lancy | | procuration collective à 2 ** |
| 122 | | 177 | M...... ......e, de Wilmaa, à Genève | | procuration collective à 2 ** |
| 122 | | 147 | Nan Ngwema Stan, de Lenk, à Lutry | | procuration collective à 2 ** |
| 122 | | 136 | Noirjean Eric, de Lignce, à Gex, F | | procuration collective à 2 ** |
| 122 | | 219 | O'Reilly, M... reau Orla, d'Irlande, à Feigères, F | | procuration collective à 2 ** |
| 122 | | 137 | Perego Romain, de Lausanne, à Gingins | | procuration collective à 2 ** |
| 122 | | 219 | Ramet Didier, de France, à Annecy, F | | procuration collective à 2 ** |
| 122 | m127 | | Roesle Xavier, de France, à Genève | | procuration collective à 2 ** |
| 122 | | 216 | Rosati Paola, de La Chaux-de-Fonds, à Genève | | procuration collective à 2 ** |
| 122 | | 219 | Rossier Jean-Luc, de Rougemont, à Nyon | | procuration collective à 2 ** |
| 122 | | 219 | Roth Martin, de Zell, à Chéserex | | procuration collective à 2 ** |
| 122 | m156 | | Schupbach Steve, de Jussy, à Genève | | procuration collective à 2 ** |
| 122 | | 145 | Tornare Fabrice, de Genève, à Crassier | | procuration collective à 2 ** |
| 122 | m147 | | Wyder Fabienne, de Riggisberg, à Gland | | procuration collective à 2 ** |
| 122 | 193 | | Zaan......ca, de Lugano, à Lugano | | procuration collective à 2 ** |
| 123 | m142 | | Leclercq Arnaud, de France, à Genève | directeur | procuration collective à 2 ** |
| 123 | m140 | | Bluche Olivier, de France, à Genève | sous-directeur | procuration collective à 2 ** |
| 123 | | 219 | Gautier Christophe, de France, à Thonon-les-Bains, F | sous-directeur | procuration collective à 2 ** |
| 123 | m140 | | Menges Pascal, de France, à Frévessin-Moëns, F | sous-directeur | procuration collective à 2 ** |
| 123 | | 159 | Jenelten Monique, de Visperterminen, à Arzier | | procuration collective à 2 ** |
| 123 | m156 | | Kronegg Olivier, de Genève, à Lancy | | procuration collective à 2 ** |
| 123 | | 155 | Van der Schaaff Rozat Eveline, des Pays-Bas, à Gland | | procuration collective à 2 ** |
| 124 | | 186 | Miharsto Krassinkov Daria, de Lausanne, à Trélex | directrice | procuration collective à 2 ** |
| 124 | | 193 | Wagnières Bernard, de Rueyres-Treyfayes, à Pully | directeur adjoint | procuration collective à 2 ** |
| 124 | | 186 | Di Grande Dominique, de France, à Gex, F | sous-directeur | procuration collective à 2 ** |
| 124 | | 219 | Macchia Antonio, de Crissier, à Cossonay | sous-directeur | procuration collective à 2 ** |
| 124 | | 178 | Arnoud Muriel, de Police-le-Grand, à Murist | sous-directrice | procuration collective à 2 ** |
| 124 | m197 | | Pasqualini-Burke Alexandra, d'Italie, à Genève | sous-directrice | procuration collective à 2 ** |
| 124 | | 151 | Ramchandani Nanak, d'Inde, à Genève | sous-directeur | procuration collective à 2 ** |
| 124 | m170 | | Utelli Christophe, de Zurich, à Plan-les-Ouates | sous-directeur | procuration collective à 2 ** |
| 124 | m140 | | Barcellini Martin, de Genève, à Genève | sous-directeur | procuration collective à 2 ** |
| 124 | m156 | | Bernard Alexandre, de Bex, au Mont-sur-Lausanne | | procuration collective à 2 ** |
| 124 | | 138 | Courvoisier Karine, des Ponts-de-Martel, à Genève | | procuration collective à 2 ** |
| 124 | m197 | | de Bach Séverine, de Genève, à Genève | | procuration collective à 2 ** |
| 124 | | 154 | Lumenga-Neso Mbuku Olivier, de Genève, à Genève | | procuration collective à 2 ** |

Lombard, Odier & Cie

**Page 39 / 67**

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 124 | m140 | | L..Thi Hm, Tam, de G..é..e, à G...ang-...Deltrive | | procuration collective à 2 ** |
| 124 | m197 | | Montegut Isabelle, de Chêne-Bougeries, à Anières | | procuration collective à 2 ** |
| 124 | m173 | | Rosatti Anne, de Bâle, à Genève | | procuration collective à 2 ** |
| 124 | | 155 | Seppey David, d'Hérémence, à Lausanne | | procuration collective à 2 ** |
| 124 | | 131 | Spitzer Siegfried, d'Allemagne, à Genève | | procuration collective à 2 ** |
| 124 | m140 | | Stambuli Magd, de Versoix, à Veyrier | | procuration collective à 2 ** |
| 125 | | 219 | Itz Anry, d'Engnières, à Saint-Prex | directeur adjoint | procuration collective à 2 ** |
| 125 | | 201 | Jacquat Franck, d'Arqu.., à ......, Morges | directeur adjoint | procuration collective à 2 ** |
| 125 | m140 | | Barrozi Marco, de Lugano, à Arzier | | procuration collective à 2 ** |
| 125 | | 219 | Beuchotte Christophe, de France, à Nyon | | procuration collective à 2 ** |
| 125 | m197 | | Chapuis Christophe, de France, à l'Etang-la-Ville, F | | procuration collective à 2 ** |
| 125 | m170 | | Leuenberger Stéphanie, de Rohrbachgraben, à Nyon | | procuration collective à 2 ** |
| 126 | | 219 | Bona Serge, de Genève, à Plan-les-Ouates | directeur adjoint | procuration collective à 2 ** |
| 126 | m142 | | Spinedi Patrick, de Genève, à Presinge | directeur adjoint | procuration collective à 2 ** |
| 126 | m170 | | Barthassat Stéphane, de Baroonnex, à Carouge | sous-directeur | procuration collective à 2 ** |
| 126 | | 179 | Baillaud Jérôme, de France, à Prangy, F | | procuration collective à 2 ** |
| 126 | | 145 | Kinka Sanela, de Kloten, à Nyon | | procuration collective à 2 ** |
| 126 | | 176 | Philicom Constance, de France, à Genève | | procuration collective à 2 ** |
| 126 | | 132 | Prox Stéphanie, de Conthey, à Mies | | procuration collective à 2 ** |
| 126 | | 219 | Tondini Stéphane, d'Italie, à Yverdon-les-Bains | | procuration collective à 2 ** |
| 126 | | 141 | Viguier Laurent, de Genève, à Ambilly, F | | procuration collective à 2 ** |
| 127 | | 129 | Prei Thomas, de Zuvre... à Riuchoen (...) | directeur | procuration collective à 2 ** |
| 127 | | 211 | Baumgartner Pierre, de Lyss, à Vernier | directeur adjoint | procuration collective à 2 ** |
| 127 | | 142 | Balmer Nicole, de Genève, à Grassange, Céligny | directrice adjointe | procuration collective à 2 ** |
| 127 | m142 | | Pham King-Duong, du Viet Nam, à Veyrier | directeur adjoint | procuration collective à 2 ** |
| 127 | | 171 | Averting Gabriel, de France, à Genève | directeur | procuration collective à 2 ** |
| 127 | | 219 | Binder Frédéric, de Genève, à Genève | directeur | procuration collective à 2 ** |
| 127 | | 134 | Gaillard Dominic, d'Ardon, à Zoug | directeur | procuration collective à 2 ** |
| 127 | | 219 | Hainaut Jean-Marie, d'Onex, à Genève | directeur | procuration collective à 2 ** |
| 127 | | 197 | Hamelink Foort, des Pays-Bas, à Gy | directeur | procuration collective à 2 ** |
| 127 | | 178 | Meyer Alexandre, de Genève, à Confignon | directeur | procuration collective à 2 ** |
| 127 | | 219 | Willi Bertrand, de Morges, à Morges | directeur | procuration collective à 2 ** |
| 127 | | 219 | Auer Dominique, d'Allemagne, à Carouge | directeur adjoint | procuration collective à 2 ** |
| 127 | | 219 | Baertschi Rolf, de Ruegsau, à Commugny | directeur adjoint | procuration collective à 2 ** |
| 127 | | 209 | Baur Frédéric, de Höfen, à Genolier | directeur adjoint | procuration collective à 2 ** |
| 127 | | 219 | Citrini Laurence, de Radelfingen, à Genève | directrice adjointe | procuration collective à 2 ** |
| 127 | | 219 | Gittardot Marco, de Cologny, à Genève | directeur adjoint | procuration collective à 2 ** |
| 127 | | 186 | Croce Sandro, de Quinto, à Thônex | directeur adjoint | procuration collective à 2 ** |
| 127 | m156 | | Guinand-Gerard Karen, de Meyrin, à Versoix | directrice adjointe | procuration collective à 2 ** |
| 127 | | 196 | Hauri Jean-Christian, de Scengen, à Thônex | directrice adjointe | procuration collective à 2 ** |
| 127 | | 219 | Haym Nathalie, de France, à Genève | directrice adjointe | procuration collective à 2 ** |
| 127 | | 211 | Mandosse Benoît, de Malopalud, à Prangins | directeur adjoint | procuration collective à 2 ** |
| 127 | | 158 | Maters Theodor Jacques, des Pays-Bas, à Givrins | directeur adjoint | procuration collective à 2 ** |
| 127 | | 171 | Moenne-Loccoz Christophe, de France, La Roche-sur-Foron, F | directeur adjoint | procuration collective à 2 ** |
| 127 | | 129 | Oberer Stéphane, de Sissach, à Chêne-Bougeries | directeur adjoint | procuration collective à 2 ** |
| 127 | | 219 | Odenwatt André, de Dallenwil, à Crans-près-Céligny | directeur adjoint | procuration collective à 2 ** |
| 127 | | 137 | Prince Gilles, de Soulce, à Gland | | procuration collective à 2 ** |

Lombard, Odier & Cie

| Réf. | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|
| Insc. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| | 127 | 186 | Schupbach Denik, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| | 127 | 219 | Sonderegger Erwin, d'Oberegg, à Chêserex | directeur adjoint | procuration collective à 2 |
| | 127 | 219 | Taufflieb Vincent, de France, à Commune | directeur adjoint | procuration collective à 2 |
| | 127 | 219 | Zeltl Alain, de Nez, à Genève | directeur adjoint | procuration collective à 2 |
| | 127 | m185 | Badan Pascal, de Sallens, à Nyon | sous-directeur | procuration collective à 2 |
| | 127 | m208 | Barbana Delphine, de France, à Veigy-Foncenex, F | sous-directrice | procuration collective à 2 |
| | 127 | 219 | Besr Christian, de Chamoson, à Genève | sous-directrice | procuration collective à 2 |
| | 127 | 219 | Beatorno Giuseppina, d'Italie, à Genève | sous-directrice | procuration collective à 2 |
| | 127 | 147 | Beavin Jean-Yves, d'Arbaz, à Genève | sous-directeur | procuration collective à 2 |
| | 127 | 219 | Borgeat Raymond, de Chermignon, à Genève | sous-directeur | procuration collective à 2 |
| | 127 | 171 | Bregger Fabian, de Flawil, à Nyon | sous-directeur | procuration collective à 2 |
| | 127 | m208 | Cestan Jean-Marc, d'France, à Genève | sous-directeur | procuration collective à 2 |
| | 127 | 142 | Crettol Nicole, de Berner-Anners, à Genève | sous-directrice | procuration collective à 2 |
| 127 | | 160 | de la Barre d'Erquelinnes Dominique, de Bergipuy, à Zoinnerberg | sous-directeur | procuration collective à 2 |
| | 127 | 173 | Dessimaz Sébastien, de Conthey, à Genève | sous-directeur | procuration collective à 2 |
| | 127 | m156 | Di Lella Francesco, de Bernex, à Genève | sous-directeur | procuration collective à 2 |
| | 127 | 219 | Galster Jean-Michel, de Villariod, à Bernex | sous-directeur | procuration collective à 2 |
| | 127 | 148 | Guerdat Natacha, de Bassecourt, à Gland | sous-directrice | procuration collective à 2 |
| | 127 | m170 | Hirschi Frank, de Rüschegg, à Choulex | sous-directeur | procuration collective à 2 |
| | 127 | 162 | Jaquiéry Bertrand, de Démoret, à Yverdon-les-Bains | sous-directeur | procuration collective à 2 |
| | 127 | m185 | Kolly Didier, d'Essert (FR), à Fribourg | sous-directeur | procuration collective à 2 |
| | 127 | 193 | Luyet Luc, de Veyrier, à Genève | sous-directeur | procuration collective à 2 |
| | 127 | 185 | Meyer Christian, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| | 127 | 160 | Meyer Mouthon Anabel, d'Allemagne, à Genève | sous-directrice | procuration collective à 2 |
| | 127 | 154 | Mouratidis Nicolas, de Chêne-Bougeries, à Carouge | sous-directeur | procuration collective à 2 |
| | 127 | 219 | Nicolet Maud, des Ponts-de-Martel, à Genève | sous-directrice | procuration collective à 2 |
| | 127 | m147 | Pelizzon Marina, de Satigenan, à Carouge | sous-directrice | procuration collective à 2 |
| | 127 | 166 | Pidoux César, de Forel (Lavaux), à Orbe | sous-directeur | procuration collective à 2 |
| 127 | | 179 | Plage Tanis, de Felenbach, à Arbex | sous-directeur | procuration collective à 2 |
| | 127 | 175 | Regard Cédric, du Grand-Saconnex, à Genève | sous-directeur | procuration collective à 2 |
| | 127 | 151 | Rueald Xavier, de France, à Gland | sous-directeur | procuration collective à 2 |
| | 127 | 219 | Rota Fanny, d'Italie, à Carouge | sous-directrice | procuration collective à 2 |
| | 127 | 219 | Ruffec Christophe, de Chézard-Saint-Martin, à Genève | sous-directeur | procuration collective à 2 |
| | 127 | 219 | Sanchez Jean-Marc, d'Espagne, à Genève | sous-directeur | procuration collective à 2 |
| | 127 | 219 | Niegenthaler Olivier, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| | 127 | 219 | Streit Bruno, de Genève, à Plan-les-Ouates | sous-directeur | procuration collective à 2 |
| | 127 | 219 | Vieux Tudor, de Morges, à Morges | sous-directeur | procuration collective à 2 |
| 127 | | 140 | Abrar Babak, de Lausanne, à Lausanne | | procuration collective à 2 |
| 127 | | m197 | Aguilera Javier, d'Espagne, à Plan-les-Ouates | | procuration collective à 2 |
| 127 | | m170 | Angelo Yves, de Commimbœuf, à Meyrin | | procuration collective à 2 |
| 127 | | 160 | Baldassare Mauco, de Laufen, à Genève | | procuration collective à 2 |
| 127 | | m185 | Berhatovic Nenad, de Serbie-et-Monténégro, à Aubonne | | procuration collective à 2 |
| 127 | | 154 | Berner Cyril, de Genève, à Genève | | procuration collective à 2 |
| 127 | | 154 | Bernotti Marc, de Lavigny, à Bernex | | procuration collective à 2 |
| 127 | | m170 | Besteiro Maria, de Bullet, à Monthey | | procuration collective à 2 |
| 127 | | m208 | Buchert Vogel Barbara, de Bâle, à Prônex | | procuration collective à 2 |
| 127 | | 219 | Cnatiello Anna Rosa, de Genève, à Meyrin | | procuration collective à 2 |

| Réf. | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|
| Insc. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| 127 | | m170 | Cauchi Séverine, de Lugano, à Chancy | | procuration collective à 2 |
| 127 | | m185 | Chabot Aude, de Genève, à Confignon | | procuration collective à 2 |
| 127 | | 175 | Espresso Sacto, d'Italie, à Gaill | | procuration collective à 2 |
| 127 | | 144 | da Costa Antunes Alexandre, du Portugal, à Onex | | procuration collective à 2 |
| 127 | | 168 | Da Silva Xavier, d'Italie, à Sa Genève | | procuration collective à 2 |
| 127 | | 174 | Dubach Le Muriel, de Luthern, à Genève | | procuration collective à 2 |
| 127 | | 131 | Furani Romain, de France, à Nyon | | procuration collective à 2 |
| 127 | | m185 | Filella José, de France, à Monnetier-Mornex, F | | procuration collective à 2 |
| 127 | | 219 | Gherold Sylvain, de France, à Sallanches, F | | procuration collective à 2 |
| 127 | | m185 | Gullinello Salvatore, d'Italie, à Genève | | procuration collective à 2 |
| 127 | | 137 | Lauber Robin, d'Adelboden, à Genève | | procuration collective à 2 |
| 127 | | 219 | Lucas Dominique, de Genève, à Collonge-Bellerive | | procuration collective à 2 |
| 127 | | 219 | Luviaetto Nathalie, de Sion, à Onex | | procuration collective à 2 |
| 127 | | 219 | Maorato Vincent, de France, à Cuvat, F | | procuration collective à 2 |
| 127 | | 219 | Morabito Angèle, de Lancy, à Lancy | | procuration collective à 2 |
| 127 | | 219 | Negri Ralph William, de Fescoggia, à Lancy | | procuration collective à 2 |
| 127 | | 219 | Neuvecelle Anouchka, de Genève, à Avusy | | procuration collective à 2 |
| 127 | | 162 | Papageorgiou Theano, de Thônex, à Thônex | | procuration collective à 2 |
| 127 | | 132 | Pheng Dam Sophary, de Chavannes-près-Renens, à Mont-sur-Rolle | | procuration collective à 2 |
| 127 | | m144 | Pincy Sylvain, de France, à Nyon | | procuration collective à 2 |
| 127 | | 193 | Provot Ivanov Marie-France, de France, à Collonges-sous-Salève, F | | procuration collective à 2 |
| 127 | | 141 | Ragozini Julien, de Genève, à Genève | | procuration collective à 2 |
| 127 | | 219 | Reyca-Molander Johanna, de Suède, à Lancy | | procuration collective à 2 |
| 127 | | 171 | Rodriguez Jesus, d'Espagne, à Vernier | | procuration collective à 2 |
| 127 | | 219 | Sanchez Bueno Nuria, d'Espagne, à Lausanne | | procuration collective à 2 |
| 127 | | 219 | Tanner Oriana, de Richterswil, à Veyrier | | procuration collective à 2 |
| 127 | | m197 | Vincent Nancy, de France, à Saint-Julien-en-Genevois, F | | procuration collective à 2 |
| 127 | | 219 | Viquerat Patrick, de Cronay, à Longirod | | procuration collective à 2 |
| 127 | | 219 | Wang Wei, de Pambio-Noranco, à Carouge | | procuration collective à 2 |
| 127 | | 186 | Zreikat Gada Mouna, de Genève, à Founex | | procuration collective à 2 |
| 127 | 128 | m135 | Holding Privé Lombard, Odier, Darier, Hentsch & Cie ; société en commandite | associée commanditaire/commandit e: CHF 113'000'000 | |
| 129 | | m170 | Lee Wang Ju-Young, de Vernier, à Genève | directeur | procuration collective à 2 |
| 129 | | m143 | Apfel Arnaud, de France, à Genève | directeur | procuration collective à 2 |
| 129 | | 151 | Beck Ronald, de Hofstetten, à Genève | | procuration collective à 2 |
| 129 | | m140 | Hiltbrunner Seatter, d'Onex, à Gemex | | procuration collective à 2 |
| 129 | | 144 | Beernaert Arnaud, de Belgique, à Genève | sous-directeur | procuration collective à 2 |
| 130 | | 182 | Deschamps Xavier, de France, à Genève | sous-directeur | procuration collective à 2 |
| 130 | | 179 | Durtuse Laurent, de Noville, à Pully | sous-directeur | procuration collective à 2 |
| 130 | | 219 | Maagin Eric, de France, à Nernier, F | sous-directeur | procuration collective à 2 |
| 130 | | m197 | Wegener Jean-Pierre, de Jung-Gfin, à Meinier | sous-directeur | procuration collective à 2 |
| 130 | | m156 | Gugi Olivier, de Echangniskenbach, à Vevey | | procuration collective à 2 |
| 131 | | 156 | Miranda De Brito César, du Portugal, à Genève | sous-directeur | procuration collective à 2 |
| 131 | | 167 | Cavadini Olivier, de Noiraigue, à Genève | | procuration collective à 2 |
| 131 | | m170 | Deraux Laurence, de France, à Nyon | | procuration collective à 2 |
| 132 | | 207 | Petigny Benoît, de France, à Bernex | directeur adjoint | procuration collective à 2 |
| 132 | | 141 | Bonjour Christophe, de Blonay, à Gland | sous-directeur | |

**Page 42 / 67**

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 132 | | m170 | De Poilloüe de Saint Perier de Kergorlay Josselin, de France, à Gingins | sous-directeur | procuration collective à 2 |
| 132 | | m170 | Salmina Marco, d'Intragna, à Hermance | sous-directeur | procuration collective à 2 |
| 132 | | 140 | Matthey Michel, de Vallorbe, à Meyrin | | procuration collective à 2 |
| | 133 | 178 | Aubert Preiswerk Sakina, de Genève, à Genève | sous-directrice | procuration collective à 2 |
| 133 | | 186 | Deraux Alexandre, de France, à Messery, F | sous-directeur | procuration collective à 2 |
| 133 | | 161 | Heimermann Nicolas, de France, à Chêne-Bourg | sous-directeur | procuration collective à 2 |
| 133 | | 167 | Contreras Christophe, de France, à Annemasse, F | | procuration collective à 2 |
| 133 | | 219 | Foubert Yann, de France, à Vailorny, F | | procuration collective à 2 |
| 133 | | 144 | Kallias Corinne, d'Onex, à Onex | | procuration collective à 2 |
| 133 | | m170 | Martinet Sébastien, de France, à Veigy-Foncenex, F | | procuration collective à 2 |
| 134 | | m170 | Butrel Nicolas, de France, à Genève | sous-directeur | procuration collective à 2 |
| 134 | | 141 | Derleth Karim, de Middes, à Prangins | sous-directeur | procuration collective à 2 |
| 134 | | 193 | Lancoud Cédric, de Confignon, à Confignon | sous-directeur | procuration collective à 2 |
| 134 | | 193 | Monnard Yves, de Thielle-Wavre, à Genève | sous-directeur | procuration collective à 2 |
| 134 | | 193 | Montagne Elisabeth, de France, à Genève | sous-directrice | procuration collective à 2 |
| | 135 | m153 | Holding Privé Lombard, Odier, Darier, Hentsch & Cie, société en commandite | associé commanditaire/commandité e. CHE-107000000 | |
| 136 | | 219 | Massot Sylvain, de France, à Cologny | directeur | procuration collective à 2 |
| 136 | | m185 | Mathey-Doret dit Doret Jean-Yves, de Chêne-Bougeries, à Vandœuvres | directeur des opérations | procuration collective à 2 |
| 136 | | 179 | Rivier Pauline, de Genève, à Lausanne | sous-directrice | procuration collective à 2 |
| 136 | | m185 | Keller Stéphane, d'Onex, à Thônex | | procuration collective à 2 |
| 137 | | 177 | Khaw Christophe, de France, à Tannay | directeur | procuration collective à 2 |
| 137 | | 183 | Kohler Cédric, de Wynau, à Chêne-Bougeries | directeur | procuration collective à 2 |
| 137 | | 219 | Baumann Philippe, de Corseaux, à Trélex | directeur adjoint | procuration collective à 2 |
| 137 | | 186 | Bezolles Frédéric, de France, à Troinex | directeur adjoint | procuration collective à 2 |
| 137 | | 177 | De Cournon Edouard, de France, à Messery, F | directeur adjoint | procuration collective à 2 |
| 137 | | 186 | De Guigné Robert, de France, à Genève | directeur adjoint | procuration collective à 2 |
| 137 | | m156 | Hauri Patrick, de Reitnau, à Thônex | directeur adjoint | procuration collective à 2 |
| 137 | | 188 | Kawada Jun, du Japon, à Genève | directeur adjoint | procuration collective à 2 |
| 137 | | 169 | Ribordy Stéphane, de Riddes, à Genève | directeur adjoint | procuration collective à 2 |
| 137 | | 179 | Fritten Christopher, de Lenk, à Collonge-Bellerive | directeur adjoint | procuration collective à 2 |
| 137 | | 186 | Chladek Thomas, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| 137 | | 154 | Grass Sylvie, de Klosters-Serneus, à Genève | sous-directrice | procuration collective à 2 |
| 137 | | 170 | Kohenam Guy, de France, à Genève | sous-directeur | procuration collective à 2 |
| 137 | | m170 | Larcour Blaise, de Genève, à Jussy | sous-directeur | procuration collective à 2 |
| 137 | | 141 | Rol Sandrine, de France, à Genève | sous-directrice | procuration collective à 2 |
| 137 | | 179 | Taylor Lisa, de Grande-Bretagne, à Genève | sous-directrice | procuration collective à 2 |
| 137 | | 148 | Van Cleef Alejandro, d'Allemagne, à Nyon | sous-directeur | procuration collective à 2 |
| 137 | | m156 | Schultz Christelle, de Neuchâtel, à Genève | | procuration collective à 2 |
| 137 | | 179 | Walter Anthony, de Löhningen, à Saint-Prex | | procuration collective à 2 |
| 138 | | m208 | Sader Nabil, de Thônex, à Chêne-Bougeries | directeur adjoint | procuration collective à 2 |
| 138 | | 197 | Blagojevic Milos, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| 138 | | 140 | Fitaire Nicolas, de France, à Chêne-Bourg | sous-directeur | procuration collective à 2 |
| 138 | | 160 | Inallis Louis, de France, à Veyrier | | procuration collective à 2 |
| 138 | | 186 | Rietz Stewart, d'Allemagne, au Grand-Saconnex | | procuration collective à 2 |
| 138 | | 160 | Xandt Graf Irina, d'Ukraine, à Genève | | procuration collective à 2 |
| 139 | | m197 | Grabowski Andrew, de Grande-Bretagne, à Genève | directeur | procuration collective à 2 |

**Page 43 / 67**

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 139 | | m142 | Koch Markus, de Villmergen, à Ulitikon Genève | sous-directeur | procuration collective à 2 |
| 139 | | 176 | Savioli Florence, de Vercey, à Genève | sous-directrice | procuration collective à 2 |
| 139 | | m140 | Tschopp Nicolas, de Leukerbad, à Chêne-Bougeries | sous-directeur | procuration collective à 2 |
| 139 | | m142 | Amandruz Fabienne, du Mont-sur-Lausanne, à Pully | | procuration collective à 2 |
| 139 | | m170 | Ducrey Florian, de Sion, à Genève | | procuration collective à 2 |
| 139 | | m208 | Favreau Cyrille, de France, à Ambilly, F | | procuration collective à 2 |
| 139 | | 219 | Moulin Xavier, de France, à Saint-Genis-Pouilly, F | | procuration collective à 2 |
| 139 | | m185 | Pont Raphaël, de Sierre, à Genève | | procuration collective à 2 |
| 139 | | 175 | Spahr Patric, de Spiez, à Genève | | procuration collective à 2 |
| 140 | | m196 | Agad Alexandre, de Genève, à Genève | directeur | procuration collective à 2 |
| 140 | | 219 | Chatillon Nicolas, de Veyrier, à Genève | directeur | procuration collective à 2 |
| 140 | | 160 | Dos Santos Susana, de Genève, à Chêne-Bougeries | directrice | procuration collective à 2 |
| 140 | | 219 | Gordon-Lennox Philip, de Genève, à Prévessin-Moëns, F | directeur | procuration collective à 2 |
| 140 | | 158 | Kern Cyril, de Bâle, à Pregny-Chambésy | directeur | procuration collective à 2 |
| 140 | | m142 | Matthey-Junod Sylvain, du Locle, à Thônex | directeur | procuration collective à 2 |
| 140 | | m142 | Morel Christian, de Lossigny, à Begnins | directeur | procuration collective à 2 |
| 140 | | 169 | Raulin Emmanuel, de France, à Corsier | directeur | procuration collective à 2 |
| 140 | | 219 | Angeloz Olivier, de Corminbœuf, à Trélex | directeur adjoint | procuration collective à 2 |
| 140 | | m185 | Blake Sven, du Canada, à Cartigny | directeur adjoint | procuration collective à 2 |
| 140 | | 186 | Bluche Olivier, de France, à Genève | directeur adjoint | procuration collective à 2 |
| 140 | | 219 | Bodenmann Michel, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 140 | | 219 | Brunetti François, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 140 | | 176 | Chardon Robert, de Brig, à Genève | directeur adjoint | procuration collective à 2 |
| 140 | | 219 | Cuerel Gérard, de Villars-Sainte-Croix, à Aubonne | directeur adjoint | procuration collective à 2 |
| 140 | | m142 | d'Autheville Sylvie, de Genève, à Genève | directrice adjointe | procuration collective à 2 |
| 140 | | 175 | Duc Vincent, de Sion, à Sion | directeur adjoint | procuration collective à 2 |
| 140 | | m185 | Gyger Sébastien, de Echallens, à Crissier | directeur adjoint | procuration collective à 2 |
| 140 | | 171 | Hentsch Henri, de Genève, à Crans-près-Céligny | directeur adjoint | procuration collective à 2 |
| 140 | | 219 | Kuhn Michel, de Jonschwil, à Lutry | directeur adjoint | procuration collective à 2 |
| 140 | | 159 | Lemaigre Valérie, de Belgique, à Genève | directrice adjointe | procuration collective à 2 |
| 140 | | 186 | Menges Pascal, de France, à Prévessin-Moëns, F | directeur adjoint | procuration collective à 2 |
| 140 | | 206 | Mentha Frédéric, de Cortaillod, à Trélex | directeur adjoint | procuration collective à 2 |
| 140 | | 149 | Montmasson Yvan, de France, à Nernier, F | directeur adjoint | procuration collective à 2 |
| 140 | | 219 | Morimoto Petersen Ikuko, du Japon, à Genève | directrice adjointe | procuration collective à 2 |
| 140 | | m142 | Nath Claudia, d'Allemagne, à Zurich | directrice adjointe | procuration collective à 2 |
| 140 | | 182 | Puglia Gioacchino, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 140 | | 149 | Ryser Jean-Pierre, de Heimiswil, à Collonge-Bellerive | directeur adjoint | procuration collective à 2 |
| 140 | | m208 | Simonetta Jacques, de Martigny, à Founex | directeur adjoint | procuration collective à 2 |
| 140 | | 179 | Tschopp Nicolas, de Leukerbad, à Chêne-Bougeries | directeur adjoint | procuration collective à 2 |
| 140 | | 219 | Turvettini Hubert, de Genève, à Gland | directeur adjoint | procuration collective à 2 |
| 140 | | 186 | Uppington Eurof, de Grande-Bretagne, à Genève | directeur adjoint | procuration collective à 2 |
| 140 | | 219 | Vincent Eric, de Bellevue, à Genève | directeur adjoint | procuration collective à 2 |
| 140 | | m185 | Zawstein Michel, de Loissigen, à Genthod | directeur adjoint | procuration collective à 2 |

Lombard, Odier & Cie — Page 42 / 67

Lombard, Odier & Cie — Page 43 / 67

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| | 140 | 142 | Aboulker Jean-François, de France, à Chêne-Bougeries | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Barcellini Martin, de Genève, à Genève | sous-directeur | procuration collective à 2 ** |
| | 140 | m203 | Barresi Marco, de Lugano, à Arzier | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Biffiger Emmanuel, de Genève, à Viry, F | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Bovo Gilbert, de Bellevue, à Bellevue | sous-directeur | procuration collective à 2 ** |
| | 140 | 177 | Brady Carolyn, de Grande-Bretagne, à Genève | sous-directrice | procuration collective à 2 ** |
| | 140 | 177 | Braillard Olivier, de Genève, à Chêne-Bourg | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Cacciapaglia Massimo, d'Italie, à Onex | sous-directeur | procuration collective à 2 ** |
| | 140 | 189 | Chanton Jérôme, de Genève, à Cologny | sous-directeur | procuration collective à 2 ** |
| | 140 | 154 | Chenaux Patrick, de Carouge (GE), à Vandoeuvres | sous-directeur | procuration collective à 2 ** |
| | 140 | 149 | Duprez Sylvain, de Puplinge, à Plan-les-Ouates | sous-directeur | procuration collective à 2 ** |
| | 140 | 151 | Elias Daniel, de Genève, à Genève | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Favre Patrice, de Rossens, à Crans-près-Céligny | sous-directeur | procuration collective à 2 ** |
| | 140 | 171 | Feutcler Emmanuel, de Neuchâtel, à Lausanne | sous-directeur | procuration collective à 2 ** |
| | 140 | 170 | Geiser Raphaël, de Genève, à Gland | sous-directeur | procuration collective à 2 ** |
| | 140 | 199 | Heiati Amir, de Lausanne, à Nyon | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Hiltbrunner Scatter Stéphanie, d'Onex, à Bernex | sous-directrice | procuration collective à 2 ** |
| | 140 | 219 | Huguet Philippe, de Bière, à Gland | sous-directeur | procuration collective à 2 ** |
| | 140 | 178 | Jaques Emmanuelle, de Sainte-Croix, à Versoix | sous-directrice | procuration collective à 2 ** |
| | 140 | 219 | Kogej Philippe, de France, à Ferney-Voltaire, F | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Lebec Cyrille, de France, à Prangins | sous-directeur | procuration collective à 2 ** |
| | 140 | 159 | Lê Thi Huu-Tam, de Genève, à Collonge-Bellerive | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Maire Pascal, de Genève, à Bernex | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Marini Florian, de Genève, à Cologny | sous-directeur | procuration collective à 2 ** |
| | 140 | m179 | Menendez Maria del Pilar, de Meyrin, à Nyon | sous-directrice | procuration collective à 2 ** |
| | 140 | 219 | Nikles Werner, de Worben, à Genève | sous-directeur | procuration collective à 2 ** |
| 140 | | m170 | Perrin Maxime, de France, à Genève | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Rochat Laurent, de Cartigny, à Chêne-Bourg | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Roth Olivier, de Meinier, à Aire-la-Ville | sous-directeur | procuration collective à 2 ** |
| | 140 | 163 | Sen Jean-Dipak, du Chenit, à Genève | sous-directeur | procuration collective à 2 ** |
| | 140 | m185 | Simoncini Fabio, d'Italie, à Eysins | sous-directeur | procuration collective à 2 ** |
| | 140 | 148 | Stambuli Magd, de Versoix, à Veyrier | sous-directeur | procuration collective à 2 ** |
| | 140 | 219 | Udressy Philippe, de Troistorrents, à Gland | sous-directeur | procuration collective à 2 ** |
| 140 | | 219 | Badan Isaline, de Sullens, à Nyon | | procuration collective à 2 ** |
| 140 | | 219 | Baker Patricia, de Genève, à Genève | | procuration collective à 2 ** |
| 140 | | m197 | Balzer Laurent, de Genève, à Pregny-Chambésy | | procuration collective à 2 ** |
| 140 | | 219 | Biasi Denis, de Vernier, à Vernier | | procuration collective à 2 ** |
| 140 | | 219 | Biesuz Antoine, de Vernier, à Genève | | procuration collective à 2 ** |
| 140 | | 189 | Bischoff Alexandre, de [illegible], à Genève | | procuration collective à 2 ** |
| 140 | | 169 | Blanchet Simon, du Canada, à Carouge | | procuration collective à 2 ** |
| 140 | | 219 | [illegible], à Veyrier | | procuration collective à 2 ** |
| 140 | | 162 | Bugnon Yann, de Meyrin, à Vernier | | procuration collective à 2 ** |
| 140 | | 219 | Burrin Pierre, de Chamoson, à La Rippe | | procuration collective à 2 ** |
| 140 | | 219 | Carrat-Joye Sandrine, de Presinge, à Presinge | | procuration collective à 2 ** |
| 140 | | m173 | Chatelain Corinne, de Genève, à Trélex | | procuration collective à 2 ** |
| 140 | | m208 | Cichocki William, de France, à Cessy, F | | procuration collective à 2 ** |
| 140 | | 154 | Cipresso Loris, d'Italie, à Bernex | | procuration collective à 2 ** |
| 140 | | m208 | Cola Stéphane, de Genève, à Genève | | procuration collective à 2 ** |
| 140 | | 183 | Collot Julien, de Belgique, à Tannay | | procuration collective à 2 ** |

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| 140 | | 152 | Coppex François, de Vouvry, à Collonge-Bellerive | | procuration collective à 2 ** |
| 140 | | m197 | Couturas Jean-François, de France, à La Roche-sur-Foron, F | | procuration collective à 2 ** |
| 140 | | 163 | Croisier Patrick, de Bière, à Veyrier | | procuration collective à 2 ** |
| 140 | | m185 | Delaunay Mickaël, de France, à Arthaz-Pont-Notre-Dame, F | | procuration collective à 2 ** |
| 140 | | 219 | Ducoli Paola, de Genève, à Vernier | | procuration collective à 2 ** |
| 140 | | 178 | Ducrot-Di Giacomo Emmanuelle, de France, à Nangy, F | | procuration collective à 2 ** |
| 140 | | 189 | Fellay Morante Sandrine, de Bagnes, à Genève | | procuration collective à 2 ** |
| 140 | | 219 | Fouquet Catherine, de France, à Collonges-sous-Salève, F | | procuration collective à 2 ** |
| 140 | | 219 | Héritier Frédéric, de Bardonnex, à Veyrier | | procuration collective à 2 ** |
| 140 | | m170 | Iversen Nicolas, du Danemark, à Genève | | procuration collective à 2 ** |
| 140 | | m185 | Jeanprêtre Christophe, de Morges, à Saint-Sulpice (VD) | | procuration collective à 2 ** |
| 140 | | 219 | Larue Stéphane, de Genève, à Bernex | | procuration collective à 2 ** |
| 140 | | 219 | Lavorel Alexandre, de Siviriez, à Viry, F | | procuration collective à 2 ** |
| 140 | | 219 | Leal Christiane, de Genève, à Nyon | | procuration collective à 2 ** |
| 140 | | 208 | Lenain Guillaume, de Genève, à Genève | | procuration collective à 2 ** |
| 140 | | 175 | Leone Fabrice, d'Onex, à Onex | | procuration collective à 2 ** |
| 140 | | 161 | Marguet Céline, de Ménières, à Gland | | procuration collective à 2 ** |
| 140 | | 158 | McComish Roland, de Grande-Bretagne, à Vernier | | procuration collective à 2 ** |
| 140 | | 219 | Micheli Aziza, d'Onex, à Genève | | procuration collective à 2 ** |
| 140 | | 214 | Motos Sophie, de Rüdlingen, à Archamps, F | | procuration collective à 2 ** |
| 140 | | 158 | Motta Raphaël, de Churwalden, à Lausanne | | procuration collective à 2 ** |
| 140 | | 175 | Musto-Mille Marilena, de Vernier, à Bernex | | procuration collective à 2 ** |
| 140 | | 219 | Perez Luis, d'Espagne, à La Rippe | | procuration collective à 2 ** |
| 140 | | 219 | Portier Teresa, de Chêne-Bourg, à Rolle | | procuration collective à 2 ** |
| 140 | | 179 | Rauber Christian, de Laconnex, à Bernex | | procuration collective à 2 ** |
| 140 | | m185 | Rico Slotnus Eunate, de Lituanie, à Genève | | procuration collective à 2 ** |
| 140 | | m144 | Riondet Sylvie, de Thônex, à Martigny | | procuration collective à 2 ** |
| 140 | | 155 | Rochat Jean-Christophe, de France, à Genève | | procuration collective à 2 ** |
| 140 | | 174 | Rougé Julien, de France, à Thoiry, F | | procuration collective à 2 ** |
| 140 | | 160 | Rouquié Martial, de France, à Viry, F | | procuration collective à 2 ** |
| 140 | | 171 | Saulnier Thomas, de France, à Genève | | procuration collective à 2 ** |
| 140 | | 219 | Savu Mircia, du Canada, à Genève | | procuration collective à 2 ** |
| 140 | | 219 | Schreier Christophe, de Horriwil, à Plan-les-Ouates | | procuration collective à 2 ** |
| 140 | | 219 | Selvini Florence, de Genève, à Genève | | procuration collective à 2 ** |
| 140 | | 164 | Steinegger Jacqueline, de Menzingen, à Onex | | procuration collective à 2 ** |
| 140 | | 186 | Straccia Marco, de Genève, à Carouge | | procuration collective à 2 ** |
| 140 | | 219 | Trachsler Damien, de Genève, à Troinex | | procuration collective à 2 ** |
| 140 | | m156 | Villbert Jean-Christophe, du Grand-Saconnex, à Genève | | procuration collective à 2 ** |
| 140 | | 196 | Viviant Céline, de France, à Argonay, F | | procuration collective à 2 ** |
| 140 | | 219 | Widmer Cornet Aude, de Genève, à Genève | | procuration collective à 2 ** |
| 140 | | 209 | Zollinger Jean-Marc, de Fällanden, à Peillonnex, F | | procuration collective à 2 ** |
| 141 | | 168 | Nassif Michel, de Bienne, à Corsier | directeur | procuration collective à 2 ** |
| 141 | | 155 | Bergkvist Michèle, de Biasca, à Etoy | directrice adjointe | procuration collective à 2 ** |

**Left table**

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 141 | | 219 | Monney Richard, de Pregny-Chambésy | directeur adjoint | procuration collective à 2 ** |
| 141 | | 219 | De La Rochefoucauld Rana, de Genève, à Collonge-Bellerive | sous-directrice | procuration collective à 2 ** |
| 141 | | 219 | Saint Léger Mathias, de France, à Chêne-Bougeries | sous-directeur | procuration collective à 2 ** |
| 141 | | 191 | Bardana Meh Dragan, de Genève, à Genève | sous-directeur | procuration collective à 2 ** |
| 141 | | m208 | Abuin Antonio, d'Espagne, à Genève | | procuration collective à 2 ** |
| 141 | | 219 | Baldacchino Christine, de France, à Genève | | procuration collective à 2 ** |
| 141 | | 219 | Bouzenad Kamel, du Canada, à Pully | | procuration collective à 2 ** |
| 141 | | 219 | Durand Daniel, de France, à Annemasse, F | | procuration collective à 2 ** |
| 141 | | 219 | Guy Jean-Paul, de France, à Annemasse, F | | procuration collective à 2 ** |
| | 142 | 155 | Brensel Svenn, de Sumiswald, à Villarepos | directeur | procuration collective à 2 ** |
| | 142 | m208 | Columbin Olivier, de Bagnes, à Satigny | directeur | procuration collective à 2 ** |
| | 142 | 219 | Leclercq Arnaud, de France, à Genève | directeur | procuration collective à 2 ** |
| | 142 | 219 | Matthey-Junod Sylvain, du Locle, à Thônex | directeur | procuration collective à 2 ** |
| | 142 | 219 | Morel Christian, de Lentigny, à Deguins | directeur | procuration collective à 2 ** |
| | 142 | 219 | Odermatt Gerhard, de Dallenwill, à Saint-Cergue | directeur | procuration collective à 2 ** |
| | 142 | 161 | d'Autheville Sylvie, de Genève, à Genève | directrice adjointe | procuration collective à 2 ** |
| | 142 | 156 | Froidevaux Julien, des Breu..aix, à Lausanne | directeur adjoint | procuration collective à 2 ** |
| | 142 | 211 | Munafo Antonina, de Meyrin, à Genève | directrice adjointe | procuration collective à 2 ** |
| | 142 | 186 | Noth Claudia, d'Allemagne, à Genève | directrice adjointe | procuration collective à 2 ** |
| | 142 | 219 | Spinedi Patrick, de Genève, à Presinge | directeur adjoint | procuration collective à 2 ** |
| | 142 | m170 | Saro..?.. Laurent, de Thoiromer, à Dougins | sous-directeur | procuration collective à 2 ** |
| | 142 | m156 | Koch Markus, de Villmergen, à Hilikon | sous-directeur | procuration collective à 2 ** |
| | 142 | m156 | Rochat Frédéric, du Lieu, à Montreux | sous-directeur | procuration collective à 2 ** |
| | 142 | m170 | Feninelli Alexandre, de Pregny-Chambésy, à Pregny-Chambésy | sous-directeur | procuration collective à 2 ** |
| | 142 | 219 | Amaudruz Fabienne, du Mont-sur-Lausanne, à Pully | | procuration collective à 2 |
| | 142 | 169 | de Morsier Pierre, de Genève, à Féchy | directeur | procuration collective à 2 |
| | 142 | m185 | Delaporte Yves, de Genève, à Bernex | directeur | procuration collective à 2 ** |
| | 142 | 162 | Fiaux Dominique, de Genève, à Genève | directrice | procuration collective à 2 ** |
| | 142 | 193 | Groothaert Marc, de Belgique, à Veyrier | directeur | procuration collective à 2 ** |
| | 142 | 219 | Martin Jean-Marie, de Veyrier, à Veyrier | directeur | procuration collective à 2 ** |
| | 142 | 219 | Mivelaz Jean-Michel, de Police-Pittet, à Coppet | directeur | procuration collective à 2 ** |
| | 142 | 211 | Pedrazzini Isabelle, de Campo (Vallemaggia), à Chêne-Bougeries | directrice | procuration collective à 2 ** |
| | 142 | 202 | Prautzsch Alexandre, de Collonge-Bellerive, à Genève | directeur | procuration collective à 2 |
| | 142 | 219 | Berkovits-Ody Laurence, de Genève, à Peillonnex, F | directrice adjointe | procuration collective à 2 |
| | 142 | 160 | Carnal Thierry, de Souboz, à Founex | directeur adjoint | procuration collective à 2 ** |
| | 142 | 219 | Gilloz Olivier, de Nendaz, à Crans-près-Céligny | directeur adjoint | procuration collective à 2 ** |
| | 142 | 219 | Pham King-Duong, du Viet-Nam, à Veyrier | directeur adjoint | procuration collective à 2 ** |
| | 142 | 199 | Renevey Marcel, de Mannens-Grandsivaz, à Confignon | directeur adjoint | procuration collective à 2 ** |
| | 142 | 219 | Rossire Manuela, de Blonay, à Lausanne | directrice adjointe | procuration collective à 2 ** |
| 142 | | 186 | Bressoud Raymond, de Vionnaz, à Vufflens-le-Château | sous-directeur | procuration collective à 2 ** |
| 142 | | 186 | Dircks Frans-Jan, de Vandœuvres, à Anières | sous-directeur | procuration collective à 2 ** |
| 142 | | 170 | Pitaire Nicolas, de France, à Chêne-Bourg | sous-directeur | procuration collective à 2 ** |
| 142 | | 219 | Puriscant Stéphane, de Confféry, à Nyon | sous-directeur | procuration collective à 2 ** |

**Right table**

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | 142 | 199 | Gendre Alain, de Genève, à Genève | sous-directeur | procuration collective à 2 ** |
| | 142 | 154 | Golan Nadine, de Genève, à Mies | sous-directrice | procuration collective à 2 ** |
| | 142 | 186 | Martin José, de Froideville, à Trélex | sous-directeur | procuration collective à 2 ** |
| | 142 | 186 | Mazzoni Giuliano, de Buseno, à Genève | sous-directeur | procuration collective à 2 ** |
| | 142 | m156 | Meyer Jean-Claude, de Winterthur, à Echichens | sous-directeur | procuration collective à 2 ** |
| | 142 | 197 | Oulevay Christophe, de Bavois, à Lully (VD) | sous-directeur | procuration collective à 2 ** |
| | 142 | 156 | Rime Christian, de Onex, à Genève | sous-directeur | procuration collective à 2 ** |
| | 142 | 206 | Tschopp Roland, de Leukerbad, à Confignon | sous-directeur | procuration collective à 2 ** |
| | 142 | m170 | Wechsler Danielle, de Genève, à Genève | sous-directrice | procuration collective à 2 ** |
| | 142 | 219 | Widmer Christian, de Coppet, à Commugny | sous-directeur | procuration collective à 2 ** |
| | 142 | 219 | André Bernard, de Yvorne, à Lancy | | procuration collective à 2 ** |
| | 142 | m185 | Barbey Alexis, de Chexbres, à Genève | | procuration collective à 2 ** |
| | 142 | 211 | Berger Gérard, d'Oberlangenegg, à Genève | | procuration collective à 2 ** |
| | 142 | 219 | Blaser Hans-Peter, de Heimgenschwand, à Gy | | procuration collective à 2 ** |
| | 142 | 219 | Callet Alain, de Genève, à Plan-les-Ouates | | procuration collective à 2 ** |
| 142 | | m197 | de Siebenthal Olivier, de Genève, à Collonge-Bellerive | | procuration collective à 2 ** |
| | 142 | 166 | Dosa Guido, d'Italie, à Meyrin | | procuration collective à 2 ** |
| | 142 | 166 | George Jean-Jacques, de Genève, à Thônex | | procuration collective à 2 ** |
| | 142 | m156 | Gnali Rajon..., Sourrendorr, à Onex | | procuration collective à 2 ** |
| | 142 | 199 | Huynh Huu-Loc, du Vietnam, à Lancy | | procuration collective à 2 ** |
| | 142 | 219 | Mettan Francine, de Evionnaz, à Riwaz | | procuration collective à 2 ** |
| | 142 | 185 | Michel Albert, de Genève, à Genève | | procuration collective à 2 ** |
| | 142 | 219 | Paillard Christian, de Sainte-Croix, à Nyon | | procuration collective à 2 ** |
| | 142 | 202 | Roh Jean-Claude, de Conthey, au Grand-Saconnex | | procuration collective à 2 ** |
| | 142 | 171 | Strubin Daniel, de Genève, à Collex-Bossy | | procuration collective à 2 ** |
| | 142 | 197 | Studer Patrick, de Grafenried, à Veyrier | | procuration collective à 2 ** |
| | 142 | m146 | Teyssèire Brigitte, de Genève, à Genève | | procuration collective à 2 ** |
| | 142 | 177 | Thonney Daniel, de Carrouge (VD), à Lancy | | procuration collective à 2 ** |
| | 142 | m156 | Eldry Robaeck Sarah, d'Yverdon, à Collonge-Bellerive | | procuration collective à 2 ** |
| | 142 | 186 | Zanga Catherine, de Neuchâtel, à Genève | | procuration collective à 2 ** |
| | 142 | 163 | Zehnder Peter, de Dürrenrüdorf, à Lancy | | procuration collective à 2 ** |
| | 143 | 177 | Apffel Arnaud, de France, à Genève | directeur | procuration collective à 2 ** |
| 144 | | 177 | Bersier Yves, de Veyrier, à Veyrier | directeur adjoint | procuration collective à 2 ** |
| 144 | | 219 | Longuet Nathalie, de France, à Veyrier | directrice adjointe | procuration collective à 2 ** |
| 144 | | 219 | Le Mercier Olivier, de France, à Saint-Sixt, F | sous-directeur | procuration collective à 2 ** |
| 144 | | 177 | Campos Sylvie, de Jona, à Vernier | | procuration collective à 2 ** |
| 144 | | 186 | Crittin Frank, de Chamoson, à Ayent | | procuration collective à 2 ** |
| 144 | | m185 | Denglos Richard, de France, à Thonon-les-Bains, F | | procuration collective à 2 ** |
| | 144 | 158 | Dupasquier Sylvie, de Thônex, à Martigny | | procuration collective à 2 ** |
| | 144 | 219 | Moschella Francesco, d'Italie, à Onex | | procuration collective à 2 ** |
| | 144 | 186 | Rossat Alexandre, de Granges-Marnand, à Nyon | | procuration collective à 2 ** |
| | 144 | m185 | Ubezio Sylvain, de Lancy, à Nyon | | procuration collective à 2 ** |
| 145 | | 168 | Le Binh Khôi, de France, à Genève | directeur adjoint | procuration collective à 2 ** |
| 145 | | 219 | Perez Antonio, de Genève, à Genève | directeur adjoint | procuration collective à 2 ** |
| 145 | | 163 | Fulpar Leyla, de Turquie, à Istanbul, TUR | directrice adjointe | procuration collective à 2 ** |
| 145 | | m185 | Meylan Samuel, du Chenit, à Givrins | sous-directeur | procuration collective à 2 ** |
| 145 | | 163 | Ozarpak Ela, de Turquie, à Istanbul, TUR | sous-directrice | procuration collective à 2 ** |
| 145 | | 193 | Mehanni Abdelkrim, de France, à Beaumont, F | | procuration collective à 2 ** |

## Page 48

| Réf. | | | Associé : personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| | 146 | 151 | | | procuration collective à 2 |
| 147 | 186 | | Gérard Hugo, de Genève, à E.B. | directeur | |
| 147 | 186 | | Werbs Richard, de ... | sous directeur | p.ocu.ation collective à 2 |
| | 147 | 193 | Ruba Martha, de Saignelégier, à Carouge | sous directrice | procuration collective à 2 |
| 147 | m185 | | B... | | procuration collective à 2 |
| 147 | m170 | | Dufu Yvann, de ... | | procuration collective à 2 |
| 147 | 182 | | Binassi Françoise, de France, à ... | | procuration collective à 2 |
| 147 | | 177 | Bonga Daniel, de Miroitahal, à Chêne-près-Céligny | | procuration collective à 2 |
| | 147 | 182 | ... Rivierbend ... Certoux | | |
| 147 | 219 | | Giraud Philippe, de Genève, à Genève | | procuration collective à 2 |
| 148 | 178 | | Bakh ..., à ... | directeur adjoint | procuration collective à 2 |
| 148 | 186 | | Ba fleury G.J.C., de France, à ... | | procuration collective à 2 |
| 148 | 180 | | Que et Stephan, de ... à Dutu... | directeur adjoint | procuration collective à 2 |
| 148 | 180 | | Arbatra, ossan acza, au Canada, à ..., ress. | sous directeur | procuration collective à 2 |
| 148 | 160 | | Chandra Pradeep, d'Inde, à Dubai, ARE | sous directeur | procuration collective à 2 |
| 148 | 186 | | Galvan Dorado Natalia, d'Espagne, à Douvaine, F | | procuration collective à 2 |
| 148 | 179 | | Raval Carole, de Alle, à Genève | | procuration collective à 2 |
| 148 | m170 | | Sevel Vincent, de France, à Fillinges, F | | procuration collective à 2 |
| 149 | m150 | | Kinka Kamm Sancia, de Kloten, à Nyon | | procuration collective à 2 |
| | 149 | 200 | Kotchoubey Alexander, de Corseaux, à Jussy | directeur | procuration collective à 2 |
| 149 | 154 | | Becker Sylvie, de Belgique, à Pully | directrice adjointe | procuration collective à 2 |
| 149 | 219 | | ... Cyril, de ... à ... | directeur adjoint | procuration collective à 2 |
| 149 | 169 | | Saus Philippe, de Lovain, à Nantés, F | directeur adjoint | procuration collective à 2 |
| 149 | m197 | | ... | | procuration collective à 2 |
| 149 | 163 | | Henu, Regnault, de Bâle, à Genève | | procuration collective à 2 |
| 149 | 178 | | H. ... catharina ..., à Genève | | procuration collective à 2 |
| 149 | 170 | | ... | | procuration collective à 2 |
| 149 | m185 | | Burla ... | | procuration collective à 2 |
| 149 | 155 | | S... de Fried... à ... | | procuration collective à 2 |
| 149 | 171 | | Zadde ..., de Francy, à Genève | | procuration collective à 2 |
| | 150 | m174 | Eluna Naomi ... | | procuration collective à 2 |
| 151 | m203 | | ... de Marsonna... à Meilen | | |
| 151 | 186 | | H... | directeur | |
| 151 | 176 | | ... | directeur | |
| 151 | m197 | | Andorra setchan ..., de ... à ... | sous directeur | procuration collective à 2 |
| 151 | m197 | | Bou ..., de France, à Chens F | sous directeur | procuration collective à 2 |
| 151 | 170 | | Bueu Pauline, de Bâle, à Thurty, F | sous directeur | procuration collective à 2 |
| 151 | 158 | | Binat Arnaud, de Bure..., à D..., F | sous directeur | procuration collective à 2 |
| 151 | m197 | | Rich. Coni... de Pescia, à Coppet | sous directrice | procuration collective à 2 |
| 151 | 156 | | Minart Ruente ... Messerer Alessandra ..., de Genève, à Genève | | procuration collective à 2 |
| 151 | 197 | | Bonnevain Emmanuel, de France ..., à ... | | procuration collective à 2 |
| 152 | 219 | | ... O.J.C., de ... à Genève | directeur adjoint | procuration collective à 2 |
| 152 | 219 | | ... d' ..., de ... à ..., à Coppet | directeur adjoint | procuration collective à 2 |
| 152 | 186 | | Su..., de Pa..., à ... à Genève | directeur adjoint | procuration collective à 2 |
| 152 | m208 | | Tata zaccardo ... | directeur adjoint | procuration collective à 2 |
| 152 | m197 | | Vendolini Nicolas, de Trub... | sous directeur | procuration collective à 2 |

## Page 49

| Réf. | | | Associés, personnel ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| | 152 | 178 | Küll Elizabeth, de Coppet, à Genève | sous directeur | procuration collective à 2 |
| 152 | 219 | | Inguaggiato Alberto, de Genève, à Genève | sous directeur | procuration collective à 2 |
| 152 | m185 | | ... Prisca ..., à ..., G... | sous directrice | procuration collective à 2 |
| 152 | 179 | | ... Collonge-Bellerive, à Collonge-Bellerive | sous directeur | procuration collective à 2 |
| 152 | 186 | | Pentain Jean-Marc, de France, à Genève | sous directeur | procuration collective à 2 |
| 152 | m197 | | Rhimes Paul, de Grande-Bretagne, à Onex | sous directeur | procuration collective à 2 |
| 152 | m197 | | Donagstori Valérie, du Cerneux-Péquignot, à ... | | procuration collective à 2 |
| | 153 | m165 | Molina P. ot L...ard, ... | associé commanditaire en commandite, CHF 100'000'000 |  |
| 154 | 219 | | Hamel Jean-Jacques, de Muttenz, à Genève | directeur | procuration collective à 2 |
| 154 | 219 | | Jayeux Mary, de France, à Vandoeuvres | directeur | procuration collective à 2 |
| 154 | 186 | | ... de ..., à France, à Genève | directeur | procuration collective à 2 |
| 154 | m185 | | B... Simon D...d, de ..., à ..., G...ève | directeur adjoint | procuration collective à 2 |
| 154 | 219 | | Fahami Nigelian Floris, de Bex, à Vandoeuvres | directeur adjoint | procuration collective à 2 |
| 154 | 219 | | ... | sous directeur | procuration collective à 2 |
| 154 | 177 | | Bellichetz ..., à Genève | sous directeur | procuration collective à 2 |
| 154 | 219 | | Kiosso Emmanuel ... | sous directeur | procuration collective à 2 |
| 154 | 179 | | Har..., de ... eenbach ..., à ... on | sous directeur | procuration collective à 2 |
| 154 | m197 | | Fissot dit Sanim ..., de Cappe de ..., à Community | sous directeur | procuration collective à 2 |
| 154 | m170 | | ... Paul, de Bienne, à Genève | sous directeur | procuration collective à 2 |
| 154 | m156 | | Combes G...s, Reckingen, à Genève | | procuration collective à 2 |
| 154 | 197 | | Diez de Arteaga David, de ..., Peruz-sur-Moudon, à Lausanne | | procuration collective à 2 |
| 154 | 177 | | Moosberger Matthias, de Degersheim, à Thal | | procuration collective à 2 |
| 154 | 175 | | Mushokoza Benjamin, de Belgique, à Genève | | procuration collective à 2 |
| 155 | 175 | | Weber Heinrich ..., à ... | directeur | procuration collective à 2 |
| 155 | 211 | | Callegari Aurélien, de France, à Veyrier | sous directeur | procuration collective à 2 |
| 155 | 186 | | Joux Laurent, de T..., à Lau... | | procuration collective à 2 |
| 156 | 219 | | Koch Markus, de Villmergen, à Uitikon | directeur adjoint | procuration collective à 2 |
| 156 | 219 | | Rochat Frédéric, du Lieu, à Montreux | directeur adjoint | procuration collective à 2 |
| 156 | 212 | | Guinand-Gerard Karen, de Moyrin, à Versoix | directrice | procuration collective à 2 |
| 156 | 219 | | Hauri Patrick, de Rothrau, à Thônex | directeur | procuration collective à 2 |
| 156 | 186 | | Lagrandie Xavier, de France, à Genève | directeur | procuration collective à 2 |
| 156 | 177 | | Alarcon Sergio, de Vernier, à Genève | directeur adjoint | procuration collective à 2 |
| 156 | 178 | | Barazal Nathalie, de France, à Genève | directrice adjointe | procuration collective à 2 |
| 156 | 179 | | Besson Pierre, de Cronay, à Pully | directeur adjoint | procuration collective à 2 |
| 156 | 219 | | Chevallier Jean-Marie, de Genève, à Mies | directeur adjoint | procuration collective à 2 |
| 156 | m172 | | ... de Gala J., en ..., à Genève | directeur adjoint | procuration collective à 2 |
| 156 | 193 | | ... Philippe ..., de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 156 | 219 | | Di ... Francesco, du Ticino, à Genève | directeur adjoint | procuration collective à 2 |
| 156 | 219 | | Moser Jean-Claude, de Winterth..., à Lausanne | directeur adjoint | procuration collective à 2 |
| 156 | m208 | | Metta Nadine, de ..., à ... | directrice adjointe | procuration collective à 2 |
| 156 | 219 | | Piaget Jacqueline ..., de ..., à ... | directrice adjointe | procuration collective à 2 |
| 156 | 186 | | Storao Aurèle, de Vevey, à Carouge | directrice adjointe | procuration collective à 2 |
| 156 | 219 | | Susin Johnson Gabrielle, de Genève, à Chêne-Bougeries | directrice adjointe | procuration collective à 2 |
| 156 | 219 | | Zuberbühler Philippe, de Genève, à Thônex | directeur adjoint | procuration collective à 2 |
| 156 | 193 | | Baumgartner Hervé, de Rapperswil (BE), à Lausanne | sous directeur | procuration collective à 2 |

## Left table

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 156 | | 219 | Bernard Alexandre, de Bex, au Mont-sur-Lausanne | sous-directeur | procuration collective à 2 |
| 156 | 186 | | Clark Michael, du Canada, à Commugny | sous-directeur | procuration collective à 2 |
| 156 | 212 | | Combes Gaël, de Reckingen, à Genève | sous-directeur | procuration collective à 2 |
| 156 | | 219 | Françon Eric, de Meyrin, à Bernex | sous-directeur | procuration collective à 2 |
| 156 | 158 | | Gsell Ralph, d'Oberrohrdorf, à Onex | sous-directeur | procuration collective à 2 |
| 156 | | 219 | Gügi Olivier, de Langrickenbach, à Vevey | sous-directeur | procuration collective à 2 |
| 156 | m197 | | Jestin Karin, de France, à Genolier | sous-directrice | procuration collective à 2 |
| 156 | m208 | | Kronegg Olivier, de Genève, à Lancy | sous-directeur | procuration collective à 2 |
| 156 | m208 | | Madrona Robert, de France, à Divonne-les-Bains, F | sous-directeur | procuration collective à 2 |
| 156 | | 219 | Montandon Yves, du Locle, à Genève | sous-directeur | procuration collective à 2 |
| 156 | m208 | | Pieracci Alexandre, de Genève, à Chêne-Bourg | sous-directeur | procuration collective à 2 |
| 156 | m206 | | Pilloud Grenion Sandrine, de Thônex, à Gy | sous-directeur | procuration collective à 2 |
| 156 | | 219 | Ranson Jean-Baptiste, de France, à Gland | sous-directeur | procuration collective à 2 |
| 156 | m197 | | Schultz Christelle, de Neuchâtel, à Genève | sous-directeur | procuration collective à 2 |
| 156 | | 219 | Schupbach Steve, de Jussy, à Genève | sous-directeur | procuration collective à 2 |
| 156 | m185 | | Thomas Brian, des USA, à Pringy, F | sous-directeur | procuration collective à 2 |
| 156 | 186 | | Uldry-Roback Sarah, d'Amden, à Collonge-Bellerive | sous-directeur | procuration collective à 2 |
| 156 | | 219 | Viibert Jean-Christophe, du Grand-Saconnex, à Genève | sous-directeur | procuration collective à 2 |
| 156 | | 219 | Zimmerli Jacques, de Mannedorf, à Genève | sous-directeur | procuration collective à 2 |
| 156 | 173 | | Akre Daniel, de Willisau, à Meyrin | | procuration collective à 2 |
| 156 | | 219 | Anastaze-de Pas Claudia, de France, à Genève | | procuration collective à 2 |
| 156 | | 219 | Angelone Séverine, de Genève, à Perly-Certoux | | procuration collective à 2 |
| 156 | 170 | | Balmer Matthieu, de Worb, à Nyon | | procuration collective à 2 |
| 156 | | 219 | Bensour Raphaël, d'Arbon, au Pas-de-l'Echelle, F | | procuration collective à 2 |
| 156 | | 219 | Boichat Marc, de Fleurier, à Lancy | | procuration collective à 2 |
| 156 | | 219 | Canestrier Sandrine, de France, à Marcellaz, F | | procuration collective à 2 |
| 156 | 186 | | Casone Barbara, de Genève, à Cologny | | procuration collective à 2 |
| 156 | m197 | | Chaar Samy, de France, à Genève | | procuration collective à 2 |
| 156 | | 219 | Chappuis Denise, de Genève, à Genève | | procuration collective à 2 |
| 156 | | 219 | Dragone Sonia, de Lancy, à Bernex | | procuration collective à 2 |
| 156 | | 219 | Ducroux Romain, de France, à Onex | | procuration collective à 2 |
| 156 | 174 | | Emery Marc, de Chardonne, à Lausanne | | procuration collective à 2 |
| 156 | m157 | | Favre France, de France, à Collex-Bossy | | procuration collective à 2 |
| 156 | | 219 | Garnache-Creuillot Grégory, de France, à Saint-Julien-en-Genevois, F | | procuration collective à 2 |
| 156 | 193 | | Gfeller Anaïs, de Lausanne, à Pully | | procuration collective à 2 |
| 156 | | 219 | Guignard Fabien, de Genève, à Bellevue | | procuration collective à 2 |
| 156 | 178 | | Keller Johanna, de Tannay, à Tannay | | procuration collective à 2 |
| 156 | 174 | | Krizan Patrick, d'Allemagne, à Bulle | | procuration collective à 2 |
| 156 | 186 | | Largey Grégoire, de Nax, à Genève | | procuration collective à 2 |
| 156 | m185 | | Lauber Robin, d'Adelboden, à Genève | | procuration collective à 2 |
| 156 | | 219 | Leung Ka-Fai, de Verzoix, à Onex | | procuration collective à 2 |
| 156 | | 219 | Mermier Céline, de Perly-Certoux, à Perly-Certoux | | procuration collective à 2 |
| 156 | 186 | | Pallanca Laurent, de France, à Genève | | procuration collective à 2 |
| 156 | | 219 | Perillat Sophie, de France, à Thônex, F | | procuration collective à 2 |
| 156 | | 219 | Ramel Marc, de Château-d'Oex, à Genève | | procuration collective à 2 |
| 156 | | 219 | Renou Stéphane, de Genève, à Lancy | | procuration collective à 2 |

## Right table

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 156 | | 219 | Roger Aldegonde, de France, à Saxel, F | | procuration collective à 2 |
| 156 | m208 | | Rosset Gilles, de Troinex, à Perly-Certoux | | procuration collective à 2 |
| 156 | m185 | | Nabourct Guillaume, de France, à Genève | | procuration collective à 2 |
| 156 | 215 | | Santschy David, de Mollens, à Gland | | procuration collective à 2 |
| 156 | | 219 | Savoldelli Carlo, de Genève, à Chêne-Bourg | | procuration collective à 2 |
| 156 | | 219 | Sbah Faizal, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| 156 | 208 | | Steininger Arnaud, de Villars-sous-Yens, à Lausanne | | procuration collective à 2 |
| 156 | | 219 | Tarfa Nicole, de Prez-vers-Siviriez, à Denges | | procuration collective à 2 |
| 156 | 215 | | Tozzi Maria, d'Espagne, à Onex | | procuration collective à 2 |
| 156 | | 219 | Tremblet Alexandre, de Bernex, à Rolle | | procuration collective à 2 |
| 156 | m188 | | Tsikouras Cristina, de Neuchâtel, à Nyon | | procuration collective à 2 |
| 156 | | 219 | Weber Thierry, de Riedholz, à Crassier | | procuration collective à 2 |
| 156 | 161 | | Wolf Christian, de Lausanne, à Genève | | procuration collective à 2 |
| 156 | 185 | | Zürcher Raphaël, de Wyssachen, à Bière | | procuration collective à 2 |
| 157 | | 219 | Favre France, de Pont (Veveyse), à Collex-Bossy | | procuration collective à 2 |
| 158 | 173 | | Crausaz Yves, de Villeneuve, à Gilly | | procuration collective à 2 |
| 158 | 173 | | Moter Marc, de Schnottwil, à Saint-Gall | directeur | procuration collective à 2 |
| 158 | 169 | | Roulet Jacques, de La Sagne, à Genève | | procuration collective à 2 |
| 158 | | 219 | Pictet Laurent, de Genève, à Versoix | | procuration collective à 2 |
| 158 | 182 | | Jouvin Philippe, de France, à Commugny | directeur | procuration collective à 2 |
| 159 | | 219 | Waghseriaz Adoun, du Liban, à Genève | directeur adjoint | procuration collective à 2 |
| 159 | | 219 | Delaporte Yves, de Genève, à Bernex | sous-directeur | procuration collective à 2 |
| 159 | m185 | | Meidal Jakob, de Suède, à Genève | sous-directeur | procuration collective à 2 |
| 159 | m170 | | Felectche Jérôme, de France, à Annecy-le-Vieux, F | directeur | procuration collective à 2 |
| 159 | | 219 | Carillat Monique, de Genève, à Puplinge | sous-directeur | procuration collective à 2 |
| 159 | | 219 | Elpidino Roth Maria Asuncion, de Melchnau, à Thônex | | procuration collective à 2 |
| 160 | m170 | | Bucher Urs, de Schüpfen, à Mont-sur-Rolle | directeur | procuration collective à 2 |
| 161 | | 219 | Donnet Philippe-Olivier, de Tramelan, à Veyrier | directeur adjoint | procuration collective à 2 |
| 162 | m168 | | Jordan Gérald, de Dorénaz, à Blonay | | procuration collective à 2 |
| 162 | m168 | | Rais Alain, de Vernex, à Eroy | directeur adjoint | procuration collective à 2 |
| 162 | m185 | | Rossi Fabrice, de Chêne-Bourg, à Puidoux | sous-directeur | procuration collective à 2 |
| 162 | 186 | | Proust Louise, de France, à Genève | sous-directeur | procuration collective à 2 |
| 163 | 178 | | Junod David, de Genève, à Genève | | procuration collective à 2 |
| 163 | 177 | | Lambert Corinne, de France, à Londres, GB | sous-directeur | procuration collective à 2 |
| 163 | 187 | | Roux Virginie, de Vollèges, à Genève | sous-directrice | procuration collective à 2 |
| 163 | | 219 | Flock Yvan, de France, à Habère Poche, F | sous-directrice | procuration collective à 2 |
| 164 | 185 | | Deiboni Wahlen Isabella, du Brésil, à Genève | | procuration collective à 2 |
| 165 | m181 | | Holding Privé Lombard, Odier, Darier, Hentsch & Cie, société en commandite | associé commanditairecommandite: CHF 90'000'000 | procuration collective à 2 |
| 167 | | 219 | Kjellmann Nino Jan, de Genève, à Anières | | procuration collective à 2 |
| 167 | 186 | | Monier Stéphane, de France, à Genève | directeur | procuration collective à 2 |
| 167 | 186 | | Nakamura Jean-Louis, de France, à Paris | directeur | procuration collective à 2 |
| 167 | 186 | | Porcherot Jean-Pascal, de France, à Collonge-Bellerive | directeur | procuration collective à 2 |
| 167 | | 219 | Zatupina Stephan, de Genève, à Plan-les-Ouates | directeur adjoint | procuration collective à 2 |
| 167 | m185 | | Schiaeppi Laurent, de Satigny, à Lancy | | procuration collective à 2 |
| 168 | 186 | | Jordan Gérald, de Dorénaz, à Blonay | directeur adjoint | procuration collective à 2 |
| 168 | 186 | | Rais Alain, de Vernex, à Eroy | sous-directeur | procuration collective à 2 |

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 168 | | 186 | Cujmann Cyin, de France, à Genève | directeur adjoint | procuration collective à 2 ** |
| 168 | | 186 | Callahan David Lee, de Grande-Bretagne, à Cologny | directeur adjoint | procuration collective à 2 ** |
| 168 | | 219 | Charlot-Valdieu Christine, de Steckborn, à Coppet | sous directrice | procuration collective à 2 ** |
| 168 | | 197 | | sous directeur | procuration collective à 2 ** |
| 168 | | 219 | ...ja r..., au, d... ...llier -B-Bellerive | sous directeur | procuration collective à 2 ** |
| 168 | | 193 | | sous directeur | procuration collective à 2 ** |
| 168 | | 182 | Ruppert Connie, de Genève, à Jussy | sous directeur | procuration collective à 2 ** |
| 169 | | 209 | Künzi Michael, d'Adelboden, à Moscou, RUS | directeur | procuration collective à 2 ** |
| 169 | | 219 | D. Rasti Juan...,...Argentine...à Genève | directeur adjoint | procuration collective à 2 ** |
| 169 | | 219 | Joey I.N.t..., d... | directeur adjoint | procuration collective à 2 ** |
| 169 | | 191 | E...a...Martin ...A-Entine...eve | sous directeur | procuration collective à 2 ** |
| 169 | | 178 | Mauzey ...in a de France, à Genève | sous directrice | procuration collective à 2 ** |
| 169 | | m208 | g...ie, a...d...Allemagne... à G...y | | procuration collective à 2 ** |
| 170 | | 186 | ...e Catrii Laurent, de ... | directeur adjoint | procuration collective à 2 ** |
| 170 | | | | directeur adjoint | |
| 170 | | 219 | Foninelli Alexandre, de Pregny-Chambésy à Pregny-Chambésy | directeur adjoint | procuration collective à 2 ** |
| 170 | | 186 | Assar-Joye Marie-Françoise, de Les Genevez, à ... | directrice | procuration collective à 2 ** |
| 170 | | 219 | Pacere, ya, v... à Mont-sur-Rolle | directeur | procuration collective à 2 ** |
| 170 | | 185 | Nascimento Radwanski ...a... | directeur | procuration collective à 2 ** |
| 170 | | 219 | ...gnin r..., d... u,... vc, de Frasse, à C...e | directeur | procuration collective à 2 ** |
| 170 | | 219 | Barthiensst Stéphanie, de Piedmont, à C...e | directeur adjoint | procuration collective à 2 ** |
| 170 | | 186 | B...te, A.t.o...o, de F...n, à G...v | directeur | procuration collective à 2 ** |
| 170 | | 189 | C...n..r...adoir...d'Italie... à ...eneve | directeur | procuration collective à 2 ** |
| 170 | | 219 | D. F...u d...S...n..F...rrer à K...u...er | directeur adjoint | procuration collective à 2 ** |
| 170 | | 178 | Hirschi Frank, de Rüschegg, à Choulex | directrice adjointe | procuration collective à 2 ** |
| 170 | | 189 | Killy...y...città...de Bou...,...u Cumu..., à C...u... | directrice adjointe | procuration collective à 2 ** |
| 170 | | 219 | Kacoun Diablo, de Gen..., à Jussy | directeur adjoint | procuration collective à 2 ** |
| 170 | | 186 | F...get...Ph...t, de F... à Annemasse, F | directeur adjoint | procuration collective à 2 ** |
| 170 | | 219 | Khale Al Ghazzawi Sandra, de Pully, à Genève | directrice adjointe | procuration collective à 2 ** |
| 170 | | 186 | ...er G...ppaume, de Luc..., à G...v | directeur | procuration collective à 2 ** |
| 170 | | 211 | R...ma Ma..., d'Inconn..., à F...g... | directeur | procuration collective à 2 ** |
| 170 | | 219 | g...r...t Ste...de...c...na... à ...eneve | directeur | procuration collective à 2 ** |
| 170 | | 219 | ...C...r...n...u...d...Genève | directeur | procuration collective à 2 ** |
| 170 | | 219 | Soudovtse...S...S...gne...u...umul..., à Echichens | directeur | procuration collective à 2 ** |
| 170 | | 186 | Prinz ...t...tène...r, de France, à Annem...... F | directeur | procuration collective à 2 ** |
| 170 | | 219 | F...nu,...hristophe, de Carro..., à P...de Bougy | directeur | procuration collective à 2 ** |
| 170 | | 219 | Utelli Christophe, de Zurich, à Plan-les-Ouates | directeur | procuration collective à 2 ** |
| 170 | | 211 | Vinet Pascal, de Bienne, à Giand | directeur | procuration collective à 2 ** |
| 170 | | 219 | Werkler Danielle, de Genève, à Genève | directrice adjointe | procuration collective à 2 ** |
| 170 | | 219 | Wintsch Michael, de Genève, Corsier (...) | directeur | procuration collective à 2 ** |
| 170 | | 219 | ...t...de...u, t...t...n..., à Corminboeuf | sous directeur | procuration collective à 2 ** |
| 170 | | 219 | B...d...t J...u, u, F...n..., à G...ve | sous directeur | procuration collective à 2 ** |
| 170 | | 186 | ...s...tro Betin, de ..., à M...mey | sous directeur | procuration collective à 2 ** |
| 170 | | 219 | C...rtin, S...c...c, u,...u...de C...uxy | sous directrice | procuration collective à 2 ** |
| 170 | | 219 | D...i...gat De...n, d...g...à F...y, | sous directeur | procuration collective à 2 ** |
| 170 | | 177 | ...g B...fb...g...s...u...a..G...eneve | sous directrice | procuration collective à 2 ** |

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 170 | | 219 | de Vecchi Stefano, de Arogno, à Veyrier | sous directrice | procuration collective à 2 ** |
| 170 | | 219 | Devaux Laurence, de France, à Nyon | sous directrice | procuration collective à 2 ** |
| 170 | | m197 | Ducrey Florian, de Sion, à Genève | sous directrice | procuration collective à 2 ** |
| 170 | | 219 | Fernandez Maria Luz, de Genève, à Genève | sous directrice | procuration collective à 2 ** |
| 170 | | 219 | Genoud Pierre-André, d'Hormance, à Veyrier | sous directeur | procuration collective à 2 ** |
| 170 | | 198 | Guffanti Giuliano, d'Italie, à Guanzate, I | sous directeur | procuration collective à 2 ** |
| 170 | | m185 | Horsell Benjamin, de Grande-Bretagne, à Collonge-Bellerive | sous directeur | procuration collective à 2 ** |
| 170 | | 193 | Hulo Pouyat Marie-Christine, de Lausanne, à Commugny | sous directrice | procuration collective à 2 ** |
| 170 | | 219 | Iversen Nicolas, du Danemark, à Genève | sous directeur | procuration collective à 2 ** |
| 170 | | 177 | Keeley Geneviève, de Grande-Bretagne, à Genève | sous directrice | procuration collective à 2 ** |
| 170 | | 219 | Lambelet Cédric, de Forel (Lavaux), à Lausanne | sous directeur | procuration collective à 2 ** |
| 170 | | 193 | Lee Wang Ju-Young, de Vernier, à Genève | sous directeur | procuration collective à 2 ** |
| 170 | | 219 | Leuenberger Stéphanie, de Rohrbachgraben, à Nyon | sous directrice | procuration collective à 2 ** |
| 170 | | 219 | Maeder Nathalie, de Ried bei Kerzers, à Saint-Prex | sous directrice | procuration collective à 2 ** |
| 170 | | 219 | Mainguenet Jacques, de France, à Annemasse, F | sous directeur | procuration collective à 2 ** |
| 170 | | 219 | Martinet Sébastien, de France, à Veigy-Foncenex, F | sous directeur | procuration collective à 2 ** |
| 170 | | 219 | Kartte Mirco, d'Italie, à Genève | sous directeur | procuration collective à 2 ** |
| 170 | | 219 | Sevet Vincent, de France, à Prilinges, F | sous directeur | procuration collective à 2 ** |
| 170 | | 219 | Steinegger Marc, de Genève, à Eully | sous directeur | procuration collective à 2 ** |
| 170 | | m208 | Widmer Anne, de Chêne-Bourg, à Genève | sous directrice | procuration collective à 2 ** |
| 170 | | 219 | Bavaud Vanessa, de Bottens, à Bottens | | procuration collective à 2 ** |
| 170 | | 219 | Bchly Stéphane, de Genève, à Genève | | procuration collective à 2 ** |
| 170 | | 219 | Boyer, Aurélie, de France, à Annemasse, F | | procuration collective à 2 ** |
| 170 | | 219 | Bulliard Aymeric, de Lussy (FR), à Fribourg | | procuration collective à 2 ** |
| 170 | | 219 | Chopard Olga, de Russie, à Nyon | | procuration collective à 2 ** |
| 170 | | 219 | Constantin Frédéric, d'Ayent, à Nyon | | procuration collective à 2 ** |
| 170 | | 219 | De Donato Fabio, d'Italie, à Eully | | procuration collective à 2 ** |
| 170 | | 219 | Duong Thi My Kieu, d'Onex, à Confignon | | procuration collective à 2 ** |
| 170 | | m185 | Fatio Bénédict, de Genève, à Genève | | procuration collective à 2 ** |
| 170 | | 219 | Friedrich Viviane, de Versoix, à Genève | | procuration collective à 2 ** |
| 170 | | 219 | Friot Vincent, de Dernex, à Dernex | | procuration collective à 2 ** |
| 170 | | m197 | Galicher Philippe, de France, à L'Abergement | | procuration collective à 2 ** |
| 170 | | 219 | Gauthey-Scrima Rosita, de Genève, à Thônex | | procuration collective à 2 ** |
| 170 | | 219 | Giuliani Fausta, de Giubiasco, à Viganello | | procuration collective à 2 ** |
| 170 | | 212 | Grüb Céline, de Zurich, à Thônex | | procuration collective à 2 ** |
| 170 | | 219 | Gueynard Olivier, de France, à Thonon-les-Bains, F | | procuration collective à 2 ** |
| 170 | | 202 | Guignard Bouzidi Suzibel, de Veyrier, à Genève | | procuration collective à 2 ** |
| 170 | | m208 | Leutwyler Sébastien, de Carouge, à Genève | | procuration collective à 2 ** |
| 170 | | m197 | Lombard Alexis, de Genève, à Chêne-Bougeries | | procuration collective à 2 ** |
| 170 | | 199 | Lopez Maria-José, de Genève, à Thônex | | procuration collective à 2 ** |
| 170 | | m199 | Loureiro da Fonseca Sandra, de Préverenges, à Préverenges | | procuration collective à 2 ** |
| 170 | | m185 | M...u, de Barros Guilherme, des Pays-Bas, à Genève | | procuration collective à 2 ** |
| 170 | | 175 | Marques da Costa Monteiro Fonjallaz Maria Teresa, du Portugal, à Saint-Légier-la-Chiésaz | | procuration collective à 2 ** |

**Left page**

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 170 | | 219 | Marques Dinis Rebillard Ana Cristina, de ~~Caragu, à Plan-les-Ouates~~ | | procuration collective à 2 ** |
| 170 | m208 | | ~~Arény, Françoise, de Bönvillars, à Genève~~ | | procuration collective à 2 ** |
| 170 | | 219 | ~~Balthasar Evelyne, de France, à Thoiry, F~~ | | procuration collective à 2 ** |
| 170 | m208 | | ~~Dumont Jocelien, de Cologny, à Genève~~ | | procuration collective à 2 ** |
| 170 | | 219 | ~~Fridoli-Rochat Doris, de Neuenegg, à Gex, F~~ | | procuration collective à 2 ** |
| 170 | | 218 | ~~Su... Nicolas, de France, à Lonay~~ | | procuration collective à 2 ** |
| 170 | m208 | | ~~Schoeb Clément, de Gams, à Lonay~~ | | procuration collective à 2 ** |
| 170 | | 193 | ~~Schuler Martha, de Schübelbach, à Céarage~~ | | procuration collective à 2 ** |
| 170 | | 219 | ~~Somial Hakima, de France, à Reignier, F~~ | | procuration collective à 2 ** |
| 170 | | 179 | ~~Torretti Stefano, d'Italie, à Founex~~ | | procuration collective à 2 ** |
| 170 | | 219 | Siaoui-Andaloussi Yasmine, de France, à Prangins, à Carouge | | procuration collective à 2 ** |
| 170 | | 219 | ~~Splaber Jacques, de Bursins, à Bursins~~ | | procuration collective à 2 ** |
| 170 | | 219 | ~~Fau Denis, de Versoix, à Tannay~~ | | procuration collective à 2 ** |
| 171 | | 219 | ~~Lutzmann Adrien, de France, à Annecy-le-Vieux, F~~ | directeur adjoint | |
| 171 | | 219 | Gaspara Alessandro, d'Italie, à Lugano | sous-directeur | procuration collective à 2 ** |
| 171 | | 219 | ~~Dim Alain, de Signy, à Nyon~~ | sous-directeur | procuration collective à 2 ** |
| | 172 | 199 | ~~Guignard Cédric, de Genève, à Genève~~ | directeur adjoint | procuration collective à 2 ** |
| | 173 | 219 | ~~de Weck Anne-Marie, de Fribourg, à Genève~~ | associée indéf. resp. | signature individuelle * |
| 173 | | 207 | Haldimann Cheryl, de Winterthur, à Genève | sous-directrice | procuration collective à 2 |
| 173 | | 196 | ~~Taigum Patricio, de France, à Prévessins, F~~ | sous-directeur | procuration collective à 2 ** |
| | 173 | 219 | ~~Chassieh, Garcia-Esartillon Corinne, de Ouvre, à Thoiry~~ | | procuration collective à 2 ** |
| 173 | m185 | | ~~Rechupp Anne, de Bâle, à Genève~~ | | procuration collective à 2 |
| | 174 | 186 | ~~Slioha-Kamm Sancha, de Kloten, à Kloten~~ | sous-directeur | procuration collective à 2 |
| 174 | | 186 | Verardi Adrian, de Regensdorf, à Herrliberg | directeur adjoint | procuration collective à 2 ** |
| 174 | | 219 | ~~.......... Mathieu, de Togenhach, à Saint-Prex~~ | sous-directeur | procuration collective à 2 ** |
| 174 | | 219 | Baert Antoine, de France, à Genève | sous-directeur | procuration collective à 2 ** |
| 174 | | 186 | Collet Jérôme, de France, à Genève | sous-directeur | procuration collective à 2 ** |
| 174 | | 219 | ~~Jouan Marine, de Yverdon, à Bussins~~ | sous-directeur | procuration collective à 2 ** |
| 174 | m208 | | ~~Bruxan Olivier, de France, à Genève~~ | | procuration collective à 2 ** |
| 175 | | 186 | ~~Arjuna Ranjit Kumar, de Genève, à Genève~~ | directeur | procuration collective à 2 ** |
| 175 | m197 | | ~~Buoi Massimiliano, d'Itali..., à Genève~~ | sous-directeur | procuration collective à 2 ** |
| 175 | | 219 | ~~Arm, Raphaël, de Veyrier, à Veyrier~~ | | procuration collective à 2 ** |
| | 176 | 197 | ~~Druon Julien, de Landeron, à Trélex~~ | directeur | |
| 176 | | 219 | Richour Xavier, de France, à Founex | directeur adjoint | procuration collective à 2 ** |
| 176 | | 219 | Longchamp Nicolas, de Malapalud, à Romanel-sur-Morges | sous-directeur | procuration collective à 2 ** |
| 176 | | 219 | Michel Fabian, de Vernier, à Genève | sous-directeur | procuration collective à 2 ** |
| 176 | | 186 | Blin Olivier, de France, à Genève | | procuration collective à 2 ** |
| 176 | | 185 | Fruchaud Olivier, de France, à Genève | | procuration collective à 2 ** |
| 177 | | 219 | Hägi Markus, de Langnau am Albis, à Zoug | | procuration collective à 2 |
| 177 | | 219 | ~~Bouillet Armin, de Glarus, à Bornex~~ | directrice adjointe | procuration collective à 2 ** |
| 177 | | 186 | ~~Savoy Guillem, de France, à Annecy-le-Vieux, F~~ | sous-directeur | |
| 177 | | 219 | ~~Hedy Florian, de France, à Messery, F~~ | | procuration collective à 2 ** |
| 177 | | 219 | ~~Rudi Stefanatto, de Genève, à Veyrier~~ | | procuration collective à 2 ** |
| 178 | | 219 | ~~Arndt Christophe, de Signy, à Chavannes-des-Bois~~ | directeur adjoint | procuration collective à 2 ** |
| 178 | | 212 | ~~Hadilidimitriou Athanassios, de Grèce, à Genève~~ | directeur adjoint | procuration collective à 2 ** |
| 178 | | 219 | ~~Lemoisson Jacques, de France, à Genève~~ | directeur adjoint | procuration collective à 2 ** |
| 178 | | 186 | ~~Macintosh Gregor, d'Ecosse, à Cartigny~~ | directeur adjoint | procuration collective à 2 ** |

**Right page**

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 178 | | 199 | ~~Takahashi Shigeru, de Trachselwald, à Genève~~ | directeur adjoint | procuration collective à 2 ** |
| 178 | | 219 | ~~Legler Michel, de Luchsingen, à Pregassona~~ | sous-directeur | procuration collective à 2 ** |
| 178 | | 203 | Zumbach Didier, de Sainte-Croix, à Arnex-sur-Nyon | | procuration collective à 2 ** |
| | 179 | 219 | Enzist Maria del Pilar, de Lancy, à Nyon | sous-directrice | procuration collective à 2 ** |
| 179 | m208 | | Grieco Massimo, de Genève, à Chêne-Bourg | | procuration collective à 2 ** |
| 180 | | 214 | Lalandre Christophe, de France, à Divonne-les-Bains, F | directeur | procuration collective à 2 ** |
| 180 | | 219 | Hidalgo Miguel, d'Espagne, à Genève | directeur adjoint | procuration collective à 2 ** |
| 180 | | 186 | Walsh Richard, d'Irlande, à Genève | directeur adjoint | procuration collective à 2 ** |
| 180 | | 219 | Camerlo Victoria, de Plan-les-Ouates, à Genève | sous-directrice | procuration collective à 2 ** |
| 180 | | 199 | Giron Didier, de France, à Chavannes-de-Bogis | sous-directeur | procuration collective à 2 ** |
| 180 | | 186 | Leegenhoek Julien, de France, à Genève | | procuration collective à 2 ** |
| 180 | | 219 | Marzaudon Sophie, de France, à Genève | | procuration collective à 2 ** |
| 181 | | 192 | Barier Pierre, de Genève, à Cologny | associé indéf. resp. | sans signature |
| 181 | m192 | | COMPAGNIE FINANCIÈRE LOMBARD, ODIER, à Genève | associée commanditaire commandit e: CHF 207'000'000 | |
| 181 | m192 | | Holding Privé Lombard, Odier & Cie, société en commandite | associée commanditaire commandit e: CHF 90'000'000 | |
| 182 | | 186 | Bechu Thierry, de France, à Genève | directeur adjoint | procuration collective à 2 ** |
| 182 | | 219 | Chatellenaz Sandra, de Domdidier, à Genève | directrice adjointe | procuration collective à 2 ** |
| 182 | | 200 | Courmont Jean-Pascal, de France, à Cheau-Bougeries | directeur adjoint | procuration collective à 2 ** |
| 182 | | 186 | Zriben Mickael, de France, à Genève | directeur adjoint | procuration collective à 2 ** |
| 182 | | 212 | Quenette Florent, de France, à Genève | sous-directeur | procuration collective à 2 ** |
| 182 | | 202 | Brunel Olivier, d'Oberentfelden, à Onex | | procuration collective à 2 ** |
| 182 | | 219 | ~~Reynaux Christophe, de France, à Brenthonne, F~~ | | procuration collective à 2 ** |
| 182 | | 219 | Robert du Gardier Stéphane, de Genève, à Lussy-sur-Morges | | procuration collective à 2 ** |
| 183 | | 193 | Von Albertini Marie-Anne, de La Punt-chamues-ch, à Zurich | sous-directrice | procuration collective à 2 |
| 183 | | 219 | Adam Véronique, de France, à Paris, F | directrice adjointe | procuration collective à 2 ** |
| 183 | | 207 | Schmidiger Benno, de Beromünster, à Nyon | directeur adjoint | procuration collective à 2 ** |
| 183 | | 219 | Baiguet Ermand, de Lancy, à Epalinges | sous-directeur | procuration collective à 2 ** |
| 183 | m197 | | Gravier Maurice, de France, à Ambilly, F | sous-directeur | procuration collective à 2 ** |
| 183 | | 219 | Mallet Frédéric, de Morschach, à Chêne-Bourg | sous-directeur | procuration collective à 2 ** |
| 183 | | 219 | Sokolowski Arnaud, de France, à Genève | | procuration collective à 2 ** |
| | 185 | 211 | Hauswirth Laure, de Bursins, à Mont-sur-Rolle | directrice adjointe | procuration collective à 2 ** |
| 185 | | 219 | Balmon David, de Lancy, à Genève | directeur | procuration collective à 2 ** |
| 185 | | 219 | ~~Blake Sven, de Cascais, à Cartigny~~ | directeur | |
| 185 | | 219 | ~~Fontaine Filippo, de Plan-les-Ouates, à Founex~~ | directeur | |
| 185 | | 219 | Gyger Sébastien, de Eballens, à Crissier | directeur | |
| 185 | | 219 | ~~Abati Nabil, de France, à Genève~~ | directeur | |
| 185 | | 219 | Zamster Michel, de Lancy, à Gaillard | directeur | |
| 185 | | 219 | ~~Algres Paul, de France, à Gex~~ | directeur adjoint | procuration collective à 2 ** |
| 185 | | 219 | Badin Pascal, de Ballens, à Nyon | directeur adjoint | procuration collective à 2 ** |
| 185 | | 219 | ~~......... Luc, de Morsiglia, à Collonge-Bellerive~~ | directeur adjoint | procuration collective à 2 ** |
| 185 | | 219 | ~~Sutter Valérie, de Château-d'Oex, à Genève~~ | directrice adjointe | procuration collective à 2 ** |
| 185 | | 186 | Horsell Benjamin, de Grande-Bretagne, à Collonge-Bellerive | directeur adjoint | procuration collective à 2 ** |

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| 185 | 186 | | Jimenez Davila Heide, d'Allemagne, à Genève | directrice adjointe | procuration collective à 2 ** |
| 185 | | 219 | Jost Véronique, de Wynigen, à Genève | directrice adjointe | procuration collective à 2 ** |
| 185 | | 219 | Kelly Didier, d'Essert (FR), à Fribourg | directeur adjoint | procuration collective à 2 ** |
| 185 | 193 | | Le Louët Delphine, de France, à Genève | directrice adjointe | procuration collective à 2 ** |
| 185 | | 219 | Mathey-Doret dit Doret Jean-Yves, de Chêne-Bougeries, à Vandœuvres | directrice adjointe | procuration collective à 2 ** |
| 185 | | 219 | Mayer André, de Schaffhouse, à Chancy | directeur adjoint | procuration collective à 2 ** |
| 185 | 186 | | Meldal Jakob, de Suède, à Genève | directeur adjoint | procuration collective à 2 ** |
| 185 | | 219 | Meylan Samuel, de Cheaut, à Givrins | directeur adjoint | procuration collective à 2 ** |
| 185 | | 219 | Perez Esteve Rosa, de Ottawa, Genève | directrice adjointe | procuration collective à 2 ** |
| 185 | 209 | | Profichet Wilfrid, de France, à Carouge | directeur adjoint | procuration collective à 2 ** |
| 185 | | 219 | Rossi Fabrice, de Chêne-Bourg, à Duillier | directeur adjoint | procuration collective à 2 ** |
| 185 | | 219 | Seymarc Sébastien, de France, à Etcaux, F | directeur adjoint | procuration collective à 2 ** |
| 185 | 186 | | Simoncini Fabio, d'Italie, à Eysins | directeur adjoint | procuration collective à 2 ** |
| 185 | | 219 | Thomas Brian, des USA, à Pringy, F | directeur adjoint | procuration collective à 2 ** |
| 185 | | 219 | Wiederkehr Stefan, de Genève, à Plan-les-Ouates | directeur adjoint | procuration collective à 2 ** |
| 185 | | 219 | Winkelmann Fabrice, de Genève, à Collonge-Bellerive | directeur adjoint | procuration collective à 2 ** |
| 185 | | 219 | Adcock Clare, de Grande-Bretagne, à Nyon | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Albou Yann, de France, à Saint-Pierre-en-Faucigny, F | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Arm Didier F., de Genève, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Balmer Frédéric, de Wilderswil, à Chêne-Bougeries | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Barbey Alexis, de Chexbres, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Berbatovic Nenad, de Serbie-et-Monténégro, à Aubonne | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Bodmer Olivier, de Wald, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Boucher Gaëlle, de France, à Soral | sous-directrice | procuration collective à 2 ** |
| 185 | | 219 | Chabot Aude, de Genève, à Confignon | sous-directrice | procuration collective à 2 ** |
| 185 | | 219 | Delaunay Mickaël, de France, à Arthaz-Pont-Notre-Dame, F | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Denglas Richard, de France, à Thonon-les-Bains, F | sous-directeur | procuration collective à 2 ** |
| 185 | 186 | | Fatio Bénédict, de Genève, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Filella José, de France, à Monnetier-Mornex, F | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Gulinello Salvatore, d'Italie, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Jeanprêtre Christophe, de Morges, à Saint-Sulpice (VD) | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Keller Stéphane, d'Onex, à Thônex | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Lauber Robin, d'Adelboden, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | 186 | | Maciel de Barros Guilherme, des Pays-Bas, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Pont Raphaël, de Sierre, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | 193 | | Rico Slotkus Danute, de Lituanie, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | 186 | | Sabouret Guillaume, de France, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Schibli Gregory, de Vernier, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | 197 | | Schlaeppi Laurent, de Satigny, à Lancy | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Serizay Thomas, de France, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Tardy Alain, de Pampigny, à Gland | sous-directeur | procuration collective à 2 ** |
| 185 | | 219 | Tschoppp Anne, de Bâle, à Genève | sous-directeur | procuration collective à 2 ** |
| 185 | 186 | | Ubezio Sylvain, de Lancy, à Nyon | sous-directeur | procuration collective à 2 ** |

| Réf. | | | Associés, personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
| 185 | m207 | | Aeschlimann Anne, de Rüderswil, à Genève | | procuration collective à 2 ** |
| 185 | | 219 | Arias Villena Maria del Pilar, de Nyon, à Eysins | | procuration collective à 2 ** |
| 185 | | 219 | Baldassi Andrea, d'Italie, à Perly-Certoux | | procuration collective à 2 ** |
| 185 | | 219 | Carrión Sabrina, de France, à Annecy, F | | procuration collective à 2 ** |
| 185 | | 219 | Cazelles Imré, de Rümikon, à Nyon | | procuration collective à 2 ** |
| 185 | | 219 | Chaperon Yann, de Châtel-Saint-Denis, à Lancy | | procuration collective à 2 ** |
| 185 | | 219 | Callard Grégory, de France, à Collonges-sous-Salève, F | | procuration collective à 2 ** |
| 185 | | 219 | Cnorrex-Briesch Claudia, de Tschiertschen, à Buchillon | | procuration collective à 2 ** |
| 185 | | 219 | Dinh Cong Danh, de Genève, à Genève | | procuration collective à 2 ** |
| 185 | | 219 | Droz Corinne, de Mont-Tramelan, à Genève | | procuration collective à 2 ** |
| 185 | | 219 | Dugerdil Loraine, de Genève, à Soral | | procuration collective à 2 ** |
| 185 | | 219 | Dupraz Annick, de France, à Feigères, F | | procuration collective à 2 ** |
| 185 | | 219 | Falduto Paolo, d'Italie, à Bernex | | procuration collective à 2 ** |
| 185 | | 219 | Fougères Alexandre, de Mur, à Morges | | procuration collective à 2 ** |
| 185 | | 219 | Galati Giuseppe, d'Italie, à Genève | | procuration collective à 2 ** |
| 185 | m212 | | Geiger Blandine, de Genève, à Genève | | procuration collective à 2 ** |
| 185 | | 219 | Gétaz Patrice, de Genève, à Carouge | | procuration collective à 2 ** |
| 185 | m203 | | Hysi Hilda, d'Albanie, à Genève | | procuration collective à 2 ** |
| 185 | 186 | | Ielpo Florian, de France, à Genève | | procuration collective à 2 ** |
| 185 | | 219 | Maeder Edward, d'Agriswil, à Berne | | procuration collective à 2 ** |
| 185 | | 219 | Majchrzak Jean-Christophe, de France, à Lancy | | procuration collective à 2 ** |
| 185 | | 219 | Martin Katharina, d'Allemagne, à Genève | | procuration collective à 2 ** |
| 185 | | 219 | Mermoud Nathalie, de Romont, à Lancy | | procuration collective à 2 ** |
| 185 | | 219 | Molettieri Marisa, de Carouge, à Carouge | | procuration collective à 2 ** |
| 185 | | 219 | Morales Antonia, de Vernier, à Avusy | | procuration collective à 2 ** |
| 185 | | 219 | Mouthet Nicolas, de Genève, à Onex | | procuration collective à 2 ** |
| 185 | | 219 | Ortner Marie-Christine, d'Autriche, à Genève | | procuration collective à 2 ** |
| 185 | | 219 | Paret Emmanuel, de France, à Villaz, F | | procuration collective à 2 ** |
| 185 | | 219 | Perritaz Dominique, de Genève, à Genthod | | procuration collective à 2 ** |
| 185 | 207 | | Petrucciani Laurent, de Carouge, à Genève | | procuration collective à 2 ** |
| 185 | | 219 | Python Lambercy Chantal, de Genève, à Veyrier | | procuration collective à 2 ** |
| 185 | | 219 | Rampazzo Laura, de Genève, à Genève | | procuration collective à 2 ** |
| 185 | | 219 | Semlat Nordin, de France, à Reignier, F | | procuration collective à 2 ** |
| 185 | 193 | | Strebel Danièle, de Genève, à Versoix | | procuration collective à 2 ** |
| 185 | | 219 | Teti-Hegelbach Bérénice, de France, à Onex | | procuration collective à 2 ** |
| 185 | | 219 | Vazquez Véronique, de Kalinzeh, à Divonne-les-Bains, F | | procuration collective à 2 ** |
| 185 | | 219 | Zito Prisca, de Vernier, à Genève | | procuration collective à 2 ** |
| 186 | | 219 | Blanc Serge, d'Ayent, à Cossonay | directeur | procuration collective à 2 ** |
| 186 | m192 | | Caye Arthur, de Vevey, à Genthod | directeur | procuration collective à 2 ** |
| 186 | 206 | | Fremlett Dominic, de Grande-Bretagne, à Veigy-Foncenex, F | directeur | procuration collective à 2 ** |
| 186 | m208 | | Caetano Peter, de Gibraltar, à Veyrier | directeur adjoint | procuration collective à 2 ** |
| 186 | 211 | | Dawson-Hall Romina, de Grande-Bretagne, à Onex | directeur adjoint | procuration collective à 2 ** |
| 186 | 196 | | de Saussure Nicolas, de Genève, à Genève | directeur adjoint | procuration collective à 2 ** |
| 186 | | 219 | Dunant Patrice, de Genève, à Genève | directeur adjoint | procuration collective à 2 ** |
| 186 | | 219 | Dupont Pierre, de Belgique, à Mies | directeur adjoint | procuration collective à 2 ** |
| 186 | | 219 | Giersch Knut, de Bernex, à Plan-les-Ouates | directeur adjoint | procuration collective à 2 ** |
| 186 | | 219 | Grandjean Pierre, de Morlon, à La Tour-de- | directeur adjoint | procuration collective à 2 ** |

**Page 58 / 67**

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 186 | | 202 | Huot Philippe, de La Ferrière, à La Chaux-de-Fonds | directeur adjoint | procuration collective à 2 ** |
| 186 | | 219 | Andary Samir, d'Allemagne, à Lausanne | sous-directeur | procuration collective à 2 ** |
| 186 | | 215 | Eventon Alexander, de Grande-Bretagne, à Genève | sous-directeur | procuration collective à 2 ** |
| 186 | | 200 | Facelli Laurence, de Sion, à Genève | sous-directeur | procuration collective à 2 ** |
| 186 | | 219 | Guyon des Diguères Daphné, de France, à Monnetier-Mornex, F | sous-directrice | procuration collective à 2 ** |
| 186 | | 219 | Perez Diaz Fernando, de Genève, à Genève | sous-directeur | procuration collective à 2 ** |
| 186 | | 199 | Peyrachon François, d'Avusy, à Genève | sous-directeur | procuration collective à 2 ** |
| 186 | | 197 | Alberti Claudio, d'Italie, à Lancy | | procuration collective à 2 ** |
| 186 | | 219 | Coulombe Marco, du Canada, à Genève | | procuration collective à 2 ** |
| 186 | | 219 | Honhon Philippe, de Plan-les-Ouates, à Collonge-Bellerive | | procuration collective à 2 ** |
| 186 | m208 | | Necker Yolande, de Genève, à Satigny | | |
| 186 | | 219 | Reymann Renaud, de France, à Genève | | procuration collective à 2 ** |
| 187 | | 208 | Montecchio Chiara, d'Italie, à Genève | sous-directrice | procuration collective à 2 ** |
| 187 | | 219 | Spycher Claude, de Köniz, à Morges | sous-directeur | procuration collective à 2 ** |
| 188 | | 219 | Besteiro Maria, de Bullet, à Nyon | sous-directrice | procuration collective à 2 ** |
| 188 | | 219 | Chaker-Mangeat Alia, de Genève, à Genève | sous-directrice | procuration collective à 2 ** |
| 188 | | 219 | Gargantini Stephan, de Carouge, à Divonne-les-Bains, F | sous-directeur | procuration collective à 2 ** |
| | 188 | 219 | Canudas Cristina, de Neuchâtel, à Nyon | | |
| 188 | | 219 | Leone Fabrice, d'Onex, à Onex | | procuration collective à 2 ** |
| 188 | | 219 | Seuves Franck, de France, à Collonges-sous-Salève, F | | procuration collective à 2 ** |
| 188 | | 219 | Thibodeau Jérôme, du Canada, à Genève | | procuration collective à 2 ** |
| 189 | | 219 | Ferrer Miguel, de Bovernier, à Fully | directeur adjoint | procuration collective à 2 ** |
| 189 | | 219 | Magnin Luc, de Plan-les-Ouates, à Plan-les-Ouates | sous-directeur | procuration collective à 2 ** |
| 189 | | 219 | Mencattini Yvan, de Genève, à Puplinge | sous-directeur | procuration collective à 2 ** |
| 189 | | 219 | Rime Christian, d'Onex, à Genève | sous-directeur | procuration collective à 2 ** |
| 191 | | 219 | Gomez Valeriano, de Lausanne, à Trélex | directeur adjoint | procuration collective à 2 ** |
| 191 | | 219 | Kos Denise, du Brésil, à Genève | directrice adjointe | procuration collective à 2 ** |
| 191 | | 219 | Maury Laurent, de France, à Crans-près-Céligny | directeur adjoint | procuration collective à 2 ** |
| 191 | | 219 | Brahimi Lamine, de Lausanne, à Lausanne | sous-directeur | procuration collective à 2 ** |
| 191 | | 219 | Jaumont Frédéric, de Plan-les-Ouates, à Founex | | procuration collective à 2 ** |
| | 192 | 219 | Caye Arthur, de Vevey, à Genthod | | |
| 192 | m208 | | Rochat Frédéric, de Genève, à Londres, GB | associé indéf. resp. | signature individuelle * |
| | 192 | m193 | Pittet Denis, de Genève, à Lancy | associé indéf. resp. | signature individuelle * |
| 192 | m205 | | Compagnie Financière Lombard, Odier (CH-660-0224989-6), à Genève | associé commanditaire directeur commandité / associé commanditaire | CHF 7'000'000 |
| 192 | m205 | | Holding Privé Lombard, Odier & Cie (CH-660-0003973-6), société en commandite | commanditaire / commandité / associé commanditaire | CHF 223'000'000 |
| 192 | m197 | | Nahmani Richard, de Küsnacht, à Küsnacht | commanditaire / commandité / associé commanditaire | CHF 57'000'000 |
| 193 | m205 | | Pittet Denis, de Genève, à Onex | associé commanditaire directeur commandité | CHF 14'000'000 / procuration collective à 2 |

Lombard, Odier & Cie

---

**Page 59 / 67**

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 193 | | 219 | Baji Christophe, de Sivriez, à Carouge (GE) | sous-directeur | procuration collective à 2 ** (CHF 7'000'000) |
| 193 | | 219 | Berdat Dimitri, de Courroux, à Arcier | sous-directeur | procuration collective à 2 ** |
| 193 | | 219 | Pozzi-Wittmer Astrid, d'Agno, à Corsier (GE) | sous-directrice | procuration collective à 2 ** |
| 193 | | 219 | Raduit Vincent, de Fully, à Nendaz | sous-directeur | procuration collective à 2 ** |
| 193 | | 219 | Beck Vincent, de France, à Genève | | procuration collective à 2 ** |
| 193 | m208 | | Geis Sandra, d'Italie, à Thônex | | procuration collective à 2 ** |
| 193 | | 219 | Leuba Frédéric, de Genève, à Genève | | procuration collective à 2 ** |
| 193 | | 219 | Luy Maria-Teresa, d'Italie, à Givisiez | | procuration collective à 2 ** |
| 193 | | 219 | Raval Carole, de Allex, à Genève | | procuration collective à 2 ** |
| 193 | | 219 | Voweils Naomi, d'Australie, à Genève | | procuration collective à 2 ** |
| 196 | | 219 | Agad Alexandre, de Genève, à Genève | directeur | procuration collective à 2 |
| 196 | | 219 | Deslandes Olivier, de France, à Genève | directeur | procuration collective à 2 |
| 196 | | 219 | Vaudens Pierre, de Blonay, à Genolier | directeur adjoint | procuration collective à 2 |
| 196 | m197 | | de Blonay Xavier, de France, à Genève | sous-directeur | procuration collective à 2 |
| | | 219 | Mateo Ruijin, de Genève, à Genève | directeur | |
| 196 | | 219 | van Lerayput Bart, d'Onex, à Vandoeuvres | directeur | procuration collective à 2 |
| 196 | | 219 | Berthelet Pierre-André, de Rougemont, à Genève | sous-directeur | procuration collective à 2 |
| 196 | | 219 | Gaechter Marc, de Founex, à Nyon | sous-directeur | procuration collective à 2 |
| 196 | m208 | | Piguet Raphaël, de Bardonnex, à Lancy | | procuration collective à 2 |
| 196 | m215 | | Van den Bergh Erna, de Belgique, à Ter..., D | | |
| 197 | m205 | | Nahmani Richard, de Küsnacht, à Küsnacht | associé commanditaire directeur commandité | procuration collective à 2 (CHF 14'000'000) |
| 197 | | 219 | de Blonay Xavier, de Blonay, à Genève | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | Auchlin Laurent, de Willisau Land, à Monthcrod | directeur | procuration collective à 2 |
| 197 | | 219 | Foltzer Denis, de Tramelan, à Meyrin | directeur | procuration collective à 2 |
| 197 | | 219 | Girardin Arnaud, de Genève, à Collonge-Bellerive | directeur | procuration collective à 2 |
| 197 | | 219 | Kampel Luiz Cazar, de Veyrier, à Veyrier | directeur | procuration collective à 2 |
| 197 | | 219 | Pidoux Pascal, de Gorgier, à Chêne-Bourg | directeur | procuration collective à 2 |
| 197 | | 219 | Ricci Nicolas, de Versoix, à Commugny | directeur | procuration collective à 2 |
| 197 | | 219 | Grabowski Andrew, de Grande-Bretagne, à Anières | directeur | procuration collective à 2 |
| 197 | 212 | | Andreva Esteban, de Carouge, à Carouge | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | Bierton Jérôme, de France, à Chens-sur-Léman, F | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | De Lira y Myer Quartin Bastos Luis, du Portugal, à Genève | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | Doudolini Nicolas, de Trub, à Genève | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | Ducrey Florian, de Sion, à Genève | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | Garcia Francisco, de Genève, à Genève | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | Gautier Pascal, de France, à Genève | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | Gravier Maurice, de France, à Ambilly, F | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | Haennl Anne Anne Valère, de Carouge, à Carouge | directrice adjointe | procuration collective à 2 |
| 197 | | 219 | Jestin Karin, de France, à Genolier | directrice adjointe | procuration collective à 2 |
| 197 | | 219 | Lips Alexander, de Bâle, à Coppet | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | Mirza Shakeel, de Vernier, à Genève | directeur adjoint | procuration collective à 2 |
| 197 | 206 | | Nançoz Michel, de Conthey, à Arnex-sur-Nyon | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | Pasqualini-Burke Alessandra, d'Italie, à Genève | directrice adjointe | procuration collective à 2 |
| 197 | | 219 | Petrolito Vito, d'Italie, à Genève | directeur adjoint | procuration collective à 2 |
| 197 | | 219 | Rhimes Paul, de Grande-Bretagne, à Onex | directeur adjoint | procuration collective à 2 ** |

Lombard, Odier & Cie

## Page 60 / 67

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | 197 | 202 | Richa Cattin Céline, de Peseux, à Coppet | directrice adjointe | procuration collective à 2 |
| | 197 | 219 | Schulze Christelle, de Neuchâtel, à Genève | directrice adjointe | procuration collective à 2 |
| | 197 | 219 | Smeekx Joël, de Versoix, à Versoix | directeur adjoint | procuration collective à 2 |
| | 197 | 219 | Szabi Massimiliano, d'Italie, à Genève | directeur adjoint | procuration collective à 2 |
| | 197 | 202 | Tissot-dit-Sanfin Philippe, de Valangin, à Commugny | directeur adjoint | procuration collective à 2 |
| | 197 | 219 | Veil Michael dit Mike, de Zurich, à Genève | directeur adjoint | procuration collective à 2 |
| | 197 | 212 | Wegener Jean-Pierre, de Brig-Glis, à Meinier | directeur adjoint | procuration collective à 2 |
| | 197 | 219 | Zimmermann Xavier, d'Unnebürgen, à Onex | directeur adjoint | procuration collective à 2 |
| | 197 | 219 | Zufferey Daniel, de Saint-Luc, à Chamoson | directeur adjoint | procuration collective à 2 |
| | 197 | 219 | Aguilera Javier, d'Espagne, à Plan-les-Ouates | sous-directeur | procuration collective à 2 |
| | 197 | 219 | Baizer Laurent, de Genève, à Pregny-Chambésy | sous-directeur | procuration collective à 2 |
| | 197 | 219 | Borcard Philippe, de Montreux, à Vernier | sous-directeur | procuration collective à 2 |
| | 197 | 219 | Candaux Carole, de Premier, à Nyon | sous-directrice | procuration collective à 2 |
| | 197 | 219 | Chuat Samy, de France, à Genève | sous-directeur | procuration collective à 2 |
| | 197 | 219 | Chapuis Christophe, de France, à L'Étang-la-Ville, F | sous-directeur | procuration collective à 2 |
| | 197 | 219 | Couturas Jean-François, de France, à La Roche-sur-Foron, F | sous-directeur | procuration collective à 2 |
| | 197 | 219 | de ... nal Olivier, de Genève, à Collonge-Bellerive | sous-directeur | procuration collective à 2 |
| | 197 | 219 | Demagistri Valérie, du Cerneux-Péquignot, à Chêne-Bourg | sous-directrice | procuration collective à 2 |
| | 197 | 219 | Espolio Peman Ana, de La Chaux-de-Fonds, à Lully | sous-directrice | procuration collective à 2 |
| | 197 | 219 | Gabella Philippe, de Morges, à Lausanne | sous-directeur | procuration collective à 2 |
| | 197 | 209 | Galicher Philippe, de France, à L'Abergement | sous-directeur | procuration collective à 2 |
| | 197 | 219 | Gery Christophe, de France, à Amphion, F | sous-directeur | procuration collective à 2 |
| 197 | | m203 | Gilles Warren, de Grande-Bretagne, à Thoiry, F | sous-directeur | procuration collective à 2 |
| | 197 | m207 | Lombard Alexis, de Genève, à Chêne-Bougeries | sous-directeur | procuration collective à 2 |
| | 197 | 219 | Montegut Isabelle, de Chêne-Bougeries, à Anières | sous-directrice | procuration collective à 2 |
| | 197 | 219 | Vincent Nancy, de France, à Saint-Julien-en-Genevois, F | sous-directrice | procuration collective à 2 |
| 197 | | 219 | Alidra Bader, de France, à Annecy, F | | procuration collective à 2 |
| 197 | | 219 | Barajas Esteban, de France, à Genève | | procuration collective à 2 |
| 197 | | 219 | Bellaton David, de France, à Fillinges, F | | procuration collective à 2 |
| 197 | | 219 | Benito Cristina, de Genève, à Prévessin-Moëns, F | | procuration collective à 2 |
| 197 | | 219 | Berkovits Mélanie, de Vernier, à Bernex | | procuration collective à 2 |
| 197 | | 219 | Bion Jérôme, de France, à Lausanne | | procuration collective à 2 |
| 197 | | 219 | bormand Olivier, de Sainte-Croix, à Crans-près-Céligny | | procuration collective à 2 |
| 197 | | 219 | Bovolenta Gabriel, de Genève, à Crans-près-Céligny | | procuration collective à 2 |
| 197 | | 219 | Cannavo Massimo, de Genève, à Bernex | | procuration collective à 2 |
| 197 | | 219 | De Pasquale Valérie, de Genève, à Carouge (GE) | | procuration collective à 2 |
| 197 | | 219 | Boneux Eric, de Troistorrents, à Gonthod | | procuration collective à 2 |
| 197 | | 219 | Fickentscher Adela, de Genève, au Mont-sur-Rolle | | procuration collective à 2 |
| 197 | | 219 | Grosdemange Pascal, de France, à Vailéiry, F | | procuration collective à 2 |
| 197 | | 219 | Grünenwald Annick, de St. Stephan, à Genève | | procuration collective à 2 |
| 197 | | 219 | Guidemann Franck, de France, à Vetraz-Monthoux | | procuration collective à 2 |
| 197 | | 219 | Iseli Blaise, de Meyrin, à Perly-Certoux | | procuration collective à 2 |

## Page 61 / 67

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | 197 | 219 | Jacquemin Chantal, de France, à Thônex | | procuration collective à 2 |
| | 197 | 219 | Jehan Caroline, de France, à Vetraz-Monthoux, F | | procuration collective à 2 |
| | 197 | 219 | Joye Christophe, de Bellevue, à Bellevue | | procuration collective à 2 |
| | 197 | 219 | Koch Laurent, de Horgiswil bei Willisau, à Vernier | | procuration collective à 2 |
| | 197 | 219 | Kolly Laurent, de Fribourg, à Genève | | procuration collective à 2 |
| | 197 | 219 | Kunz Olga, de Egg, à Collex-Bossy | | procuration collective à 2 |
| | 197 | 219 | L'Ahelec Antoine, de France, à Peisy, F | | procuration collective à 2 |
| | 197 | 219 | Larreo Rocha Carlos, d'Espagne, à Onex | | procuration collective à 2 |
| | 197 | 219 | Mainich Sven Jens, de Genève, à Veyrier | | procuration collective à 2 |
| | 197 | 219 | Mencier Frédéric, de France, à Saint-Pierre-en-Faucigny, F | | procuration collective à 2 |
| | 197 | 219 | Mouton Laurent, de France, à Viry, F | | procuration collective à 2 |
| | 197 | 219 | Moyano Valérie, de France, à Thonon-les-Bains, F | | procuration collective à 2 |
| | | m202 | ... Marc, de Goldingen, à Nyon | | |
| | 197 | 219 | Perroud Thierry, de Versoix, à Founex | | procuration collective à 2 |
| | 197 | 219 | Roig Jonathan, de Lancy, à Coppet | | procuration collective à 2 |
| | 197 | 219 | Jimenez Bueno Nuria, d'Espagne, à Nyon | | procuration collective à 2 |
| | 197 | 219 | Savioz Nathalie, de Ayent, à Beaumont, F | | procuration collective à 2 |
| | 197 | 219 | Voiroi Denis, des Geneveys-sur-Coffrane, à Gimel | | procuration collective à 2 |
| | 197 | 219 | Walter Marc, de France, à Ayse, F | | procuration collective à 2 |
| | 197 | 219 | Werner Christine, de Genève, à Peplinge | | procuration collective à 2 |
| | 198 | 219 | Schüpbach Derik, de Genève, à Jussy | directeur adjoint | |
| | 198 | 219 | Hartung Christopher, de Lausanne, à Chavannes-de-Bogis | sous-directeur | |
| | 199 | 219 | Blonde' Philippe, de Genève, à Genève | directeur adjoint | |
| | 199 | 219 | Berney Marc, de Bernex, à Bernex | sous-directeur | |
| | 199 | 211 | Boyle Andrew, d'Irlande, à Nyon | sous-directeur | |
| | 199 | 219 | Bel Merabet Kamal Linda, de France, à Thônex | | |
| | 199 | 219 | Montes Sandra, de Prévéranges, à Paudex | | |
| | 199 | 219 | Païs Beiro Maria Veronica, d'Espagne, à Lausanne | | |
| | 199 | 219 | Sicuranza Isabelle, de Genève, à Genève | | procuration collective à 2 |
| | 200 | 219 | Caiata Vito Claudio, de Massagno, à Taverne | directeur adjoint | |
| | 200 | 219 | Marini Romano, de Saint-Livres, à Genève | directeur adjoint | |
| | 200 | 219 | Wright Stuart, de Grande-Bretagne, à Gingins | directeur adjoint | |
| | 200 | 219 | Plage Tanis, de Fulenbach, à Lancy | sous-directrice | |
| | 200 | 219 | Maurt Julian, de Veyrier, à Carouge | | |
| | 201 | 219 | Hoberg Rebecca, du Canada, à Genève | sous-directrice | |
| | 201 | 219 | ... au Mond, à Chêne-Bourg | sous-directrice | |
| | 202 | 219 | Croce Sandro, de Quinto, à Thônex | directeur adjoint | |
| | 202 | 219 | ... Olivier, de Vandoeuvres, à Vandoeuvres | sous-directeur | |
| | 202 | m203 | Oberholzer Marcel, de Goldingen, à Schaffhouse | | |
| | 203 | 214 | Corte Gabriel, de Maroggia, à Zürich | directeur | |
| | 203 | 219 | Oberholzer Marcel, de Goldingen, à Schaffhouse | | procuration collective à 2 |
| 203 | | 219 | Bonnier Roger, de Wängi, à Schönenbuch | directeur adjoint | procuration collective à 2 |
| 203 | | 219 | Gacon Bertrand, de France, à Talloires, F | directeur adjoint | procuration collective à 2 |
| | 203 | 219 | Darrei Marco, de Lugano, à Bursins | sous-directeur | procuration collective à 2 |
| | 203 | 219 | Bhend-Lambin Alix, de Unterseen, à Genève | sous-directrice | procuration collective à 2 |
| | 203 | 219 | Giles Warren, de Grande-Bretagne, à Thoiry, F | sous-directeur | procuration collective à 2 |
| 203 | | 219 | Long Christina, de Genève, à Genève | sous-directrice | procuration collective à 2 |

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 203 | | 219 | Braha Nathalie, de Genève, à Genève | | procuration collective à 2 |
| 203 | | 219 | Fontignie Jacques, de Belgique, à Onex | | procuration collective à 2 |
| | 203 | 219 | Hysi Ferrero Hilda, de Genève, à Genève | | |
| 204 | | 219 | Peyramayou Frédéric, de France, à Collonge-Bellerive | sous-directeur | |
| 204 | | 219 | Steinegger Allocca Martine, d'Onex, à Bernex | sous-directrice | |
| 204 | | 219 | Perez Larios Maria del Pilar, de Mallorca, à Coppet | | |
| 204 | | 219 | Pirazzo Mouratidis Arianna, udChêne-Bougeries, à Lancy | | |
| | 205 | 219 | Nahmani Richard, de Küsnacht, à Küsnacht | associé commanditaire directeur commandité: CHF 10'000'000 | procuration collective à 2 |
| | 205 | 219 | Pittet Denis, de Genève, à Onex | associé commanditaire directeur commandité: CHF 8'000'000 | procuration collective à 2 |
| | 205 m217 | 219 | Compagnie Financière Lombard, Odier (CH-550-0224989-6), à Genève | associée commanditairecommandit e: CHF 238'000'000 | |
| | 205 | 219 | Holding Privé Lombard, Odier & Cie (CH-660-0083973-0), société en commandite | associée commanditairecommandit e: CHF 60'000'000 | |
| 206 | | 219 | Nahmany Alain, de France, à Chêne-Bougeries | directeur adjoint | procuration collective à 2 |
| 206 | | 219 | Binaud Lionel, de Bonneloye, à Yverdon | sous-directeur | |
| 206 | | 219 | Garcia-Gill Weniger Isabel, de Genève, à Bellevue | sous-directrice | |
| | 206 | 219 | Pittet Sandrine, de Thônex, à Gy | sous-directeur | |
| 206 | | 219 | Kammermann Pascal, de Bâle, à Laconnex | | procuration collective à 2 |
| | 207 | 219 | Lombard Alexis, de Genève, à Zumikon | | procuration collective à 2 |
| 207 | | 219 | De Col Nadia, de Lausanne, à Genève | directrice adjointe | |
| 207 | | 219 | Goy Dominique Jean Pascal, de France, à Divonne-les-Bains, F | directeur adjoint | procuration collective à 2 |
| | 207 | 219 | Heary Anny Barbara, de Rüdesswil, à Genève | | procuration collective à 2 |
| 208 | | 219 | Rochat Frédéric, de Genève, à Collonge-Bellerive | associé indéf. resp. | signature individuelle * |
| 208 | | 219 | Collombin Olivier, de Bognes, à Mont-sur-Rolle | directeur | procuration collective à 2 |
| 208 | | 219 | Seidler Michael, de Meyrin, à Satigny | directeur adjoint | procuration collective à 2 |
| 208 | | 219 | Barakat Adel, de Genève, à Genève | directeur | procuration collective à 2 |
| 208 | | 219 | Caetano Peter, de Gibraltar, à Veyrier | directeur | procuration collective à 2 |
| 208 | | 219 | Perrin Michel, de Provence, à Echandens | directeur | procuration collective à 2 |
| 208 | | 219 | Sader Nabil, do Thônex, à Chêne-Bougeries | directeur | procuration collective à 2 |
| 208 | | 219 | Simonetta Jacques, de Martigny, à Founex | directeur | procuration collective à 2 |
| 208 | | 219 | Motta Nadine, de Genève, à Genève | directrice | procuration collective à 2 |
| 208 | | 219 | Salati Riccardo, d'Onex, à Feigères, F | directeur | procuration collective à 2 |
| 208 | | 219 | Antonucci Sandro, de Ponthaux, à Genève | directeur adjoint | procuration collective à 2 |
| 208 | | 219 | Barbaud Delphine, de France, à Veigy-Foncenex, F | directrice adjointe | procuration collective à 2 |
| 208 | | 219 | Bender Ariane, de Fully, à Martigny | directrice adjointe | procuration collective à 2 |
| 208 | | 219 | Custan Jean-Marc, d'Onex, à Genève | directeur adjoint | procuration collective à 2 |
| 208 | | 219 | Kronegg Olivier, de Genève, à Avusy | directeur adjoint | procuration collective à 2 |
| 208 | | 219 | Madrona Robert, de France, à Divonne-les-Bains, F | directeur adjoint | procuration collective à 2 |
| 208 | | 219 | Pieracci Alexandre, de Genève, à Chêne-Bourg | directeur adjoint | procuration collective à 2 |
| 208 | | 219 | Schonbachler Outi, de Finlande, à Genève | | procuration collective à 2 |

| Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| | 208 | 219 | Sibrac Olivier, de France, à Genève | directeur adjoint | procuration collective à 2 |
| | 208 | 219 | Volcry Bernard, de Granges-de-Vesin, à Thônex | directeur adjoint | procuration collective à 2 |
| | 208 | 219 | Wismer Dominime, de Chêne-Bourg, à Genève | directrice adjointe | procuration collective à 2 |
| | 208 | 219 | Abella Antonio, d'Espagne, à Genève | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Bellay Patricia, de France, à Lancy | sous-directrice | procuration collective à 2 |
| | 208 | 219 | Berner David, d'Allemagne, à Genève | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Buchert Vogel Barbara, de Bâle, à Thônex | sous-directrice | procuration collective à 2 |
| | 208 | 219 | Cichocki William, de France, à Cessy, F | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Coïa Stéphane, de Genève, à Genève | sous-directeur | procuration collective à 2 |
| | 208 | 219 | De Stefano Pasquale, d'Italie, à Genève | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Duran Renata, de Meisterschwanden, à Confignon | sous-directrice | procuration collective à 2 |
| | 208 | 219 | Etien Philippe, de France, à Bellegarde, F | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Favreau Cyrille, de France, à Ambilly, F | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Gato Sandra, d'Italie, à Thônex | sous-directrice | procuration collective à 2 |
| | 208 | 219 | Grieco Massimo, de France, à Chêne-Bourg | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Leutwyler Sébastien, de Carouge, à Genève | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Mutter François, de Blitzingen, à Genève | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Necker Yolande, de Genève, à Satigny | sous-directrice | procuration collective à 2 |
| | 208 | 219 | Oppliger Nicolas, de Genève, à Thônex | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Piguet Raphaël, de Bardonnex, à Lancy | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Pourrat Aurélien, de Cologny, à Genève | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Rosa Yan, de Carouge (GE), à Carouge (GE) | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Rossat Gilles, de Troinex, à Perly-Certoux | sous-directeur | procuration collective à 2 |
| | 208 | 214 | Schoeb Clément, de Gams, à Lonay | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Stadelmann Yvos, de Troinex, à Troinex | sous-directeur | procuration collective à 2 |
| | 208 | 219 | Suckow Xue-Feng, de Chine, à Genève | sous-directeur | procuration collective à 2 |
| 208 | | 219 | Allard Barthélemy, de France, à Genève | | procuration collective à 2 |
| 208 | | 219 | Barman Guy, de Vérossaz, à Lancy | | procuration collective à 2 |
| 208 | | 219 | Barvier David, de France, à Douanne, F | | procuration collective à 2 |
| 208 | | 219 | Battiston Libuse, de la République Tchèque, à Veyrier | | procuration collective à 2 |
| 208 | | 219 | Beausse Eric, de Lancy, à Veyrier | | procuration collective à 2 |
| 208 | | 219 | Burkard David, de Genève, à Onex | | procuration collective à 2 |
| 208 | | 219 | De Moerloose Jean-Flavien, de Genève, à Genève | | procuration collective à 2 |
| 208 | | 219 | Dousse  Patrice, de Treyvaux, à Avusy | | procuration collective à 2 |
| 208 | | 219 | Grivel Bertold, de Chêne-Bourg, à Genève | | procuration collective à 2 |
| 208 | | 219 | Ichane Wilfried, de France, à Lancy | | procuration collective à 2 |
| 208 | | 219 | Jouët Sarah, de Genève, à Plan-les-Ouates | | procuration collective à 2 |
| 208 | | 219 | Kuglin Barbara, de Carouge (GE), à Bernex | | procuration collective à 2 |
| 208 | | 219 | Laucner Chantal, de Lauterbrunnen, à Chardonne | | procuration collective à 2 |
| 208 | | 219 | Lorenzini Annick, de Genève, à Collonge-Bellerive | | procuration collective à 2 |
| 208 | | 219 | Myara Simon, de Genève, à Montricher | | procuration collective à 2 |
| 208 | | 219 | Nappez Cyril, de France, à Annemasse, F | | procuration collective à 2 |
| 208 | | 219 | Philipona Joe, de Lausanne, à Grens | | procuration collective à 2 |
| 208 | | 219 | Probst Martin, de Solothurn, à Bernex | | procuration collective à 2 |
| 208 | | 219 | Qaqaya Alexandre, de Tannay, à Genève | | procuration collective à 2 |
| 208 | | 219 | Reyneri Hugo, de Maracon, à Genève | | procuration collective à 2 |
| 208 | | 219 | Sanchez Roberto, de Satigny, à Bernex | | procuration collective à 2 |

## Left page

| Réf. Inscr. | Mod. | Rad. | Nom et prénoms, Origine, Domicile | Fonctions | Mode de signature |
|---|---|---|---|---|---|
| 208 | | 219 | Schaerer Simon, de Villars-sur-Glâne, à Ornel | | procuration collective à 2 ** |
| 208 | | 219 | Sengmany Laurent, du Laos, à Saint-Julien-en-Genevois, F | | procuration collective à 2 ** |
| 208 | | 219 | Simoes Armando, du Portugal, à Nyon | | procuration collective à 2 ** |
| 208 | | 219 | Testa Gisèle, de Genève, à Crassilles, F | | procuration collective à 2 ** |
| 208 | | 219 | Vitali Moraci, d'Italie, à Veyrier | | procuration collective à 2 ** |
| 208 | | 219 | Weisskerl Sven, de Mauchaux, à Dardagny | | procuration collective à 2 ** |
| 208 | | 219 | Zamba Nicolas, de Conthey, à Genève | | procuration collective à 2 ** |
| 209 | | 219 | Brügger Fabien, de Planfayon, à Tannay | sous-directeur | |
| 209 | | 219 | Gotsch Gian Reto, de Samnaun, à Bassins | sous-directeur | |
| 209 | | 219 | Coex Philippe, de Genève, à Carouge (GE) | | procuration collective à 2 ** |
| 209 | | 219 | Marques da Costa Monteiro Fonjallaz Maria Teresa, du Portugal, à Saint-Légier-La-Chiésaz | | procuration collective à 2 ** |
| 211 | | 219 | Grunder Urs, de Wichingen, à Bülach, ? (ZH) | | procuration collective à 2 |
| 211 | | 219 | Stearns Dominic, de Grande-Bretagne, à Genève | directeur | |
| 211 | | 219 | Lahmi David, de France, à Chêne-Bougeries | sous-directeur | |
| | 212 | 219 | Zwerner Roland, de Genève, à Genève | directeur adjoint | |
| 212 | | 219 | Ducrot Emmanuelle, de France, à Nangy, F | directeur adjoint | |
| 212 | | 219 | Paris Philippe, de Genève, à Genève | sous-directeur | |
| 212 | | 219 | Redert Frederik Willem, des Pays-Bas, à Genève | sous-directeur | |
| 212 | | 219 | Tercier Anne-Sophie, de Vuadens, à Genève | sous-directeur | |
| | 212 | 219 | Ulmann Blandine, de Genève, à Genève | | procuration collective à 2 |
| | 213 | 219 | Richard Lucien, de Sion, à Rolle | directeur adjoint | |
| 213 | | 219 | Zeller Christian, de Fribourg, à Zurich | directeur adjoint | |
| 213 | | 219 | Bonnet Guillaume, de France, à Genève | sous-directeur | |
| 215 | | 219 | Dubois Nicolas, du Locle, à Nyon | directeur adjoint | |
| 215 | | 219 | Dublanc Bastien, de France, à Genève | sous-directeur | |
| 215 | | 219 | Chochois Michaël, de France, à Genève | | procuration collective à 2 ** |
| 215 | | 219 | Langer Stéphane Robert, de Saint-Aubin-Sauges, à Rolle | | procuration collective à 2 ** |
| 215 | | 219 | Lescure Nicolas, de France, à Rolle | | procuration collective à 2 ** |
| 215 | | 219 | Moghrabi Xavier, du Maroc, à Vufflens-le-Château | | procuration collective à 2 ** |
| | 215 | 219 | Van den Bergh Erna, de Belgique, à Allonzier-la-Caille, F | | procuration collective à 2 ** |
| 216 | | 219 | Debailleux Ludovic, de France, à Genève | directeur adjoint | |
| 216 | | 219 | Howarth Elena, de Russie, à Genève | directrice adjointe | |
| 216 | | 219 | Howarth Steven, de France, à Genève | directeur adjoint | |
| 216 | | 219 | Van Hoomissen Filip, de Belgique, à Gland | | procuration collective à 2 ** |
| 216 | | 219 | Faccini Bizzini Giovanna, d'Avegno, à Genève | sous-directrice | |
| 216 | | 219 | Annetseder Corinne, de France, à Collonges-Sous-Salève, F | | procuration collective à 2 ** |
| | 217 | 219 | Compagnie Lombard, Odier SCA (CH-660-0033-989-9), à Genève | associée commanditaire commandit e: CHF 238'000'000 | |
| 218 | | 219 | Weil David, de Berne, à Genève | | procuration collective à 2 ** |
| 218 | | 219 | Wolff Matthieu, de Sion, à Commugny | | procuration collective à 2 ** |

* en vertu des art. 563 et 603 CO / ** limitée à l'établissement principal

| Réf. | JOURNAL Numéro | Date | PUBLICATION FOSC Date | Page/Id | Réf. | JOURNAL Numéro | Date | PUBLICATION FOSC Date | Page/Id |
|---|---|---|---|---|---|---|---|---|---|
| 0 | | report | | | 1 | 2716 | 19.03.1993 | 02.04.1993 | 1604 |

## Right page

| Réf. | JOURNAL Numéro | Date | PUBLICATION FOSC Date | Page/Id | Réf. | JOURNAL Numéro | Date | PUBLICATION FOSC Date | Page/Id |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 4428 | 10.05.1993 | 28.05.1993 | 2737 | 3 | 6853 | 14.07.1993 | 02.08.1993 | 4035 |
| 4 | 7034 | 19.07.1993 | 04.08.1993 | 4091 | 5 | 634 | 14.01.1994 | 27.01.1994 | 537 |
| 6 | 1057 | 27.01.1994 | 09.02.1994 | 792 | 7 | 1784 | 15.02.1994 | 25.02.1994 | 1098 |
| 8 | 4891 | 24.05.1994 | 08.06.1994 | 3215 | 9 | 6009 | 23.06.1994 | 08.07.1994 | 3832 |
| 10 | 9387 | 06.10.1994 | 19.10.1994 | 5754 | 11 | 3121 | 17.03.1995 | 29.03.1995 | 1735 |
| 12 | 3719 | 05.04.1995 | 19.04.1995 | 2129 | 13 | 6179 | 29.06.1995 | 11.07.1995 | 3902 |
| 14 | 10619 | 16.11.1995 | 24.11.1995 | 6440 | 15 | 1739 | 14.02.1996 | 23.02.1996 | 1071 |
| 16 | 6132 | 26.06.1996 | 09.07.1996 | 4112 | 17 | | Rectification | 30.07.1996 | 4580 |
| 18 | 7723 | 19.08.1996 | 28.08.1996 | 5182 | 19 | 9791 | 18.10.1996 | 31.10.1996 | 6671 |
| 20 | 10369 | 06.11.1996 | 18.11.1996 | 7087 | 21 | 11010 | 22.11.1996 | 05.12.1996 | 7542 |
| 22 | 841 | 24.01.1997 | 07.02.1997 | 843 | 23 | 2124 | 25.02.1997 | 10.03.1997 | 1627 |
| 24 | | Rectification | 02.04.1997 | 2183 | 25 | 5817 | 12.06.1997 | 27.06.1997 | 4485 |
| 26 | 7314 | 08.07.1997 | 30.07.1997 | 5460 | 27 | 8537 | 06.08.1997 | 25.08.1997 | 6201 |
| 28 | 11246 | 21.10.1997 | 03.11.1997 | 7989 | 29 | 12053 | 11.11.1997 | 20.11.1997 | 8431 |
| 30 | 1717 | 11.02.1998 | 18.02.1998 | 1219 | 31 | 2526 | 03.03.1998 | 09.03.1998 | 1668 |
| 32 | 2824 | 11.03.1998 | 17.03.1998 | 1857 | 33 | 3610 | 31.03.1998 | 06.04.1998 | 2356 |
| 34 | 3947 | 08.04.1998 | 16.04.1998 | 2570 | 35 | 4362 | 20.04.1998 | 24.04.1998 | 2772 |
| 36 | 6462 | 08.06.1998 | 12.06.1998 | 4012 | 37 | 9832 | 02.09.1998 | 08.09.1998 | 6213 |
| 38 | 11077 | 08.10.1998 | 16.10.1998 | 7049 | 39 | 11142 | 09.10.1998 | 15.10.1998 | 7078 |
| 40 | 11943 | 28.10.1998 | 03.11.1998 | 7497 | 41 | 11986 | 29.10.1998 | 04.11.1998 | 7530 |
| 42 | 13087 | 25.11.1998 | 01.12.1998 | 8209 | 43 | 647 | 19.01.1999 | 25.01.1999 | 543 |
| 44 | 1133 | 01.02.1999 | 05.02.1999 | 844 | 45 | 2099 | 22.02.1999 | 26.02.1999 | 1329 |
| 46 | 4723 | 03.05.1999 | 07.05.1999 | 3040 | 47 | 5401 | 25.05.1999 | 31.05.1999 | 3619 |
| 48 | 6602 | 25.06.1999 | 01.07.1999 | 4440 | 49 | 7045 | 05.07.1999 | 09.07.1999 | 4688 |
| 50 | 7921 | 27.07.1999 | 04.08.1999 | 5316 | 51 | 12763 | 30.11.1999 | 06.12.1999 | 8250 |
| 52 | 2223 | 22.02.2000 | 28.02.2000 | 1361 | 53 | 2624 | 03.03.2000 | 09.03.2000 | 1625 |
| 54 | 3930 | 04.04.2000 | 10.04.2000 | 2412 | 55 | 12595 | 27.11.2000 | 01.12.2000 | 8211 |
| 56 | 13625 | 20.12.2000 | 28.12.2000 | 8892 | 57 | 1463 | 05.02.2001 | 09.02.2001 | 1019 |
| 58 | 1874 | 14.02.2001 | 20.02.2001 | 1289 | 59 | 3299 | 15.03.2001 | 21.03.2001 | 2092 |
| 60 | 3300 | 15.03.2001 | 21.03.2001 | 2092 | 61 | 4371 | 10.04.2001 | 18.04.2001 | 2851 |
| 62 | 4655 | 20.04.2001 | 26.04.2001 | 3108 | 63 | 4774 | 25.04.2001 | 01.05.2001 | 3228 |
| 64 | 5223 | 07.05.2001 | 11.05.2001 | 3573 | 65 | 6012 | 29.05.2001 | 05.06.2001 | 4203 |
| 66 | 6396 | 08.06.2001 | 14.06.2001 | 4475 | 67 | 7430 | 03.07.2001 | 09.07.2001 | 5213 |
| 68 | 7598 | 16.07.2001 | 20.07.2001 | 5602 | 69 | 8508 | 31.07.2001 | 07.08.2001 | 6034 |
| 70 | 9795 | 05.09.2001 | 11.09.2001 | 7071 | 71 | 11606 | 23.10.2001 | 29.10.2001 | 8443 |
| 72 | 11803 | 30.10.2001 | 05.11.2001 | 8656 | 73 | 12103 | 06.11.2001 | 12.11.2001 | 8868 |
| 74 | 14055 | 18.12.2001 | 24.12.2001 | 10152 | 75 | 788 | 21.01.2002 | 25.01.2002 | 8 |
| 76 | 2013 | 20.02.2002 | 26.02.2002 | 6 | 77 | 2360 | 28.02.2002 | 06.03.2002 | 6 |
| 78 | 2432 | 01.03.2002 | 07.03.2002 | 9 | 79 | 2902 | 13.03.2002 | 19.03.2002 | 6 |
| 80 | 5324 | 22.03.2002 | 28.03.2002 | 7 | 81 | 5807 | 05.06.2002 | 11.06.2002 | 7 |
| 82 | 6824 | 01.07.2002 | 05.07.2002 | 7 | 83 | 8637 | 20.08.2002 | 10.09.2002 | 7 |
| 84 | 10154 | 30.09.2002 | 04.10.2002 | 8/0672262 | 85 | 10717 | 11.10.2002 | 17.10.2002 | 7/0690530 |
| 86 | 11623 | 04.11.2002 | 08.11.2002 | 6 | 87 | 12232 | 19.11.2002 | 25.11.2002 | 7/0742884 |
| 88 | 1500 | 04.02.2003 | 10.02.2003 | 7/0854410 | 89 | 1616 | 06.02.2003 | 12.02.2003 | 7/0859262 |
| 90 | 5012 | 05.05.2003 | 09.05.2003 | 11/0982840 | 91 | 6201 | 30.05.2003 | 05.06.2003 | 5/1021578 |
| 92 | 7496 | 02.07.2003 | 09.07.2003 | 8/1073814 | 93 | 11802 | 20.10.2003 | 24.10.2003 | 8/1229912 |
| 94 | 12893 | 11.11.2003 | 18.11.2003 | 8/1265640 | 95 | 13566 | 25.11.2003 | 01.12.2003 | 7/2007096 |
| 96 | 14064 | 05.12.2003 | 27.01.2004 | 7 | 97 | 1527 | 04.02.2004 | 12.02.2004 | 7 |
| 98 | 3132 | 10.03.2004 | 16.03.2004 | 8 | 99 | 4404 | 06.04.2004 | 14.04.2004 | 9/2211446 |
| 100 | 5086 | 27.04.2004 | 04.05.2004 | 8 | 101 | 13020 | 04.11.2004 | 10.11.2004 | 6/2537528 |
| 102 | 14711 | 09.12.2004 | 15.12.2004 | 8/2590154 | 103 | 1810 | 09.02.2005 | 15.02.2005 | 8/2703858 |



| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 104 | 3114 | 09.03.2005 | 15.03.2005 | 7/2747966 | 105 | 6711 | 02.06.2005 | 08.06.2005 | 7 |
| 106 | 8934 | 19.07.2005 | 25.07.2005 | 8/2947936 | 107 | 9348 | 28.07.2005 | 04.08.2005 | 6/2960724 |
| 108 | 9623 | 08.08.2005 | 12.08.2005 | 5/2972674 | 109 | 10478 | 26.08.2005 | 01.09.2005 | 6 |
| 110 | 11902 | 30.09.2005 | 06.10.2005 | 8/3047990 | 111 | 15173 | 14.12.2005 | 20.12.2005 | 8/3156948 |
| 112 | 198 | 04.01.2006 | 10.01.2006 | 9/3186206 | 113 | 1822 | 07.02.2006 | 13.02.2006 | 8/3241068 |
| 114 | 7779 | 16.06.2006 | 22.06.2006 | 7/3428180 | 115 | 8076 | 23.06.2006 | 29.06.2006 | 9/3439452 |
| 116 | 8591 | 03.07.2006 | 07.07.2006 | 8/3453992 | 117 | 10655 | 15.08.2006 | 21.08.2006 | 6/3514406 |
| 118 | 10930 | 23.08.2006 | 29.08.2006 | 8/3524942 | 119 | 13381 | 19.10.2006 | 25.10.2006 | 7/3607188 |
| 120 | 931 | 19.01.2007 | 25.01.2007 | 9/3741216 | 121 | 2281 | 15.02.2007 | 21.02.2007 | 8/3789180 |
| 122 | 2739 | 26.02.2007 | 02.03.2007 | 7/3805328 | 123 | 3520 | 12.03.2007 | 16.03.2007 | 8/3843212 |
| 124 | 3924 | 19.03.2007 | 23.03.2007 | 7/3853846 | 125 | 4246 | 26.03.2007 | 30.03.2007 | 7/3864966 |
| 126 | 4592 | 02.04.2007 | 10.04.2007 | 9/3876354 | 127 | 5762 | 30.04.2007 | 04.05.2007 | 7/3916048 |
| 128 | 6085 | 07.05.2007 | 11.05.2007 | 8/3927354 | 129 | 7003 | 29.05.2007 | 04.06.2007 | 8/3957640 |
| 130 | 9124 | 12.07.2007 | 18.07.2007 | 9/4030228 | 131 | 9915 | 30.07.2007 | 06.08.2007 | 7/4055644 |
| 132 | 12524 | 01.10.2007 | 05.10.2007 | 7/4142808 | 133 | 15930 | 06.12.2007 | 12.12.2007 | 8/4243694 |
| 134 | 16337 | 13.12.2007 | 19.12.2007 | 9/4255540 | 135 | 268 | 04.01.2008 | 10.01.2008 | 6/4283030 |
| 136 | 1456 | 30.01.2008 | 05.02.2008 | 7/4323948 | 137 | 1778 | 05.02.2008 | 11.02.2008 | 8/4333750 |
| 138 | 2064 | 11.02.2008 | 15.02.2008 | 6/4340734 | 139 | 3584 | 12.03.2008 | 18.03.2008 | 6/4391580 |
| 140 | 5067 | 15.04.2008 | 21.04.2008 | 8/4439186 | 141 | 6772 | 23.05.2008 | 29.05.2008 | 9/4497312 |
| 142 | 7888 | 17.06.2008 | 23.06.2008 | 8/4537954 | 143 | 8212 | 24.06.2008 | 30.06.2008 | 10/4550036 |
| 144 | 9424 | 16.07.2008 | 22.07.2008 | 8/4585122 | 145 | 9721 | 23.07.2008 | 29.07.2008 | 7/4593758 |
| 146 | 10301 | 08.08.2008 | 14.08.2008 | 7/4612470 | 147 | 12550 | 01.10.2008 | 07.10.2008 | 9/4681044 |
| 148 | 12815 | 07.10.2008 | 14.10.2008 | 8/4690642 | 149 | 14499 | 12.11.2008 | 18.11.2008 | 8/4737638 |
| 150 | 14859 | 19.11.2008 | 25.11.2008 | 10/4748530 | 151 | 16484 | 16.12.2008 | 22.12.2008 | 13/4795882 |
| 152 | 127 | 05.01.2009 | 09.01.2009 | 8/4818546 | 153 | 1190 | 26.01.2009 | 30.01.2009 | 10/4855230 |
| 154 | 2045 | 10.02.2009 | 16.02.2009 | 10/4881536 | 155 | 3699 | 09.03.2009 | 13.03.2009 | 9/4925800 |
| 156 | 5507 | 15.04.2009 | 21.04.2009 | 9/4982798 | 157 | 6042 | 24.04.2009 | 30.04.2009 | 9/4997986 |
| 158 | 7120 | 15.05.2009 | 22.05.2009 | 9/5031774 | 159 | 8141 | 05.06.2009 | 11.06.2009 | 10/5062472 |
| 160 | 13250 | 24.08.2009 | 28.08.2009 | 8/5220938 | 161 | 17308 | 06.11.2009 | 12.11.2009 | 12/5340942 |
| 162 | 17645 | 13.11.2009 | 19.11.2009 | 10/5351734 | 163 | 19125 | 08.12.2009 | 14.12.2009 | 9/5391248 |
| 164 | 478 | 08.01.2010 | 14.01.2010 | 8/5442072 | 165 | 789 | 14.01.2010 | 20.01.2010 | 10/5451028 |
| 166 | 1132 | 20.01.2010 | 26.01.2010 | 9/5461020 | 167 | 2408 | 09.02.2010 | 15.02.2010 | 11/5495762 |
| 168 | 2682 | 15.02.2010 | 19.02.2010 | 10/5505444 | 169 | 7020 | 22.04.2010 | 28.04.2010 | 9/5608062 |
| 170 | 7543 | 30.04.2010 | 06.05.2010 | 10/5621698 | 171 | 8591 | 20.05.2010 | 27.05.2010 | 8/5649306 |
| 172 | 10945 | 01.07.2010 | 07.07.2010 | 13/5716322 | 173 | 11499 | 08.07.2010 | 14.07.2010 | 10/5726696 |
| 174 | 11859 | 14.07.2010 | 20.07.2010 | 8/5736344 | 175 | 13052 | 03.08.2010 | 09.08.2010 | 10/5762806 |
| 176 | 15630 | 20.09.2010 | 24.09.2010 | 10/5824660 | 177 | 17677 | 22.10.2010 | 28.10.2010 | 8/5870998 |
| 178 | 18470 | 05.11.2010 | 11.11.2010 | 7/5890426 | 179 | 20385 | 07.12.2010 | 13.12.2010 | 10/5936730 |
| 180 | 21775 | 23.12.2010 | 29.12.2010 | 13/5967226 | 181 | 732 | 12.01.2011 | 18.01.2011 | 9/5991102 |
| 182 | 1909 | 28.01.2011 | 03.02.2011 | 9/6017348 | 183 | 3941 | 01.03.2011 | 04.03.2011 | 6063354 |
| 184 | 6002 | 04.04.2011 | 07.04.2011 | 6112472 | 185 | 7769 | 05.05.2011 | 10.05.2011 | 6155648 |
| 186 | 13959 | 01.09.2011 | 06.09.2011 | 6324144 | 187 | 15292 | 28.09.2011 | 03.10.2011 | 6358876 |
| 188 | 17377 | 02.11.2011 | 07.11.2011 | 6405936 | 189 | 18152 | 15.11.2011 | 18.11.2011 | 6422406 |
| 190 | 19629 | 08.12.2011 | 13.12.2011 | 6456148 | 191 | 20243 | 16.12.2011 | 21.12.2011 | 6471170 |
| 192 | 1813 | 01.02.2012 | 06.02.2012 | 6535720 | 193 | 4320 | 14.03.2012 | 19.03.2012 | 6600378 |
| 194 | 4722 | 20.03.2012 | 23.03.2012 | 6608622 | 195 | 5647 | 03.04.2012 | 10.04.2012 | 6630162 |
| 196 | 7151 | 04.05.2012 | 09.05.2012 | 6671184 | 197 | 11212 | 05.07.2012 | 10.07.2012 | 6760202 |
| 198 | 12505 | 23.07.2012 | 26.07.2012 | 6786242 | 199 | 15756 | 20.09.2012 | 25.09.2012 | 6863462 |
| 200 | 16055 | 26.09.2012 | 01.10.2012 | 6870376 | 201 | 18466 | 05.11.2012 | 08.11.2012 | 6922870 |
| 202 | 18806 | 08.11.2012 | 13.11.2012 | 6929988 | 203 | 1142 | 17.01.2013 | 22.01.2013 | 7026620 |
| 204 | 1751 | 28.01.2013 | 31.01.2013 | 7042754 | 205 | 2259 | 05.02.2013 | 08.02.2013 | 7056792 |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 206 | 5597 | 28.03.2013 | 04.04.2013 | 7133582 | 207 | 8089 | 13.05.2013 | 16.05.2013 | 7190000 |
| 208 | 10403 | 18.06.2013 | 21.06.2013 | 931709 | 209 | 10795 | 25.06.2013 | 28.06.2013 | 945315 |
| 210 | 11229 | 01.07.2013 | 04.07.2013 | 957675 | 211 | 13434 | 07.08.2013 | 12.08.2013 | 1023421 |
| 212 | 13819 | 15.08.2013 | 20.08.2013 | 1035469 | 213 | 15399 | 16.09.2013 | 19.09.2013 | 1085757 |
| 214 | 15775 | 23.09.2013 | 26.09.2013 | 1096881 | 215 | 16483 | 04.10.2013 | 09.10.2013 | 1119177 |
| 216 | 18662 | 08.11.2013 | 13.11.2013 | 1178387 | 217 | 19840 | 25.11.2013 | 28.11.2013 | 1206659 |
| 218 | 20553 | 05.12.2013 | 10.12.2013 | 1227775 | 219 | 85 | 02.01.2014 | 08.01.2014 | 1272297 |

Genève, le 17 mai 2019

*Fin de l'extrait*

**Seul un extrait certifié conforme, signé et muni du sceau du registre, a une valeur légale.**

Données Historiques

## REGISTRE DU COMMERCE DE GENÈVE

**Extrait avec éventuelles radiations**

EXTRAIT DU REGISTRE
Report du  19 décembre 2013
No réf.    00047/1883
N° féd.    CH-660-0001883-4
**IDE        CHE-105.927.761**



### Banque Lombard Odier & Cie SA
inscrite le  11 janvier 1883
Société anonyme

| Réf. | Raison Sociale |
|---|---|
| 1 | Banque Lombard Odier & Cie SA<br>(Bank Lombard Odier & Co AG)<br>(Banca Lombard Odier & Co SA)<br>(Bank Lombard Odier & Co Ltd) |

| | Siège |
|---|---|
| 1 | Genève |

| | Adresse |
|---|---|
| 1 | rue de la Corraterie 11, 1204 Genève |

| | Dates des Statuts | | |
|---|---|---|---|
| 1 | 05.12.2013 (nouv. stat.) | 45 | 12.04.2019 |

| Réf. | But, Observations |
|---|---|
| 1 | But:<br>exploitation d'une banque, en particulier la continuation des activités menées jusqu'ici sous la forme d'une société en commandite simple sous la raison sociale Lombard, Odier & Cie (cf. statuts pour but complet). |
| 2 | L'identification sous le numéro CH-660-0001883-4 est remplacée par le numéro d'identification des entreprises (IDE/UID) CHE-105.927.761. |

| | Fusions (LFus) |
|---|---|
| 38 | Fusion:<br>reprise des actifs et passifs de Compagnie Immobilière Lombard Odier SCmA, à Genève (CHE-101.075.308), selon contrat de fusion du 11.06.2018 et bilan au 31.03.2018, présentant des actifs de CHF 109'890'326.40 et des passifs envers les tiers de CHF 66'883'523.18, soit un actif net de CHF 43'006'803.22, contre attribution aux actionnaires minoritaires de la société transférante d'un dédommagement de CHF 1 par action. La fusion ne donne pas lieu à une augmentation du capital, étant donné que l'actionnaire majoritaire de la société transférante détient l'ensemble des actions de la société reprenante. |

| | Transformations (LFus) |
|---|---|
| 1 | La société en commandite "Lombard, Odier & Cie" a été transformée en société anonyme conformément au projet de transformation du 04.12.2013 et bilan au 31.07.2013, présentant des actifs de CHF 15'940'746'000 et des passifs envers les tiers de CHF 15'429'053'000, contre attribution aux associés de 100'000 actions de CHF 1'000, nominatives, liées selon statuts. |

| | Transferts de patrimoine (LFus) |
|---|---|
| 1 | Selon contrat du 28.03.2011, la société a transféré des actifs pour CHF 2'000 et des passifs envers les tiers pour CHF 0, à Lombard Odier Asset Management (Switzerland) SA à Lancy (CH-660-0019972-2). Contre-prestation: CHF 2'000. |
| 44 | Selon contrat du 28.03.2019, la société a transféré des actifs pour CHF 98'861'332 et des passifs envers les tiers pour CHF 98'861'331, à Bank Vontobel AG (CHE-105.840.858), à Zurich. Contre-prestation: CHF 2'622'856. |

| | Organe de publication |
|---|---|
| 1 | Communication aux actionnaires: écrite (lettre, téléfax ou email) |
| 1 | Feuille Officielle Suisse du Commerce |

| | Succursales | | |
|---|---|---|---|
| 1 | Lausanne | 1 | Zurich |

| Réf. | Capital-actions | | |
|---|---|---|---|
| | Nominal | Libéré | Actions |

| Réf. | Capital-actions | | Actions |
|---|---|---|---|
| | Nominal CHF 100'000'000 | Libéré CHF 100'000'000 | 100'000 actions de CHF 1'000, nominatives, liées selon statuts |

**Apports en nature, reprises de biens, avantages particuliers**

Reprise de biens: (rad. réf. 4)
actif et passif de la société Darier, Hentsch & Cie, à Genève, au sens de l'art. 181 CO.

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 1 | | | Odier Patrick, de Genève, à Troinex | adm. président | signature collective à 2 |
| 1 | | 10 | Lombard Thierry, de Genève, à Chêne-Bougeries | adm. vice-président | signature collective à 2 |
| | 10 | | de Weck Anne-Marie, de Fribourg, à Genève | adm. vice-présidente | signature collective à 2 |
| | | | Peter Henry, de Sargans, à Lugano | adm. | signature collective à 2 |
| 1 | | | Vanni Enrico, de Lausanne, à Feusisberg | adm. | signature collective à 2 |
| 1 | | 27 | Zeller Alexandre, de Lausanne, à Epalinges | adm. | signature collective à 2 |
| 35 | | | Steimer Olivier, de Winterthur, à Epalinges | adm. | signature collective à 2 |
| | 39 | m 40 | Gabriel Christophe, de Birmensdorf, à Arnex-sur-Nyon | membre de la direction générale | signature collective à 2 |
| 3 | | 5 | Caye Arthur, de Vevey, à Genthod | membre de la direction générale | signature collective à 2 |
| 3 | | m 10 | de Weck Anne-Marie, de Fribourg, à Genève | membre de la direction générale | signature collective à 2 |
| 3 | | 13 | Droux Bernard, de Vuisternens-devant-Romont, à Mies | membre de la direction générale | signature collective à 2 |
| 3 | | m 39 | Gabriel Christophe, de Birmensdorf, à Trélex | membre de la direction générale | signature collective à 2 |
| 3 | | | Grabowski Andrew, de Grande-Bretagne, à Anières | membre de la direction générale | signature collective à 2 |
| 3 | | m 15 | Hauri Patrick, de Reitnau, à Thônex | membre de la direction générale | signature collective à 2 |
| 3 | | m 31 | Pittet Denis, de Lancy, à Onex | membre de la direction générale | signature collective à 2 |
| 3 | | | Stearns Dominic, de Grande-Bretagne, à Anières | membre de la direction générale | signature collective à 2 |
| 5 | | | Hentsch Christophe, de Glaris, à Anières | membre de la direction générale | signature collective à 2 |
| | 20 | | Walker Jeremy, d'Australie, à Genève | membre de la direction générale | signature collective à 2 |
| | 22 | | Garrido David, de Lancy, à Horgen | membre de la direction générale | signature collective à 2 |
| | 31 | | Pittet Denis, de Lancy, à Confignon | membre de la direction générale | signature collective à 2 |
| 37 | | 39 | Bänziger Hugo, de Reute, à Genève | membre de la direction générale | signature collective à 2 |
| | 37 | m 39 | Monier Stéphane, de France, à Ayent | membre de la direction générale | signature collective à 2 |
| | 39 | | Monier Stéphane, de France, à Arbaz | membre de la direction générale | signature collective à 2 |
| 1 | | | PricewaterhouseCoopers SA (CHE-390.062.005), succursale à Genève | organe de révision | |
| | 39 | | Kronegg Olivier, de Genève, à Avusy | directeur | signature collective à 2 |
| | 40 | | Gabriel Christophe, de Birmensdorf, à Arnex-sur-Nyon | directeur | signature collective à 2 |
| | | 3 | Rochat Frédéric, de Genève, à Collonge-Bellerive | directeur général | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 1 | | | Agad Alexandre, de Genève, à Genève | directeur | signature collective à 2 |
| 1 | | 16 | Colombin Olivier, de Bagnes, à Mont-sur-Rolle | directeur | signature collective à 2 |
| 1 | | 39 | Delaporte Yves, de Genève, à Bernex | directeur | signature collective à 2 |
| 1 | | 27 | Deslandes Olivier, de France, à Genève | directeur | signature collective à 2 |
| 1 | | m 3 | Gabriel Christophe, de Birmensdorf, à Trélex | directeur | signature collective à 2 |
| 1 | | 9 | Grunder Urs, de Vechigen, à Kilchberg (ZH) | directeur | signature collective à 2 |
| 1 | | m 26 | Leclercq Arnaud, de France, à Genève | directeur | signature collective à 2 |
| 1 | | 31 | Matthey-Junod Sylvain, du Locle, à Thônex | directeur | signature collective à 2 |
| 1 | | m 24 | Morel Christian, de Lentigny, à Begnins | directeur | signature collective à 2 |
| 1 | | m 7 | Odermatt Gerhard, de Dallenwil, à Saint-Cergue | directeur | signature collective à 2 |
| 1 | | 3 | Pittet Denis, de Lancy, à Onex | directeur | signature collective à 2 |
| 1 | | m 3 | Stearns Dominic, de Grande-Bretagne, à Genève | directeur | signature collective à 2 |
| 6 | | | Wohnlich Dominique, de Zurich, à Herrliberg | directeur | signature collective à 2 |
| | 15 | | Hauri Patrick, de Reitnau, à Thônex | directeur | signature collective à 2 |
| 19 | | m 20 | Walker Jeremy, d'Australie, à Genève | directeur | signature collective à 2 |
| 21 | | | Felley Gérard, de Saxon, à Genolier | directeur | signature collective à 2 |
| 21 | | m 22 | Garrido David, de Lancy, à Horgen | directeur | signature collective à 2 |
| 21 | | | Koch Markus, de Villmergen, à Uitikon | directeur | signature collective à 2 |
| 21 | | 43 | Richard Lucien, de Sion, à Rolle | directeur | signature collective à 2 |
| 24 | | | Morel Christian, de Lentigny, à Chéserex | directeur | signature collective à 2 |
| 25 | | 31 | Bertrand ép. Curet-Massat Anne-Sophie, de France, à Genève | directrice | signature collective à 2 |
| | 26 | | Leclercq Arnaud, de Genève, à Genève | directeur | signature collective à 2 |
| | 27 | | Balmon David, de Lancy, à Genève | directeur | signature collective à 2 |
| 30 | | | Clerc Nicolas, de Siviriez, à Pully | directeur | signature collective à 2 |
| 30 | | | Pellet Laurent, de Genève, à Confignon | directeur | signature collective à 2 |
| | 39 | | Ascari Patrizia, de Cologny, à Genève | directrice | |
| | 39 | | Kolly Didier, du Mouret, à Lancy | directeur | |
| | 39 | m 40 | Feahon Jason, de Grande-Bretagne, à Confignon | directeur | |
| | | | de Blonay Xavier, de Blonay, à Genève | directeur adjoint | |
| 1 | | m 21 | Koch Markus, de Villmergen, à Uitikon | directeur adjoint | signature collective à 2 |
| 1 | | m 21 | Richard Lucien, de Sion, à Rolle | directeur adjoint | signature collective à 2 |
| | | | Rochat Frédéric, du Lieu, à Montreux | directeur adjoint | |
| | | | Seidler Michael, de Meyrin, à Satigny | directeur adjoint | |
| | | 13 | Spinedi Patrick, de Genève, à Presinge | directeur adjoint | |
| 1 | | 7 | Toninelli Alexandre, de Pregny-Chambésy, à Pregny-Chambésy | directeur adjoint | signature collective à 2 |
| | | 27 | Vuadens Pierre, de Blonay, à Genolier | directeur adjoint | signature collective à 2 |
| 1 | | | Zeller Christian, de Porrentruy, à Zürich | directeur adjoint | signature collective à 2 |
| 6 | | m 7 | Michel Eric, de Genève, à Collonge-Bellerive | directeur adjoint | signature collective à 2 |
| 7 | | 39 | Kullak-Ublick Cordula, de Zumikon, à Zumikon | directeur adjoint | signature collective à 2 |
| 12 | | 31 | Van Endert Mensdorff-Pouilly Natalia, d'Allemagne, à Thônex | directrice adjointe | signature collective à 2 |
| 14 | | 18 | Lombard Alexis, de Genève, à Zumikon | directeur adjoint | signature collective à 2 |
| 15 | | m 21 | Sanghvi Shishir, de Genève, à Genève | directeur adjoint | signature collective à 2 |
| 31 | | | Girard Marc, de Sévery, à Mézières VD | directeur adjoint | signature collective à 2 |
| 31 | | | Huber Sergej, de Zurich, à Zollikon | directeur adjoint | signature collective à 2 |
| 31 | | | Milani Alessandra, d'Oberentfelden, à Aarau | directrice adjointe | signature collective à 2 |
| 31 | | | Nan Nguema Stan, de Lenk, au Mont-sur-Lausanne | directeur adjoint | signature collective à 2 |
| | 39 | m 41 | Getaz Valérie, de Château-d'Oex, à Genève | directrice adjointe | signature collective à 2 |
| | 39 | m 41 | Guyon des Diguères Daphné, de France, à | directrice adjointe | signature collective à 2 |

**Left table (Page 4/39)**

| Réf. Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | Monnier-Mornex, F | directeur adjoint | signature collective à 2 |
| | 39 | | Müller Denis, de Villigen, à Genève | directeur adjoint | signature collective à 2 |
| | 39 | | Mushokoza Benjamin, de Belgique, à Avully | directeur adjoint | signature collective à 2 |
| | 39 | | Tercier Anne-Sophie, de Vuadens, à Genève | directeur adjoint | signature collective à 2 |
| | 41 | | Gétaz Valérie, de Château-d'Oex, à Coppet | directrice adjointe | signature collective à 2 |
| | 41 | | Guyon des Diguères Daphné, de France, à Collonge-sous-Salève, F | directrice adjointe | signature collective à 2 |
| 1 | m 14 | | Lombard Alexis, de Genève, à Zumikon | sous-directeur | signature collective à 2 |
| 1 | m 6 | | Michel Eric, de Genève, à Collonge-Bellerive | sous-directeur | signature collective à 2 |
| | 14 | | Hägi Markus, de Langnau am Albis, à Zoug | sous-directeur | signature collective à 2 |
| 1 | m 24 | | Etienne Loïc, de Genève, à Nyon | sous-directrice | signature collective à 2 |
| 1 | m 24 | | Hysi Ferrero Hilda, de Genève, à Genève | sous-directrice | signature collective à 2 |
| 34 | | | Colombini Schaud Patrizia, de Zurich, à Hombrechtikon | sous-directrice | signature collective à 2 |
| | 39 | | Clément Stéphane, de Fribourg, à Onex | sous-directrice | signature collective à 2 |
| | 39 | | Demagistri Valérie, du Cerneux-Péquignot, à Chêne-Bourg | sous-directrice | signature collective à 2 |
| | 39 | | Frerejean Claire, de France, à Troinex | sous-directrice | signature collective à 2 |
| | 39 | | Gomez Richa Lucia, de Commugny, à Genève | sous-directrice | signature collective à 2 |
| | 39 | | Heldner Demierre Véronique, de Genève, à Genève | sous-directrice | signature collective à 2 |
| | 39 | | Martin Katharina, d'Allemagne, à Genève | sous-directeur | signature collective à 2 |
| | 39 | | Perez Diaz Fernando, de Genève, à Genève | sous-directeur | signature collective à 2 |
| | 39 | | Skibinski Alina, de Collonge-Bellerive, à Collonge-Bellerive | sous-directrice | signature collective à 2 |
| 1 | m 3 | | Caye Arthur, de Vevey, à Genthod | | signature collective à 2 |
| 1 | m 3 | | de Weck Anne-Marie, de Fribourg, à Genève | | signature collective à 2 |
| 1 | m 3 | | Droux Bernard, de Vuisternens-devant-Romont, à Miex | | signature collective à 2 |
| 1 | m 3 | | Rochat Frédéric, de Genève, à Collonge-Bellerive | | signature collective à 2 |
| 1 | 31 | | Amaudruz Fabienne, du Mont-sur-Lausanne, à Pully | | procuration collective à 2 |
| 1 | m 14 | | Hägi Markus, de Langnau am Albis, à Zoug | | procuration collective à 2 |
| | 8 | | Oberholzer Marcel, de Goldingen, à Schaffhouse | | procuration collective à 2 |
| | | | Egli Andreas, de Buchrain, à Berne | | procuration collective à 2 |
| 31 | | | Robadey Patrick, de Haut-Intyamon, à Meilen | | procuration collective à 2 |
| 34 | | | Emmenegger Damien, de Schüpfheim, à Lutry | | procuration collective à 2 |
| | 39 | | Fedele Simona, de Genève, à Genève | | procuration collective à 2 |
| 1 | 16 | | Auchlin Laurent, de Willisau Land, à Montherod | directeur | signature collective à 2 |
| 1 | 11 | | Barakat Adel, de Genève, à Genève | directeur | signature collective à 2 |
| 1 | 21 | | Gaetano Peter, de Gibraltar, à Veyrier | directeur | signature collective à 2 |
| 1 | | | Foltzer Denis, de Tramelan, à Meyrin | directeur | signature collective à 2 * |
| 1 | | | Girardin Arnaud, de Genève, à Collonge-Bellerive | directeur | signature collective à 2 * |
| 1 | 13 | | Kampel Luiz Cezar, de Veyrier, à Veyrier | directeur | signature collective à 2 * |
| 1 | | | Kjellmann Nino Jan, de Genève, à Anières | directeur | signature collective à 2 * |
| 1 | | | Perrin Michel, de Provence, à Echandens | directeur | signature collective à 2 * |
| 1 | | | Pidoux Pascal, de Gorgier, à Chêne-Bourg | directeur | signature collective à 2 * |
| 1 | | | Ricci Nicolas, de Versoix, à Commugny | directeur | signature collective à 2 * |
| 1 | | | Sader Nabil, de Thônex, à Chêne-Bougeries | directeur | signature collective à 2 * |
| 1 | | | Simonetta Jacques, de Martigny, à Founex | directeur | signature collective à 2 * |
| 7 | 16 | | Meier Christoph G., de Därschwil, à Collonge- | directeur | |

**Right table (Page 5/39)**

| Réf. Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | Bellerive | | |
| 22 | | | Girard Hugues, de Cornol, à Echichens | directeur | signature collective à 2 * |
| 22 | m 37 | | Monier Stéphane, de France, à Ayent | directeur | signature collective à 2 * |
| 22 | | | Pacteau Joëlle, de Genève, à Genève | directeur | signature collective à 2 * |
| 22 | | | Sorouchyari Arash, de Chavannes-près-Renens, à Borex | directeur | signature collective à 2 * |
| 22 | | | Tremlett Dominic, de Grande-Bretagne, à Veigy-Foncenex, F | directeur | signature collective à 2 * |
| 34 | | | Martin Jean-Marc, de Meyrin, à Trélex | directeur | signature collective à 2 * |
| 34 | | | Santarossa Roberto, d'Italie, à Genève | directeur | signature collective à 2 * |
| | 36 | | Baertschi Rolf, de Ruegsau, à Commugny | directeur | signature collective à 2 * |
| | 36 | | Brunetti François, de Genève, à Genève | directeur | signature collective à 2 * |
| | 36 | | Croce Sandro, de Quinto, à Thônex | directeur | signature collective à 2 * |
| | 36 | | Di Lella Francesco, de Bernex, à Genève | directeur | signature collective à 2 * |
| | 36 | | Donkin Jeffrey, de Grande-Bretagne, à Valleiry, F | directeur | signature collective à 2 * |
| | 36 | | Ferrer Miguel, de Bovernier, à Pully | directeur | signature collective à 2 * |
| | 36 | m 39 | Kronegg Olivier, de Genève, à Avully | directeur | signature collective à 2 * |
| | 36 | | Lips Alexander, de Bâle, à Coppet | directeur | signature collective à 2 * |
| | 36 | | Monney Richard, de Genève, à Pregny-Chambésy | directeur | signature collective à 2 * |
| | 36 | | Nagelmackers James, de Lancy, à Genève | directeur | signature collective à 2 * |
| | 36 | | Van Hoomissen Filip, de Belgique, à Gland | directeur | signature collective à 2 * |
| | 36 | | Wildy Karl, de Grande-Bretagne, à Chêne-Bourg | directeur | signature collective à 2 * |
| | 36 | | Wright Stuart, de Grande-Bretagne, à Gingins | directeur | signature collective à 2 * |
| 39 | m 42 | | Auxenory Jean-Baptiste, de France, à Satigny | et délégué (a)(b) | |
| 1 | | | Arnulf Erif, de Coppet, à Coppet | directeur | signature collective à 2 * |
| 1 | | | Avanzini Alexandre, de Vernier, à Lancy | directeur | signature collective à 2 * |
| 1 | m 27 | | Balmon David, de Lancy, à Genève | directeur | signature collective à 2 * |
| 1 | | | Beyrard Jean-Pascal, de Genève, à Genève | directeur | signature collective à 2 * |
| 1 | 18 | | Binder Frédéric, de Genève, à Genève | directeur | signature collective à 2 * |
| | 27 | | Blake Sven, du Canada, à Cartigny | directeur | signature collective à 2 * |
| 1 | | | Blanc Serge, d'Ayent, à Cossonay | directeur | signature collective à 2 * |
| 1 | | | Bucher Urs, de Schüpfen, à Mont-sur-Rolle | directeur | signature collective à 2 * |
| 1 | | | Chatillon Nicolas, de Veyrier, à Genève | directeur | signature collective à 2 * |
| | 24 | | Dawance Frédéric, de Cologny, à Cologny | directeur | signature collective à 2 * |
| | 16 | | de Meyer Philippe, de Oeschgen, à Founex | directeur | signature collective à 2 * |
| 1 | | | de Rham Antoine, de Giez, à Buchillon | directeur | signature collective à 2 * |
| 1 | | | Enz Jean-François, de Kirchberg (SG), à Genève | directeur | signature collective à 2 * |
| 1 | 11 | | Fontaine Philippe, de Plan-les-Ouates, à Troinex | directeur | signature collective à 2 * |
| 1 | | | Genet Marc, de Genève, à Nyon | directeur | signature collective à 2 * |
| 1 | | | Gordon-Lennox Philip, de Genève, à Prévessin-Moëns, F | directeur | signature collective à 2 * |
| 1 | m 3 | | Grabowski Andrew, de Grande-Bretagne, à Anières | directeur | signature collective à 2 * |
| 1 | 18 | | Gyger Sébastien, de Echallens, à Crissier | directeur | signature collective à 2 * |
| 1 | | | Habis Nabil, de France, à Genève | directeur | signature collective à 2 * |
| 1 | 22 | | Hainaut Jean-Marie, d'Onex, à Nyon | directeur | signature collective à 2 * |
| 1 | 22 | | Hamel Jean-Jacques, de Muttenz, à Genève | directeur | signature collective à 2 * |
| 1 | m 3 | | Hauri Patrick, de Reitnau, à Thônex | directeur | signature collective à 2 * |
| 1 | | | Hayoz Alexandre, d'Ueberstorf, à Genève | directeur | signature collective à 2 * |
| 1 | | | Kern Hansruedi, de Lutzenberg, à Borex | directeur | signature collective à 2 * |
| 1 | 7 | | Lenhard Daniel, de Thayngen, à Genève | directeur | signature collective à 2 * |

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 1 | | m 34 | Lopez Marc, de France, à Vandoeuvres | directeur | signature collective à 2 * |
| 1 | | | Martin Jean-Marie, de Veyrier, à Veyrier | directeur | signature collective à 2 * |
| 1 | 17 | | Masset Sylvain, de France, à Cologny | directeur | signature collective à 2 * |
| 1 | 9 | | Mivelaz Jean-Michel, de Police-Pittet, à Coppet | directeur | signature collective à 2 * |
| 1 | 13 | | Moser Ranjit, de Genève, à Genève | directeur | signature collective à 2 * |
| 1 | | | Mottu Nadine, de Genève, à Genève | directrice | signature collective à 2 * |
| 1 | | | Riva Jean-Marc, de Lugano, à Genève | directeur | signature collective à 2 * |
| 1 | | | Salati Riccardo, d'Onex, à Feigères, F | directeur | signature collective à 2 * |
| 1 | 25 | | Sauthier Gérard, de Vétroz, à Genolier | directeur | signature collective à 2 * |
| 1 | | | van Leemput Bart, d'Onex, à Vandoeuvres | directeur | signature collective à 2 * |
| 1 | | | Walmsley Brad G., d'Australie, à Collonge-Bellerive | directeur | signature collective à 2 * |
| 1 | | | Wiggins Frederick, de le Locle, à Genève | directeur | signature collective à 2 * |
| 1 | | | Willi Bertrand, de Morges, à Morges | directeur | signature collective à 2 * |
| 1 | | | Zumstein Michel, de Leissigen, à Genthod | directeur | signature collective à 2 * |
| | 6 | | Bodenmann Michel, de Genève, à Genève | directeur | signature collective à 2 * |
| | 6 | | Chatellenaz Sandra, de Domdidier, à Genève | directrice | signature collective à 2 * |
| | 6 | | Cittadini Marco, de Cologny, à Genève | directeur | signature collective à 2 * |
| | 6 | | Hidalgo Miguel, d'Espagne, à Genève | directeur | signature collective à 2 * |
| | 6 | 16 | Landrove Pascal, de Nyon, à Coppet | directeur | signature collective à 2 * |
| | 6 | 39 | Mathey-Doret dit Doret Jean-Yves, de Chêne-Bougeries, à Vandoeuvres | directeur | signature collective à 2 * |
| | 6 | 11 | Meylan Samuel, du Chenit, à Givrins | directeur | signature collective à 2 * |
| | 6 | | Perez Antonio, de Genève, à Genève | directeur | signature collective à 2 * |
| | 6 | | Susin Johnson Gabrielle, de Genève, à Chêne-Bougeries | directrice | signature collective à 2 * |
| | 6 | 24 | Zell Alain, de Naz, à Genève | directeur | signature collective à 2 * |
| 7 | | | Kaye Joanna, de Grande-Bretagne, à Anières | directrice | signature collective à 2 * |
| | 7 | | Odermatt Gerhard, de Dallenvill, à Saint-Cergue | directeur | signature collective à 2 * |
| 12 | | | Young Stephen Barkley, de Grande-Bretagne, à Avusy | directeur | signature collective à 2 * |
| 14 | | | Chevallier Jean-Marie, de Genève, à Mies | directeur | signature collective à 2 * |
| 14 | | 43 | de Saumarez Thomas, de Grande-Bretagne, à Tannay | directeur | signature collective à 2 * |
| 14 | 24 | | Ducrey Florian, de Sion, à Genève | directeur | signature collective à 2 * |
| 14 | 22 | | Fleck Olivier, de Genève, à Avusy | directeur | signature collective à 2 * |
| 14 | | | Girardin Paul, de Genève, à Founex | directeur | signature collective à 2 * |
| 14 | | | Moenne-Loccoz Christophe, de France, à Collonge-Bellerive | directeur | signature collective à 2 * |
| 14 | | | Soudovtsev Anton, de Genève, à Bellevue | directeur | signature collective à 2 * |
| 14 | | | Zuberbühler Philippe, de Genève, à Thônex | directeur | signature collective à 2 * |
| 15 | 28 | | Bersier Yves, de Veyrier, à Veyrier | directeur | signature collective à 2 * |
| 19 | | | Joigny Catherine, de France, à Genève | directrice | signature collective à 2 * |
| 19 | | | Loretan Musa Corinne, de Randogne, à Founex | directrice | signature collective à 2 * |
| 19 | | | Mancone Fabio, d'Italie, à Genève | directeur | signature collective à 2 * |
| 19 | | | Wegner Torsten, d'Allemagne, à Genève | directeur | signature collective à 2 * |
| 20 | | m 39 | Ascari Patrizia, de Cologny, à Genève | directrice | signature collective à 2 * |
| 21 | | | Bürge Alex, de Mosnang, à Pfäffikon | directeur | signature collective à 2 * |
| 21 | | | Estupina Stephan, de Genève, à Plan-les-Ouates | directeur | signature collective à 2 * |
| 21 | | | Gomez Valeriano, de Lausanne, à Trélex | directeur | signature collective à 2 * |
| 21 | | m 39 | Kolly Didier, du Mouret, à Lancy | directeur | signature collective à 2 * |
| 21 | | 39 | Lenoir Grégory, de Lausanne, à St-Sulpice | directeur | signature collective à 2 * |
| 21 | | | Marini Romano, de Saint-Livres, à Genève | directeur | signature collective à 2 * |

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 24 | | | Gougenheim Philippe, de France, à Chêne-Bougeries | directeur | signature collective à 2 * |
| 24 | | | Kocher Etienne, de Selzach, à La Rippe | directeur | signature collective à 2 * |
| 24 | | 31 | Munro Duncan, de Grande-Bretagne, à Saint-George | directeur | signature collective à 2 * |
| 25 | | | Vandelle Jean-Marc, de France, à Morges | directeur | signature collective à 2 * |
| 25 | | | Zech Damian, de Romanshorn, à Prangins | directeur | signature collective à 2 * |
| | 27 | | Bender Ariane, de Fully, à Martigny | directrice | signature collective à 2 * |
| | 27 | | Chaar Samy, de France, à Genève | directeur | signature collective à 2 * |
| | 27 | m 28 | Dupont Pierre, de Belgique, à Mies | directeur | signature collective à 2 * |
| 27 | | | Gintzburger-Verine Joséphine, d'Allemagne, à Genève | directrice | signature collective à 2 * |
| | 27 | | Lauber Robin, d'Adelboden, à Genève | directeur | signature collective à 2 * |
| | 27 | | Malfanti Daniel, de Sonvico, à Le Vaud | directeur | signature collective à 2 * |
| 27 | | | Martin Maximilian, d'Allemagne, à Genève | directeur | signature collective à 2 * |
| | 27 | | Pasqualini-Burke Alessandra, d'Italie, à Genève | directrice | signature collective à 2 * |
| | 27 | | Rossi Fabrice, de Chêne-Bourg, à Duillier | directeur | signature collective à 2 * |
| 27 | | | Sauerlaender Michael, de Aarau, à Nyon | directeur | signature collective à 2 * |
| | 28 | | Dupont Pierre, de Mies, à Mies | directeur | signature collective à 2 * |
| 31 | | | Giesbrecht Marc, de Berne, à Nyon | directeur | signature collective à 2 * |
| 31 | | | Nizard Frédéric, de France, à Genève | directeur | signature collective à 2 * |
| 31 | | | Praz Yan Frédéric, de Nendaz, à Noville" | directeur | signature collective à 2 * |
| | 34 | | Lopez Marc, de Bâle-Ville, à Vandoeuvres | directeur | signature collective à 2 * |
| 37 | | | Favre Nicole, de St. Barthélémy, à Chêne-Bougeries | directrice | signature collective à 2 * |
| 37 | | 39 | Mizeret Olivier, de France, à Lancy | directeur | signature collective à 2 * |
| 39 | | | Becret Philippe, de France, à Gland | directeur | signature collective à 2 * |
| 39 | | | Wallier Ghislain, de Cortaillod, à Genève | directeur | signature collective à 2 * |
| 39 | | | Wallier Ghislain, de Cortaillod, à Genève | directeur | signature collective à 2 * |
| | 40 | | Teahon Jason, de Grande-Bretagne, à Confignon | directeur | signature collective à 2 * |
| 41 | | | Gkionakis Vasileios, de Grèce, à Genève | directeur | signature collective à 2 * |
| 1 | | 9 | Adam Véronique, de France, à Paris, F | directrice adjointe | signature collective à 2 * |
| 1 | | | Aigret Frank, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 1 | | | Aletti Christophe, d'Algérie, à Ghavannes-des-Bois | directeur adjoint | signature collective à 2 * |
| 1 | | | Angeloz Olivier, de Corminboeuf, à Trélex | directeur adjoint | signature collective à 2 * |
| 1 | | | Antonucci Sandro, de Ponthaux, à Genève | directeur adjoint | signature collective à 2 * |
| 1 | | | Auer Dominique, d'Allemagne, à Carouge | directeur adjoint | signature collective à 2 * |
| 1 | | | Badan Pascal, de Sullens, à Nyon | directeur adjoint | signature collective à 2 * |
| 1 | | m 36 | Baertschi Rolf, de Rueyres, à Commugny | directeur adjoint | signature collective à 2 * |
| 1 | | | Barbaud Delphine, de France, à Veigy-Foncenex, F | directrice adjointe | signature collective à 2 * |
| 1 | 27 | | Barthassat Stéphane, de Bardonnex, à Carouge | directeur adjoint | signature collective à 2 * |
| 1 | | | Baumann Philippe, de Corseaux, à Trélex | directeur adjoint | signature collective à 2 * |
| 1 | | m 27 | Bender Ariane, de Fully, à Martigny | directrice adjointe | signature collective à 2 * |
| 1 | | 31 | Berkovits-Ody Laurence, de France, à Peillonnex F | directrice adjointe | signature collective à 2 * |
| 1 | | | Berton Jérôme, de France, à Chens-sur-Léman, F | directeur adjoint | signature collective à 2 * |
| 1 | 13 | | Bianchi Jean-Marc, de Rüti, à Genolier | directeur adjoint | signature collective à 2 * |
| 1 | | m 6 | Bodenmann Michel, de Genève, à Genève | directeur adjoint | signature collective à 2 * |
| 1 | | 39 | Bommer Roger, de Wängi, à Schönenbuch | directeur adjoint | signature collective à 2 * |
| 1 | | | Bona Serge, de Genève, à Plan-les-Ouates | directeur adjoint | signature collective à 2 * |
| 1 | | m 36 | Brunetti François, de Genève, à Genève | directeur adjoint | signature collective à 2 * |

| Réf. Inser. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| I | | 6 | Caiata Vito Claudio, de Massagno, à Taverne | directeur adjoint | signature collective à 2 * |
| I | | | Carli Mauro, de Vérossaz, à Genève | directeur adjoint | signature collective à 2 * |
| I | | | Castan Jean-Marc, d'Onex, à Genève | directeur adjoint | signature collective à 2 * |
| I | m 6 | | Chatellenaz Sandra, de Domdidier, à Genève | directrice adjointe | signature collective à 2 * |
| I | m 14 | | Chevallier Jean-Marie, de Genève, à Mies | directeur adjoint | signature collective à 2 * |
| I | | | Chypre Bruno, de France, à Saint-Julien-en-Genevois, F | directeur adjoint | signature collective à 2 * |
| I | | | Citrini Laurence, de Radelfingen, à Genève | directrice adjointe | signature collective à 2 * |
| I | m 6 | | Cittadini Marco, de Cologny, à Genève | | |
| I | m 36 | | Croce Sandro, de Quinto, à Thônex | | |
| I | | | Cuerel Gérard, de Villars-Sainte-Croix, à Aubonne | directeur adjoint | signature collective à 2 * |
| I | | 8 | De Cal Nadia, de Lausanne, à Genève | directrice adjointe | signature collective à 2 * |
| I | | 9 | De Lima Mayer Quartin Bastos Luis, du Portugal, à Genève | directeur adjoint | signature collective à 2 * |
| I | | 11 | De Poilloüe de Saint Perier de Kergorlay Foxonin, de France, à Gingins | | |
| I | | 6 | De Rasis Juan Alberto, d'Argentine, à Genève | directeur adjoint | signature collective à 2 * |
| I | | 31 | Debailleux Ludovic, de France, à Genève | | |
| I | | 31 | Demarle Cyril, de La-Chaux-de-Fonds, à Onex | | |
| I | m 36 | | Di Lella Francesco, de Bernex, à Genève | | |
| I | | 17 | Dondolini Nicolas, de Trub, à Genève | | |
| I | | | Donnet Philippe-Olivier, de Troistorrents, à Veyrier | directeur adjoint | signature collective à 2 * |
| I | | 22 | Dubois Nicolas, du Locle, à Nyon | directeur adjoint | signature collective à 2 * |
| I | m 14 | | Ducrey Florian, de Sion, à Genève | directeur adjoint | signature collective à 2 * |
| I | | 6 | Dunant Patrice, de Genève, à Genève | | |
| I | m 27 | | Dupun Pierre, de Belgique, à Mies | | |
| I | m 21 | | Estupina Stephan, de Genève, à Plan-les-Ouates | | |
| I | | | Ettinger Martin Nicole, de Genève, à Genève | directrice adjointe | signature collective à 2 * |
| I | | | Eyer Renato, de Naters, à Nyon | directeur adjoint | signature collective à 2 * |
| I | | | Ferrazzini Marc, de Mendrisio, à Collonge-Bellerive | directeur adjoint | signature collective à 2 * |
| I | m 36 | | Ferrer Miguel, de Bovernier, à Pully | | |
| I | m 14 | | Fiech Olivier, de Genève, à Avusy | | |
| I | | | Gacon Bertrand, de France, à Talloires, F | directeur adjoint | signature collective à 2 * |
| I | | 25 | Garcia Francisco, de Genève, à Genève | | |
| I | | | Gäumann Matthias, de Tägertschi, à Saint-Prex | directeur adjoint | signature collective à 2 * |
| I | m 7 | | Gautier Pascal, de France, à Genève | | |
| I | m 39 | | Getaz Valérie, de Château-d'Oex, à Genève | directrice adjointe | |
| I | | 31 | Gierzch Knut, de Bernex, à Plan-les-Ouates | | |
| I | | 31 | Gilloz Olivier, de Nendaz, à Crans-près-Céligny | | |
| I | m 14 | | Girardin Paul, de Genève, à Founex | | |
| I | | 27 | Gökok Carmela, de Genève, à Coppet | | |
| I | m 21 | | Gomez Valeriano, de Lausanne, à Trélex | | |
| I | | 24 | Guy Dominique Jean Pascal, de France, à Divonne-les-Bains, F | | |
| I | | 11 | Grandjean Pierre, de Morlon, à La-Tour-de-Trême | | |
| I | | 31 | Gravier Maurice, de France, à Ambilly, F | | |
| I | | | Haenni Amo Anne-Valère, de Carouge, à Carouge | directrice adjointe | signature collective à 2 * |
| I | | | Haltinner Michel, de Eichberg, à Aire-la-Ville | directeur adjoint | signature collective à 2 * |

| Réf. Inser. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| I | | | Haym Nathalie, de France, à Genolier | directrice adjointe | signature collective à 2 * |
| I | | | Hegetschweiler Edouard, de Bâle, à Nyon | directeur adjoint | signature collective à 2 * |
| I | | 27 | Hentsch de Meherenc de Saint-Pierre Dominique, de Genève, à Anières | directeur adjoint | signature collective à 2 * |
| I | | | Héritier Edouard, de Savièse, à Chéserex | directeur adjoint | signature collective à 2 * |
| I | m 6 | | Hidalgo Miguel, d'Espagne, à Genève | directeur adjoint | signature collective à 2 * |
| I | | | Howarth Steven, de France, à Genève | directeur adjoint | signature collective à 2 * |
| I | | | Howarth Elena, de Russie, à Genève | directrice adjointe | signature collective à 2 * |
| I | | | Ils Amy, d'Etagrincs, à Saint-Prex | directeur adjoint | signature collective à 2 * |
| I | | | Jeker Philippe, de Düsserach, à Genève | directeur adjoint | signature collective à 2 * |
| I | | 18 | Jestin Karin, de France, à Genolier | directrice adjointe | signature collective à 2 * |
| I | | | Jost Véronique, de Wynigen, à Genève | directrice adjointe | signature collective à 2 * |
| I | m 6 | | Kolly Didier, d'Essert (FR), à Fribourg | directeur adjoint | signature collective à 2 * |
| I | | 18 | Kos Denise, du Brésil, à Genève | directrice adjointe | signature collective à 2 * |
| I | m 36 | | Kronegg Olivier, de Genève, à Avusy | directeur adjoint | signature collective à 2 * |
| I | | | Kuhn Michel, de Jonschwil, à Lutry | directeur adjoint | signature collective à 2 * |
| I | | | Lacour Blaise, de Genève, à Jussy | directeur adjoint | signature collective à 2 * |
| I | m 6 | | Landrove Pascal, de Nyon, à Coppet | directeur adjoint | signature collective à 2 * |
| I | | 28 | Lemoisson Jacques, de France, à Genève | directeur adjoint | signature collective à 2 * |
| I | | 27 | Ley Michael, de Genève, à Nyon | directeur adjoint | signature collective à 2 * |
| I | m 35 | | Lips Alexander, de Bâle, à Coppet | directeur adjoint | signature collective à 2 * |
| I | | 25 | Longuet Nathalie, de France, à Veyrier | directrice adjointe | signature collective à 2 * |
| I | | 24 | Ludmann Adrien, de France, à Annecy-le-Vieux, F | directeur adjoint | signature collective à 2 * |
| I | | 27 | Madrona Robert, de France, à Divonne-les-Bains, F | directeur adjoint | signature collective à 2 * |
| I | m 27 | | Malfanti Daniel, de Sonvico, à Le Vaud | directeur adjoint | signature collective à 2 * |
| I | m 21 | | Marini Romano, de Saint-Livres, à Genève | directeur adjoint | signature collective à 2 * |
| I | m 6 | | Mathey-Doret dit Doret Jean-Yves, de Chêne-Bougeries, à Vandoeuvres | directeur adjoint | signature collective à 2 * |
| I | | 21 | Maury Laurent, de France, à Crans-près-Céligny | directeur adjoint | signature collective à 2 * |
| I | | | Mayer André, de Schaffhouse, à Chancy | directeur adjoint | signature collective à 2 * |
| I | | 18 | Megevand Patrice J., de Plan-les-Ouates, à Genève | directeur adjoint | signature collective à 2 * |
| I | | | Mettraux Serge, de Fribourg, à Russin | directeur adjoint | signature collective à 2 * |
| I | m 12 | | Meyer Jean-Claude, de Winterthur, à Echichens | directeur adjoint | signature collective à 2 * |
| I | m 6 | | Meylan Samuel, du Chenit, à Givrins | directeur adjoint | signature collective à 2 * |
| I | | | Milos-Al Ghazzawi Sandra, de Pully, à Genève | directrice adjointe | signature collective à 2 * |
| I | | | Mirza Shakeel, de Vernier, à Genève | directeur adjoint | signature collective à 2 * |
| I | m 36 | | Mooney Richard, de Genève, à Pregny-Chambésy | directeur adjoint | signature collective à 2 * |
| I | | 31 | Morimoto Petersen Ikuko, du Japon, à Genève | directrice adjointe | signature collective à 2 * |
| I | | 12 | Nabmany Alain, de France, à Chêne-Bougeries | directeur adjoint | signature collective à 2 * |
| I | | 7 | Odermatt André, de Dallenwil, à Crans-près-Céligny | directeur adjoint | signature collective à 2 * |
| I | | 11 | Oudin Laurent, de France, à Echallens | directeur adjoint | signature collective à 2 * |
| I | m 27 | | Pasqualini-Burke Alessandra, d'Italie, à Genève | directrice adjointe | signature collective à 2 * |
| I | m 6 | | Perez Antonio, de Genève, à Genève | directeur adjoint | signature collective à 2 * |
| I | | 16 | Perez Esteve Rosa, de Ottawa, Genève | directrice adjointe | signature collective à 2 * |
| I | | | Petrolito Vito, d'Italie, à Genève | directeur adjoint | signature collective à 2 * |
| I | | 21 | Pham King-Duong, du Viet-Nam, à Veyrier | directeur adjoint | signature collective à 2 * |
| I | | 12 | Pictet Laurent, de Genève, à Versoix | directeur adjoint | signature collective à 2 * |
| I | | | Pieracci Alexandre, de Genève, à Chêne-Bourg | directeur adjoint | signature collective à 2 * |

## Page 11 / 39 (upper table)

| Réf. Inscr. Mod. Rad. | Nom et Prénoms, Origine, Domicile | Fonction | Mode Signature |
|---|---|---|---|
| 6 37 | Brêümmi Lammm, de Lausanne, à Lausanne | directeur adjoint | signature collective à 2 |
| 6 31 | Brüegger Fabien, de Flamberg, à Fhimg | directeur adjoint | signature collective à 2 |
| m 27 | Elzinar Samy, de France, à Genève | directeur adjoint | signature collective à 2 |
| 6 16 | Brecht Michael, de Tähs, à Cheniton's | directeur adjoint | signature collective à 2 * |
| 6 | Fontant Jean-François, de Chêne-Bougeries, à Cercier, F | directeur adjoint | signature collective à 2 * |
| 6 | Herault Guillaume, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 6 | Kogel Philippe, de France, à Ferney-Voltaire, F | directeur adjoint | signature collective à 2 |
| m 12 | Kelly Didier, de Mornat, à Fribourg | directeur adjoint | signature collective à 2 |
| m 27 | Lambert Gérard, de Méthenburg, à Genève | directrice adjointe | signature collective à 2 |
| m 21 | Amoult Grégory, de Lausanne, à St-Sulpice | directeur adjoint | signature collective à 2 |
| m 14 | Momand Lucas, de Carouge, à Genève, F | directeur adjoint | signature collective à 2 |
| | Collonge-Bellerive | | |
| 6 | Perritaz Eric, de Villarlod, au Grand-Saconnex | directeur adjoint | signature collective à 2 * |
| 6 | Plloud Sandrine, de Thônex, à Gy | directeur adjoint | signature collective à 2 * |
| 6 | Raïz Robert, d'Italie, à Cham | directeur adjoint | signature collective à 2 * |
| | Rendeau Johanne, du Canada, à Genève | directrice adjointe | signature collective à 2 |
| 21 | Rattkowski Nicolai, d'Allemand, à Aarau | directrice adjointe | signature collective à 2 |
| 31 | Schmidt-Ginzkey Galit, de Köniz, à Genève | directrice adjointe | signature collective à 2 * |
| | Serfaty Thomas, de France, à Genève | directeur adjoint | signature collective à 2 |
| 6 | Spycher Claude, de Köniz, à Morges | directeur adjoint | signature collective à 2 * |
| 6 | Telley Marie-Luce, de Middes, à Mies | directrice adjointe | signature collective à 2 * |
| 6 | Vanne Tudory, de Morges, à Morges | directrice adjointe | signature collective à 2 |
| 6 | Walbert Gwendy, d'Allemagne, à Meilen | directrice adjointe | signature collective à 2 * |
| 6 | Wälner Dominique Anne, de Chêne-Bougry à Chavannes-des-Bois | directeur adjoint | signature collective à 2 |
| 7 | De Queiroz Ribeiro de Castro Fernandes Paulo, du Portugal, à Genève | directeur adjoint | signature collective à 2 |
| 7 | Gautier Pascal, de France, à Genève | directeur adjoint | signature collective à 2 |
| 31 | Lichter, Jürger Christian, de Teufen, à Vandoeuvres | directeur adjoint | signature collective à 2 |
| 7 | Michel Eric, de Genève, à Collonge-Bellerive | directeur adjoint | signature collective à 2 |
| 7 | Neumann Federico, d'Autriche, à Founex | directeur adjoint | signature collective à 2 |
| 7 | Vejdovsky Frédéric, de France, à Nyon | directeur adjoint | signature collective à 2 |
| 9 | Alvarez Vigon Noelia, d'Espagne, à Genève | directrice adjointe | signature collective à 2 |
| 9 | Eggimann Malgorzata, de Montreux, à Collonges-sous-Salève, F | directrice adjointe | signature collective à 2 |
| 9 | Hasler Christian, de Berne, à Genève | directeur adjoint | signature collective à 2 |
| 43 | Feuriaux Georges, de Grêce, à Genève | directeur adjoint | signature collective à 2 |
| 9 | Wildy Nael, de Grande-Bretagne, à Chêne-Bourg | directeur adjoint | signature collective à 2 |
| m 36 | Barakat Rony, de Lancy, à Collonge-Bellerive | directeur adjoint | signature collective à 2 |
| 12 | Binder Urs, de Saint-Gall, à Rolle | directeur adjoint | signature collective à 2 |
| 12 | Brebner Monica, de Grande-Bretagne, à Veyrier | directrice adjointe | signature collective à 2 |
| 16 | Chapuis Anne, de France, à Genève | directrice adjointe | signature collective à 2 |
| 25 | Keller Martin, de Sumiswald, à Genève | directeur adjoint | signature collective à 2 |
| m 20 | Kelly Didier, de Mornat, à Genève | directeur adjoint | signature collective à 2 |
| 12 | Meyer Jean-Claude, de Bursins, à Bursins | directeur adjoint | signature collective à 2 |
| 12 | Barreel Marco, de Lugano, à Bursins | directeur adjoint | signature collective à 2 |
| 14 | Bourret Claude, de Château-d'Oex, à Rougemont | directeur adjoint | signature collective à 2 |
| 14 | Brizon Mathieu, de France, à Thonon-les-Bains, F | directeur adjoint | signature collective à 2 |
| 14 | Ensini Maria del Pilar, de Lancy, à Nyon | directrice adjointe | signature collective à 2 |
| 14 | Filella José, de France, à Mouneiler-Montex, F | directeur adjoint | signature collective à 2 |

Banque Lombard Odier & Cie SA

Page 11 / 39

## Page 10 / 39 (lower table)

| Réf. Inscr. Mod. Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|
| 1 | Piguet Jacqueline, de Kilchberg, à Dully | directrice adjointe | signature collective à 2 |
| | Pittard Paul-André, de Jussy, à Chancy | directeur adjoint | signature collective à 2 |
| | Planche Pierre, de Mathon, à Versoix | directeur adjoint | signature collective à 2 |
| | Rhinnes Paul, de Grande-Bretagne, à Onex | directeur adjoint | signature collective à 2 |
| 11 | Rivaent Charles, de France, à Founex | directeur adjoint | signature collective à 2 |
| 11 | Rivara Philippe, de Genève, à Founex | directeur adjoint | signature collective à 2 |
| | Romer Marcel, de Benken (SG), à Meinier | directeur adjoint | signature collective à 2 * |
| m 27 | Rosa Sébastian, de Chatelblanc, à Peullier | directeur adjoint | signature collective à 2 |
| 37 | Rouiller Manuela, de Dôno, à Lausanne | directrice adjointe | signature collective à 2 |
| | Rouiller Myriam, de Genève, à Bernex | directrice adjointe | signature collective à 2 |
| 9 | Schäublin Sam, de France, à Genève | directeur adjoint | signature collective à 2 |
| | Schambach Caroline, de Menthbert, à Genève | directrice adjointe | signature collective à 2 |
| | Schipbach Dertt, de Genève, à Jussy | directeur adjoint | signature collective à 2 |
| 24 | Seyeux Sébastien, de France, à Beaux, F | directeur adjoint | signature collective à 2 |
| | Sibrac Olivier, de France, à Genève | directeur adjoint | signature collective à 2 |
| | Sinner Pierre, de Begnins, à Gland | directeur adjoint | signature collective à 2 |
| | Snoeckx Joël, de France, à Genève | directrice adjoint | signature collective à 2 |
| 14 | Sonderegger Erwin, d'Oberegg, à Chêserex | directeur adjoint | signature collective à 2 |
| | Sorri Maximilien, d'Italie, à Genève | directeur adjoint | signature collective à 2 |
| m 6 | Stucz Johanne Gabrielle, de Genève, à Chêne-Bougeries | directrice adjointe | signature collective à 2 |
| | Streiff Manuel, de Linthal, à Echichens | directeur adjoint | signature collective à 2 |
| 31 | Falconi Napolisan Fiona, de Bex, à Vandoeuvres | directeur adjoint | signature collective à 2 |
| 22 | Fardou Pierre, de France, à Genève | directeur adjoint | signature collective à 2 |
| | Thomas Brian, des USA, à Pringy, F | directeur adjoint | signature collective à 2 |
| | Thonney Christophe, de Carrouge (VD), à Satigny | directeur adjoint | signature collective à 2 |
| 36 | Furretini Hubert, de Genève, à Gland | directeur adjoint | signature collective à 2 |
| | Uhlli Christopher, de Zurich, à Plan-les-Ouates | directeur adjoint | signature collective à 2 |
| m 36 | Van Hoomissen Filip, de Belgique, à Gland | directeur adjoint | signature collective à 2 |
| 28 | Veil Michaël de Mies, de Zürich, à Genève | directeur adjoint | signature collective à 2 |
| 9 | Vincent Eric, de Bellevue, à Genève | directeur adjoint | signature collective à 2 |
| | Volery Bernard, de Granges-de-Vesin, à Thônex | directeur adjoint | signature collective à 2 |
| | Wechsler Danielle, de Genève, à Genève | directrice adjointe | signature collective à 2 |
| m 6 | Welsz Benoit Xavier, de Genève, à Chêne-Bourg, à Perognes | directrice adjointe | signature collective à 2 |
| | Wiederkehr Stefan, de Genève, à Plan-les-Ouates | directeur adjoint | signature collective à 2 * |
| 13 | Winkelmann Fabrice, de Genève, à Collonge-Bellerive | directeur adjoint | signature collective à 2 |
| 13 | Wittrich Mélanie, de Genève, à Cologny (GE) | directeur adjoint | signature collective à 2 |
| m 36 | Ze'ât Stuart, de Grande-Bretagne, à Grappes | directeur adjoint | signature collective à 2 |
| | Zahra Mark, de Genève, à Commugny | directrice adjointe | signature collective à 2 |
| m 6 | Zéll Alain, de Fez, à Genève | directeur adjoint | signature collective à 2 |
| | Zimmermann Xavier, d'Einetbürgen, à Onex | directeur adjoint | signature collective à 2 |
| 14 | Zabrodin Alexandre, de Lancy, à Bursins | directeur adjoint | signature collective à 2 |
| | Zuffercy Daniel, de Saint-Luc, à Chamoson | directrice adjointe | signature collective à 2 |
| 31 | Zwissmo Rolinni, de Gland, à Genève | directrice adjointe | signature collective à 2 |
| m 21 | Brahe Le le Brinn André, de Rougemont, à Genève | directeur adjoint | signature collective à 2 |
| 27 | Brazz Christian, de Chamoson, à Genève | directeur adjoint | signature collective à 2 |
| 8 | Brue Pierre Eric, de France, à Genève | directeur adjoint | signature collective à 2 |

Banque Lombard Odier & Cie SA

Page 10 / 39

| Réf. Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 14 | | | Fumeaux Stéphane, de Conthey, à Nyon | directeur adjoint | signature collective à 2 * |
| 14 | | | Gaechter Marc, de Founex, à Nyon | directeur adjoint | signature collective à 2 * |
| 14 | | | Götte Fabrice, de Lancy, à Genève | directeur adjoint | signature collective à 2 * |
| 14 | 27 | | ~~Gügi Olivier, de Lütrickenbach, à Vevey~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 14 | 39 | | ~~Jeanprêtre Christophe, de Morges, à Saint-Sulpice (VD)~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 14 | | | Jouvin Philippe, de France, à Commugny | directeur adjoint | signature collective à 2 * |
| 14 | | | Lambelet Cédric, de Forel (Lavaux), à Lausanne | directeur adjoint | signature collective à 2 * |
| 14 | | | Molleyres David, de Saint-Martin FR, à Morges | directeur adjoint | signature collective à 2 * |
| 14 | | | Mulinari Fleury Simona, d'Italie, à Veyrier | directrice adjointe | signature collective à 2 * |
| 14 | 24 | | ~~Porchet Nicolas, de Vucherens, à Eysins~~ | ~~directrice adjointe~~ | ~~signature collective à 2 *~~ |
| 14 | | | Pozzi-Wittmer Astrid, d'Agno, à Corsier (GE) | directrice adjointe | signature collective à 2 * |
| 14 | | | Schupbach Steve, de Jussy, à Genève | directeur adjoint | signature collective à 2 * |
| 15 | m 39 | | ~~Tercier Anne-Sophie, de Vuadens, à Genève~~ | ~~directrice adjointe~~ | ~~signature collective à 2 *~~ |
| 19 | m 39 | | ~~Müller Denis, de Villigen, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 19 | m 36 | | ~~Donkin Jeffrey, de Grande-Bretagne, à Valleiry, F~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 19 | 22 | | ~~Forestier Laurent, de Montenaire, à Plan-les-Ouates~~ | | ~~signature collective à 2 *~~ |
| 19 | | | Trabacchi Maurizio, de Meyrin, à Thônex | directeur adjoint | signature collective à 2 * |
| 19 | | | Vacheran-Denand David, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 19 | 24 | | ~~Yildirim Celebioglu Asli, de Turquie, à Genève~~ | ~~directrice adjointe~~ | ~~signature collective à 2 *~~ |
| 20 | | | Courrier Sylvain, de Meinier, à Meinier | directeur adjoint | signature collective à 2 * |
| 20 | m 21 | | ~~Kolly Didier, du Mouret, à Lancy~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 20 | | | Kösemen Karer Cem, de Turquie, à Meinier | directeur adjoint | signature collective à 2 * |
| 20 | 41 | | ~~Morel Christophe, de Chardonne, à Onex~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 20 | m 36 | | ~~Nagelmackers James, de Lancy, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 20 | | | Yazmaciyan Laurent, de Genève, à Carouge GE | directeur adjoint | signature collective à 2 * |
| 21 | | | Bernier Yoann, de France, à Coppet | directeur adjoint | signature collective à 2 * |
| 21 | | | Bertholet Lynn, de Rougemont, à Genève | directrice adjointe | signature collective à 2 * |
| 21 | 31 | | ~~Besançon Claire-Lyse, de Goumoëns, à Mase~~ | ~~directrice adjointe~~ | ~~signature collective à 2 *~~ |
| 21 | | | Caillault Cyril, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 21 | | | Dublanc Bastien, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 21 | 36 | | ~~Fadeeva Ekaterina, de Russie, à Genève~~ | ~~directrice adjointe~~ | ~~signature collective à 2 *~~ |
| 21 | 34 | | ~~Gabella Philippe, de Morges, à Lausanne~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 21 | | | Galster Jean-Michel, de Villariod, à Bernex | directeur adjoint | signature collective à 2 * |
| 21 | | | Gautier Christophe, de France, à Thonon-les-Bains, F | directeur adjoint | signature collective à 2 * |
| 21 | 39 | | ~~Hiltbrunner Seatter Stéphanie, d'Onex, à Bernex~~ | ~~directrice adjointe~~ | ~~signature collective à 2 *~~ |
| 21 | | | Marinoni Philippe, de Genève, à Genève | directeur adjoint | signature collective à 2 * |
| 21 | m 39 | | ~~Mushokoza Benjamin, de Belgique, à Avully~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 21 | | | Saint Léger Mathias, de France, à Chêne-Bougeries | directeur adjoint | signature collective à 2 * |
| 21 | | | Sanghvi Shishir, d e Genève, à Genève | directeur adjoint | signature collective à 2 * |
| 21 | | | Steinegger Allocca Martine, d'Onex, à Bernex | directrice adjointe | signature collective à 2 * |
| 21 | | | Szepesi Tamas, de Genève, à Borex | directeur adjoint | signature collective à 2 * |
| 21 | | | Ullmann Stephan, de Val-de-Travers, à Veyrier | directeur adjoint | signature collective à 2 * |
| 21 | | | Vilbert Jean-Christophe, d u Grand-Saconnex, à Genève | directeur adjoint | signature collective à 2 * |
| 21 | | | von Türk Myers Claudia, de Trüllikon, à Commugny | directrice adjointe | signature collective à 2 * |
| 21 | 24 | | ~~Wyss Thomas, de Dulliken, à Oberägeri~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 22 | | | Bulling Hans Christian, de Wynigen, à Kilchberg | directeur adjoint | signature collective à 2 * |

| Réf. Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | (ZH) | | |
| 22 | | 43 | ~~Chladek Thomas, de Genève, à Collonge-Bellerive~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 22 | | | Di Sanzio-Mützenberg Séverine, de Spiez, à Le Grand-Saconnex | directrice adjointe | signature collective à 2 * |
| 22 | | | Hiltpold Yves, de Carouge (GE), à Carouge (GE) | directeur adjoint | signature collective à 2 * |
| 22 | 28 | | ~~Montanegro Serge, de Ayer, à Troinex~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 22 | 41 | | ~~Morel Christophe, de Chardonne, à Onex~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 24 | | | Andorra Esteban, de Carouge GE, à Genève | directeur adjoint | signature collective à 2 * |
| 24 | | | Francos Roberto, de Genève, à Collonge-Bellerive | directeur adjoint | |
| 24 | | | Hadley-Grave Andrew, de Grande-Bretagne, à Genève | directeur adjoint | signature collective à 2 * |
| 24 | | | Lemke Luc Claude Lutz, de Genève, à Genève | directeur adjoint | signature collective à 2 * |
| 24 | | | Oudin Laurent, de France, à Chavannes-des-Bois | directeur adjoint | signature collective à 2 * |
| 24 | 28 | | ~~Ricagno Alessandra, d'Italie, à Genève~~ | ~~directrice adjointe~~ | ~~signature collective à 2 *~~ |
| 25 | 27 | | ~~Brown Cocchetti Melanie, d'Aire-la-Ville, à Avully~~ | ~~directrice adjointe~~ | ~~signature collective à 2 *~~ |
| 25 | 31 | | ~~Delgado Lionel, de Meyrin, à Veyrier~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 25 | | | Kubitza Daniel, d'Allemagne, à Onex | directeur adjoint | signature collective à 2 * |
| 27 | | | Benito Cristina, de Genève, à Prévessin-Moëns, F | directrice adjointe | signature collective à 2 * |
| 27 | | | Boryszewski Nicolas, de Val-de-Charmey, à Lausanne | directeur adjoint | signature collective à 2 * |
| 27 | | | Boucher Gaëlle, de France, à Soral | directrice adjointe | signature collective à 2 * |
| 27 | | | Cabezas Villanueva Maria, d'Espagne, à Genève | directrice adjointe | signature collective à 2 * |
| 27 | | | Chardon Sophie, de France, à Genève | directrice adjointe | signature collective à 2 * |
| 27 | | | Gallon Walter, d'Italie, à Genève | directeur adjoint | signature collective à 2 * |
| 27 | | | Gargantini Stephan, de Carouge, à Divonne-les-Bains, F | directeur adjoint | signature collective à 2 * |
| 27 | 39 | | ~~Gétaz Patrice, de Genève, à Collonge-Bellerive~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 27 | m 39 | | ~~Guerreiro Ramos Rui Miguel, du Portugal, à Lausanne~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 27 | | | Herpe Alban, de France, à Cessy, F | directeur adjoint | signature collective à 2 * |
| 27 | | | Kiss Florence, de France, à Cessy, F | directrice adjointe | signature collective à 2 * |
| 27 | | | Krause Emmanuel, de Meyrin, à Genève | directeur adjoint | signature collective à 2 * |
| 27 | | | Le Mercier Olivier, de France, à Saint-Sixt, F | directeur adjoint | signature collective à 2 * |
| 27 | | | Mallet Frédéric, de Morschach, à Chêne-Bourg | directeur adjoint | signature collective à 2 * |
| 27 | | | Necker Yolande, de Genève, à Satigny | directrice adjointe | signature collective à 2 * |
| 27 | | | Niggli Patrick, de Genève, à Genève | directeur adjoint | signature collective à 2 * |
| 27 | 34 | | ~~Paris Philippe, de Genève, à Genève~~ | ~~directeur adjoint~~ | ~~signature collective à 2 *~~ |
| 27 | | | Perroud Florian, de La Neirigue, à Lancy | directeur adjoint | signature collective à 2 * |
| 27 | | | Peyramayou Frédéric, de France, à Collonge-Bellerive | directeur adjoint | signature collective à 2 * |
| 27 | | | Ramos Baron Gustavo, de Genève, à Genève | directeur adjoint | signature collective à 2 * |
| 28 | | | Dubault Benoît, de France, à Prangins | directeur adjoint | signature collective à 2 * |
| 28 | | | Neyraud Pierre-Olivier, de France, à Altendorf | directeur adjoint | signature collective à 2 * |
| 28 | | | Plagnat Anne, de Vaulion, à Genève | directrice adjointe | signature collective à 2 * |
| 28 | | | Sanchez Antonio, de Lausanne, à Bougy-Villars | directeur adjoint | signature collective à 2 * |
| 31 | | | Amann Alain, de Schmitten FR, à Renens | directeur adjoint | signature collective à 2 * |
| 31 | | | Besse Christian, de Chamoson, à Genève | directeur adjoint | signature collective à 2 * |
| 31 | | | Charpié Philippe, de Bévilard, à Viuz-en-Sallaz, F | directeur adjoint | signature collective à 2 * |
| 31 | | | Darier Edouard, de Genève, à Genève | directeur adjoint | signature collective à 2 * |

**Left table**

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 31 | | | Festa Diego, d'Italie, à Genève | directeur adjoint | signature collective à 2 * |
| 31 | | 39 | Fuchs Franz, d'Appenzell, à Prangins | directeur adjoint | signature collective à 2 * |
| 31 | | | Ils Amy, d'Etagnières, à Saint-Prex | directrice adjointe | signature collective à 2 * |
| 31 | | | Quinto Federico, d'Italie, à Chavannes-de-Bogis | directeur adjoint | signature collective à 2 * |
| 31 | | | Stierli Jean-Paul, d'Aristau, à Thônex | directeur adjoint | signature collective à 2 * |
| 34 | | | Barekzai Sofia, de Grande-Bretagne, à Zurich | directrice adjointe | signature collective à 2 * |
| 34 | | 43 | Criado Nuevo Sara, d'Espagne, à Cernex | directeur adjoint | signature collective à 2 * |
| 34 | | 37 | Dolo Stéphane, de France, à Genève | directeur adjoint | signature collective à 2 * |
| | 36 | | Alidra Bader, de France, à Annecy, F | directeur adjoint | signature collective à 2 * |
| | 36 | | Assued Arnaud, de France, à Genève | directeur adjoint | signature collective à 2 * |
| | 36 | | Barbé Laurent, de Belgique, à Commugny | directeur adjoint | signature collective à 2 * |
| | 36 | | Camerlo Victoria, de Plan-les-Ouates, à Genève | directeur adjoint | signature collective à 2 * |
| | 36 | | Charlot-Valdieu Christine, de Steckborn, à Coppet | directeur adjoint | signature collective à 2 * |
| | 36 | | De La Rochefoucauld Rana, de Genève, à Collonge-Bellerive | directrice adjointe | signature collective à 2 * |
| | 36 | | de Torquat Stéphanie, de France, à Genève | directrice adjointe | signature collective à 2 * |
| | 36 | | Delaunay Mickaël, de France, à Arthaz-Pont-Notre-Dame, F | directeur adjoint | signature collective à 2 * |
| | 36 | m 39 | Guyon des Diguères Daphné, de France, à Monnetier-Mornex, F | directrice adjointe | signature collective à 2 * |
| | 36 | | Hartung Christopher, de Lausanne, à Chavannes-de-Bogis | directeur adjoint | signature collective à 2 * |
| | 36 | | Harvey Nicolette, d'Australie, à Genève | directrice adjointe | signature collective à 2 * |
| | 36 | | Inguaggiato Alberto, de Genève, à Genève | directeur adjoint | signature collective à 2 * |
| | 36 | | Messmer Stephan, de Cologny, à Lausanne | directeur adjoint | signature collective à 2 * |
| | 36 | | Semlal Nordin, de France, à Reignier, F | directeur adjoint | signature collective à 2 * |
| | 36 | | Seuves Franck, de France, à Collonges-sous-Salève, F | directeur adjoint | signature collective à 2 * |
| | 36 | 41 | Solanet Georgiana, de France, à Divonne-les-Bains, F | directrice adjointe | signature collective à 2 * |
| | 36 | | Strecker Jérôme, de Genève, à Genève | directeur adjoint | signature collective à 2 * |
| | 36 | | Taborgna Reto, de Zurich, à Zurich | directeur adjoint | signature collective à 2 * |
| | 36 | | Vincent Nancy, de France, à Saint-Julien-en-Genevois, F | directeur adjoint | signature collective à 2 * |
| | 36 | | Widmer Christian, de Coppet, à Commugny | directeur adjoint | signature collective à 2 * |
| 37 | | | Bolten-Wegner Ina, d'Allemagne, à Dardagny | directrice adjointe | signature collective à 2 * |
| 37 | | 43 | Brickert Arnaud, de France, à Saint-Pierre en Faucigny, F | directeur adjoint | signature collective à 2 * |
| 37 | | | Debray Barthélémy, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 37 | | | Del Olmo Diez Sébastien, de France, à Bons en Chablais, F | directeur adjoint | signature collective à 2 * |
| 37 | | | Iloh Edward Oscar, de Steinmaur, à Genève | directeur adjoint | signature collective à 2 * |
| 37 | | | Jouravlev Mikhail, de Grande-Bretagne, à Genève | directeur adjoint | signature collective à 2 * |
| 37 | | | Juillot Frédéric, de France, à Collonges-sous-Salève, F | directeur adjoint | signature collective à 2 * |
| 37 | | | Perez Esteve Rosa, d'Espagne, à Genève | directrice adjointe | signature collective à 2 * |
| 37 | | m 39 | Teahun Jason, de Grande-Bretagne, à Confignon | directeur adjoint | signature collective à 2 * |
| 37 | | | Terfous Tarik, de Genève, à Meyrin | directeur adjoint | signature collective à 2 * |
| 37 | | | Zimmermann Sandra, de Genève, à Lancy | directrice adjointe | signature collective à 2 * |
| 39 | | | Amouye Richard, de France, à Gland | directeur adjoint | signature collective à 2 * |
| 39 | | | Charlet Yves, de Daillens, à Echichens | directeur adjoint | signature collective à 2 * |
| 39 | | | De Meherenc de Saint-Pierre Edouard Adrien | directeur adjoint | signature collective à 2 * |

**Right table**

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | Marie, de Genève, à Genève | | |
| 39 | | | Eckert Albrecht, d'Allemagne, à Zurich | directeur adjoint | signature collective à 2 * |
| 39 | | | Florga Ramuntxo, de France, à Genève | directeur adjoint | signature collective à 2 * |
| 39 | | | Isabella-Valenzi Piero, de Genève, à Troinex | directeur adjoint | signature collective à 2 * |
| 39 | | | Lussetti Eleonora, de Vevey, à Genève | directeur adjoint | signature collective à 2 * |
| | 39 | | Ramos Rui Miguel, du Portugal, à Lausanne | directeur adjoint | signature collective à 2 * |
| 39 | | 41 | Stevenin Frédéric, de France, à Cernex, F | directeur adjoint | signature collective à 2 * |
| 39 | | | Stone Eleanor, de Grande-Bretagne, à Genève | directeur adjoint | signature collective à 2 * |
| 39 | | | Wouters Thierry J., de Belgique, à Genève | directeur adjoint | signature collective à 2 * |
| 41 | | | Charlet Guy Alexandre, de Daillens, à Collex-Bossy | directeur adjoint | signature collective à 2 * |
| 41 | | | Fortunato Franco, d'Onex, à Genève | directeur adjoint | signature collective à 2 * |
| 41 | | | Ricci Daniel, de Dottikon, à Penthaz | directeur adjoint | signature collective à 2 * |
| | 42 | | Auzemery Jean-Baptiste, de France, à Satigny | directeur adjoint | signature collective à 2 * |
| 1 | | | Abuin Antonio, d'Espagne, à Genève | sous-directeur | signature collective à 2 * |
| 1 | | | Adcock Clare, de Grande-Bretagne, à Nyon | sous-directeur | signature collective à 2 * |
| 1 | | | Aguilera Javier, d'Espagne, à Plan-les-Ouates | sous-directeur | signature collective à 2 * |
| 1 | | | Albou Yann, de France, à Saint-Pierre-en-Faucigny, F | sous-directeur | signature collective à 2 * |
| 1 | | | Ali Mark, de Riehen, à Commugny | sous-directeur | signature collective à 2 * |
| 1 | | | Andary Samir, d'Allemagne, à Lausanne | sous-directeur | signature collective à 2 * |
| 1 | | 31 | Angeloz Yves, de Corminboeuf, à Meyrin | sous-directeur | signature collective à 2 * |
| 1 | | | Aphotheloz Christian, de Corcelles-près-Concise, à Nyon | sous-directeur | signature collective à 2 * |
| 1 | | | Arboit Daniele Andrea, d'Italie, à Genève | sous-directeur | signature collective à 2 * |
| 1 | | 24 | Arm Didier F., de Genève, à Genève | sous-directeur | signature collective à 2 * |
| 1 | | m 36 | Assuied Arnaud, de France, à Genève | sous-directeur | signature collective à 2 * |
| 1 | | 36 | Baert Antoine, de France, à Genève | sous-directeur | signature collective à 2 * |
| 1 | | | Balmer Frédéric, de Wilderswil, à Chêne-Bougeries | sous-directeur | signature collective à 2 * |
| 1 | | | Balzer Laurent, de Genève, à Pregny-Chambésy | sous-directeur | signature collective à 2 * |
| 1 | | 6 | Barbey Alexis, de Chexbres, à Genève | sous-directeur | signature collective à 2 * |
| 1 | | | Barcellini Martin, de Genève, à Genève | sous-directeur | signature collective à 2 * |
| 1 | | m 14 | Barresi Marco, de Lugano, à Bursins | sous-directeur | signature collective à 2 * |
| 1 | | 34 | Bays Christophe, de Siviriez, à Carouge (GE) | sous-directeur | signature collective à 2 * |
| 1 | | | Bellay Patricia, de Gland, à Lancy | sous-directrice | signature collective à 2 * |
| 1 | | | Berbatovic Nenad, de Serbie-et-Monténégro, à Aubonne | sous-directeur | signature collective à 2 * |
| 1 | | | Berdat Dimitri, de Courroux, à Arzier | sous-directeur | signature collective à 2 * |
| 1 | | | Bernard Alexandre, de Bex, au Mont-sur-Lausanne | sous-directeur | signature collective à 2 * |
| 1 | | | Berner David, d'Allemagne, à Genève | sous-directeur | signature collective à 2 * |
| 1 | | | Berney Marc, de Bernex, à Bernex | sous-directeur | signature collective à 2 * |
| 1 | | m 6 | Bertholet Pierre-André, de Rougemont, à Genève | sous-directeur | signature collective à 2 * |
| 1 | | m 6 | Besse Christian, de Chamoson, à Genève | sous-directrice | signature collective à 2 * |
| 1 | | 27 | Besteiro Maria, de Bullet, à Genève | sous-directrice | signature collective à 2 * |
| 1 | | 16 | Bhend-Lambba Alix, de Untersen, à Genève | sous-directrice | signature collective à 2 * |
| 1 | | | Biffiger Emmanuel, de Genève, à Viry, F | sous-directeur | signature collective à 2 * |
| 1 | | 12 | Billaud Lionel, de Donneloye, à Yverdon | sous-directeur | signature collective à 2 * |
| 1 | | | Bindschaedler Pierre, de Pregny-Chambésy, à Thônex | sous-directeur | signature collective à 2 * |
| 1 | | | Bodmer Olivier, de Wald, à Genève | sous-directeur | signature collective à 2 * |
| 1 | | | Bonnel Guillaume, de France, à Genève | sous-directeur | signature collective à 2 * |

## Page 16/39

| Ref. (Inscr / Mod / Rad) | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|
| | Bontorno Giuseppina, d'Italie, à Genève | sous-directrice | signature collective à 2 * |
| | Borcard Philippe, de Montreux, à Vernier | sous-directeur | signature collective à 2 * |
| | Borgeat Raymond, de Chernignon, à Genève | sous-directeur | signature collective à 2 * |
| | Bosson Didier, de Fribourg, à Pampigny | sous-directeur | signature collective à 2 * |
| m 27 | ~~Bovettier Garnier, de France, à Onex~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |
| m 14 | ~~Brunner Olivier, de Château-d'Oex, à Rougemont~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| | Bovo Gilbert, de Bellevue, à Bellevue | sous-directeur | signature collective à 2 * |
| m 6 | ~~Brahimi Imann, de Lausanne, à Lausanne~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 11 | ~~Bajgora Formysh, de Lutry, à Epalinges~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 6 | ~~Balegar Thierry, de Plainfrien, à Tannay~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 21 | ~~...~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 36 | Cacciapaglia Massimo, d'Italie, à Onex | sous-directeur | signature collective à 2 * |
| | ~~Camarda Claude, de Dax, à Gaillard~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 18 | Candaux Carole, de Premier, à Nyon | sous-directrice | signature collective à 2 * |
| m 6 | ~~Kanehle Sven, de Lausanne, à Satigny~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| | ~~Cheaux André, de Thônex, à Geneva~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 8 | ~~Chaker Margaret Alix, de Genève, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| | Chapuis Christophe, de France, à L'Étang-la-Ville, F | sous-directeur | signature collective à 2 * |
| m 36 | Charlot Valdère Christine, de Stockbom, à Coppet | sous-directrice | signature collective à 2 * |
| 39 | ~~Cichocki William, de France, à Gaexy, F~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| | Cola Stéphane, de Genève, à Genève | sous-directeur | signature collective à 2 * |
| 39 | ~~Courevito Christian, de La Brévine, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| | Couturas Jean-François, de France, à La Roche-sur-Foron, F | sous-directeur | signature collective à 2 * |
| m 36 | Crettaz Roland, de Thônex, à Chêne-Bourg | sous-directeur | signature collective à 2 * |
| | ~~de La Rancoulers André Henri, de Genève, à ...~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |
| | de Siebenthal Olivier, de Genève, à Collonge-Bellerive | sous-directeur | signature collective à 2 * |
| 43 | ~~De Stefano Pasquale, d'Italie, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 36 | ~~De Vecchi Stefano, de Avegno, à Veyrier~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |
| m 36 | ~~Delmasy Mirkelly, de France, à Archan-Pont...~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 39 | ~~Bornagini Valérie, du Cenous-Pequigny, à ...~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |
| | Danglos Richard, de France, à Thonon-les-Bains, F | sous-directeur | signature collective à 2 * |
| 25 | ~~Dupaux Levsprovo, de France, à Nyon~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |
| m 21 | ~~Duchan Bastien, de France, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| | Decret Emmanuelle, de France, à Nangy, F | sous-directeur | signature collective à 2 * |
| | Duran Renata, de Meisterschwanden, à Confignon | sous-directrice | signature collective à 2 * |
| m 14 | ~~Escmi Jean-cleff Plan, de Tannay, à Nyon~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| | Espollo Fernan Ana, de La Chaux-de-Fonds, à Lully | sous-directrice | signature collective à 2 * |
| | Etien Philippe, de France, à Bellegarde, F | sous-directeur | signature collective à 2 * |
| 34 | ~~Evard Blandine Guyvonne, d'Avegno, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 17 | ~~Faye Sanjo, du Roxevna, à Camp-près-Céligny~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 9 | ~~Farrezu Cyrille, de France, à Amhilly, F~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |
| 8 | ~~Fernandez Maria Luz, de Genève, à Genève~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |

## Page 17/39

| Ref. (Inscr / Mod / Rad) | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|
| m 14 | ~~Fäh Bruno, de France, à Monnetier-Mornex, F~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 13 | ~~Francoz Eric, de Meyrin, à Berne~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 14 | ~~Furmara Stefano, de Onology, à Onex~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 21 | ~~Gaballa Philipp, de Morges, à Lausanne~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 14 | ~~Garcia Marc, de France, à Nyon~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 39 | ~~Gariz Sandro, d'Italie, à Thônex~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |
| m 21 | ~~Gehrer Jean-Michel, de Villards, à Gomex~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 36 | ~~Garcia-Gill Weniger Isabel, de Genève, à Bellevue~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |
| m 27 | Garganini Stephan, de Carouge, à Divonne-les-Bains, F | sous-directeur | signature collective à 2 * |
| 25 | Gerardez Alessandro, d'Italie, à Eugene | sous-directeur | signature collective à 2 * |
| m 21 | ~~Gauthier Christophe, de France, à Thonon-les-Bains, F~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 24 | Genoud Pierre-André, d'Hermance, à Veyrier | sous-directeur | signature collective à 2 * |
| | Gery Christophe, de France, à Amphion, F | sous-directeur | signature collective à 2 * |
| | ~~Gitta Warren, de Grande-Bretagne, à Thônex~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| | Gotsch Gian Reto, de Samnaun, à Bassins | sous-directeur | signature collective à 2 * |
| m 14 | ~~Gatti Fabio, à Gex, F~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 16 | Greco Massimo, de Genève, à Chêne-Bourg | sous-directeur | signature collective à 2 * |
| m 14 | ~~Gaig Olivier, à Lampiskenbach, à Versy~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| | Guilielio Salvatore, d'Italie, à Genève | sous-directeur | signature collective à 2 * |
| m 36 | ~~Geyza des Plagnes Daphné, de France, à Monnetier-Mornex, F~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 36 | ~~Hartung Christopher, de Lausanne, à Chavannes-...~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 6 | Merault Guillaume, de France, à Genève | sous-directeur | signature collective à 2 * |
| | Heubi Pascal, de Treiten, à Genève | sous-directeur | signature collective à 2 * |
| m 21 | ~~Hithrummer Seatter Stephanie, d'Oncx, à Bossey~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |
| | Hoberg Rebecca, du Canada, à Gland | sous-directrice | signature collective à 2 * |
| | Huguet Philippe, de Bière, à Gland | sous-directeur | signature collective à 2 * |
| | Imstepf Marco, de Mund, à Chêne-Bourg | sous-directeur | signature collective à 2 * |
| m 36 | ~~Ingangolani Alberto, de Genève, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 9 | ~~Iversen Nicolas, du Danemark, à Genève~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 14 | ~~Jeanpretre Christophe, de Morges, à Saint-Sulpice (VD)~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 14 | ~~Jouvin Philippe, de France, à Commugny~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 6 | Keller Stéphane, d'Onex, à Thônex | sous-directeur | signature collective à 2 * |
| 16 | ~~Kagel Philippe, de France, à Ferney-Voltaire, F~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 27 | ~~Krause Emmanuel, de France, à ...~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 16 | ~~Lahou David, de France, à Chêne-Bougeries~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 14 | ~~Lambdolet Cédric, de Forel (Lavaux), à Lausanne~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 6 | ~~Laubre Robin, d'Yverdon, à Founex~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| m 27 | ~~Le Merrier Laurent, à Saint-Cloix, F~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| | Lebec Cyrille, de France, à Prangins | sous-directeur | signature collective à 2 * |
| | Legler Michel, de Luchsingen, à Pregassona | sous-directeur | signature collective à 2 * |
| 13 | ~~Laurendeau Stéphane, de Rebbachingen, à Nyon~~ | ~~sous-directeur~~ | ~~signature collective à 2 *~~ |
| 24 | Lortanyte Sébastien, de Carouge, à Genève | sous-directeur | signature collective à 2 * |
| 18 | ~~Jong Christina, de Genève, ...~~ | ~~sous-directrice~~ | ~~signature collective à 2 *~~ |
| | Longchamp Nicolas, de Malapalud, à Romanel-sur-Morges | sous-directeur | signature collective à 2 * |
| | Macchia Antonio, de Crisier, à Cossonay | sous-directeur | signature collective à 2 * |

## Left page (Page 18 / 39)

| Réf. Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | 9 | Ma... , ... à Saint-Prex | sous-directrice | signature collective à 2 * |
| | | | Magnin Nicolas, de Plan-les-Ouates, à Plan-les-Ouates | sous-directeur | signature collective à 2 * |
| | | | Magnin Claude, de Cottens, à Gland | sous-directeur | signature collective à 2 * |
| | | | Magnin Luc, de Plan-les-Ouates, à Plan-les-Ouates | sous-directeur | signature collective à 2 * |
| | | | Mainguené Jacques, de France, à Annemasse, F | sous-directeur | signature collective à 2 * |
| | | | Maire Pascal, de Genève, à Bernex | sous-directeur | signature collective à 2 * |
| | m 27 | | " " " " ... pené-Bou... | sous-directeur | signature collective à 2 * |
| | | 9 | Manoin Eric, de France, à Nernier, F | sous-directeur | signature collective à 2 * |
| | | | " " " " ... à Cology | sous-directeur | signature collective à 2 * |
| | | | Masotta Borrini Marisa, de Riddes, à Le Vaud | sous-directrice | signature collective à 2 * |
| | | 6 | Jacober, E ... Veigy- | sous-directeur | signature collective à 2 * |
| | | | Maudry Marie-Hélène, de Genève, à Genève | | |
| | | 24 | Mencattini Yvan, de Genève, à Puplinge | sous-directrice | signature collective à 2 * |
| | | 31 | Michel Fabian, de Vernier, à Genève | sous-directeur | signature collective à 2 * |
| | | | Monnard Yves, de Thielle-Wavre, à Genève | sous-directeur | signature collective à 2 * |
| | | 17 | Montandon Yves, du Locle, à Genève | sous-directeur | signature collective à 2 * |
| | | | Mon... Isabelle, de Chêne-Bougeries, à ... | sous-directeur | signature collective à 2 * |
| | | 34 | ... | sous-directrice | signature collective à 2 * |
| | | | Muster Olivier, de Vandoeuvres, à Vandoeuvres | sous-directeur | signature collective à 2 * |
| | 27 | | Ne ... F ... Gy, at ... à Genève | sous-directeur | signature collective à 2 * |
| | m 27 | | Neira ... ... , à Confignon-Bellerive | sous-directrice | signature collective à 2 * |
| | 31 | | ... ... ... Ponts-de-Martel ... | sous-directeur | signature collective à 2 * |
| | 22 | | ... des P... | sous-directeur | signature collective à 2 * |
| | 39 | | Niklas Werner, de Worben, à Genève | sous-directeur | signature collective à 2 * |
| | 37 | | ... ... ... à ... | sous-directeur | signature collective à 2 * |
| | | | Oppliger Nicolas, de Genève, à Thônex | sous-directeur | signature collective à 2 * |
| | m 39 | | Perre Biab ... nando, de Colquioury- ... | | |
| | m 6 | | Pereira Fino, de Villariod, au Grand-Saconnex | sous-directeur | signature collective à 2 * |
| | m 27 | | Perramond ... E. ... | sous-directeur | signature collective à 2 * |
| | m 27 | | P... ... , à Collonge-Bellerive | sous-directeur | signature collective à 2 * |
| | | | Piguet Raphaël, de Bardonnex, à Lancy | sous-directeur | signature collective à 2 * |
| | m 6 | | ... ... ..., à Gy | sous-directeur | signature collective à 2 * |
| | | | Pittet Jean-Luc, de France, à Sciez, F | sous-directeur | signature collective à 2 * |
| | | | Plage Tania, de Fulenbach, à Lancy | sous-directrice | signature collective à 2 * |
| | | | Poatt Raphaël, de Sierre, à Genève | | |
| | 24 | | ... ... à ... Nyon | sous-directeur | signature collective à 2 * |
| | m 14 | | Porchet Nicolas, de Vuchereus, à Eysins | sous-directeur | signature collective à 2 * |
| | | | Pourcet Aurélien, de Cologny, à Genève | sous-directeur | signature collective à 2 * |
| | m 14 | | ... ... ... à ... (GE) | sous-directrice | signature collective à 2 * |
| | 25 | | ... ... | sous-directeur | signature collective à 2 * |
| | | | Recouten Laurent, de France, à Chêne-Bourg | sous-directeur | signature collective à 2 * |
| | 31 | | R...er Frederic William ... ... G.aud | sous-directeur | signature collective à 2 * |
| | 24 | | ... ... ... à ... Genève | sous-directeur | signature collective à 2 * |
| | | | Rime Christian, d'Onex, à Genève | sous-directeur | signature collective à 2 * |
| | | | Roch Laurent, de Gartigny, à Chêne-Bourg | sous-directeur | signature collective à 2 * |
| | | 17 | ... ... ... F ... , Thônex | sous-directeur | signature collective à 2 * |
| | | | Rosa Yan, de Carouge (GE), à Carouge (GE) | sous-directeur | signature collective à 2 * |

Banque Lombard Odier & Cie SA

Page 18 / 39

## Right page (Page 19 / 39)

| Réf. Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | Rosset Gilles, de Troinex, à Perly-Certoux | sous-directrice | signature collective à 2 * |
| | | | Rossi Catherine, de Biasca, à Duillier | sous-directrice | signature collective à 2 * |
| | | | Rota Fanny, d'Italie, à Carouge | sous-directeur | signature collective à 2 * |
| | | | Roth Olivier, de Melchnau, à Aire-la-Ville | sous-directeur | signature collective à 2 |
| | m 6 | | Romeh ... ... ... Chaux-de-fonds Bardonex | sous-directeur | |
| | | | Ruffet Christophe, de Chézard-Saint-Martin, à Genève | sous-directeur | signature collective à 2 |
| | m 21 | | S... Leg... mathieu ... ... ... ... Chêne-Bougeries | sous-directeur | |
| | | | Sanchez Jean-Marc, d'Espagne, à Genève | sous-directeur | signature collective à 2 * |
| | | | Sartor Mirco, d'Italie, à Genève | sous-directeur | signature collective à 2 * |
| | | | Sauthier Jean-François, de Riddes, à Cologny | sous-directeur | signature collective à 2 * |
| | | | Schibli Gregory, de Vernier, à Genève | sous-directeur | signature collective à 2 * |
| | | | Schmid Daniel, du Locle, à Gilly | sous-directeur | signature collective à 2 * |
| | m 14 | | Scrambach Steve In ... a.G...ève | sous-directeur | signature collective à 2 * |
| | | | Serain Dominique, de France, à Reignier, F | sous-directeur | signature collective à 2 * |
| | m 6 | | ... Tourieu... de F. ... à ... | sous-directeur | signature collective à 2 * |
| | | | Sevel Vincent, de France, à Fillinges, F | sous-directeur | signature collective à 2 * |
| | | | Siegenthaler Olivier, de Genève, à Genève | sous-directeur | signature collective à 2 * |
| | m 39 | | Skibinski Alina, de Collonge-Bellerive, à Collonge-Bellerive | sous-directrice | signature collective à 2 * |
| | 31 | | S... ... ... Daniel ... Unterstockholz ... | sous-directeur | signature collective à 2 * |
| | m 6 | | ... Claude, d ... ... Amer S Mo... | sous-dir ... | signature collective à 2 * |
| | | | Stadelmann Yves, de Troinex, à Troinex | sous-directeur | signature collective à 2 * |
| | | | Steinegger Marc, de Genève, à Lully | sous-directeur | signature collective à 2 * |
| | m 21 | | Steinegger Albecca Marino, d'Onex, à Bernex | sous-directeur | signature collective à 2 * |
| | | | Streit Bruno, de Genève, à Plan-les-Ouates | sous-directeur | signature collective à 2 * |
| | | | Suckow Xue-Feng, de Chine, à Genève | sous-directeur | signature collective à 2 * |
| | | | Sutter Christine, de Rebstein, à Begnins | sous-directrice | signature collective à 2 * |
| | | | Tarchini Diego, de Croglio, à Lugano | sous-directeur | signature collective à 2 * |
| | | | Tardy Alain, de Pampigny, à Gland | sous-directeur | signature collective à 2 * |
| | m 6 | | T ... ... ... Mia, F ... ... | sous-directrice | signature collective à 2 * |
| | m 14 | | Percier Anne-Sophie ... ... ... ... à ... | sous-directeur | signature collective à 2 * |
| | 21 | | Trindade ... ... | sous-directeur | signature collective à 2 * |
| | | 9 | T... Lega... ... ... | sous-directeur | signature collective à 2 * |
| | m 6 | | Ursy ... ... de Troistorrents, à Gland | sous-directeur | signature collective à 2 |
| | | | Udressy Philippe, de Troistorrents, à Gland | sous-directeur | signature collective à 2 |
| | m 2 | | Viam Tudor ... ... ... F ... | sous-directeur | signature collective à 2 * |
| | | | ... ... Jean-Christophe, au Grand-Saconnex Genève | sous-directeur | signature collective à 2 * |
| | m 36 | | Vincent Nancy, de France, à Saint-Julien-en-Genevois, F | sous-directrice | signature collective à 2 * |
| | | | Weber Robin, de Genève, à Plan-les-Ouates | sous-directeur | signature collective à 2 * |
| | m 36 | | ... ... ... ... ... à ... | sous-directeur | signature collective à 2 * |
| | | 21 | Zimmerli Jacques, de Maunedorf, à ... | sous-directrice | signature collective à 2 * |
| | 6 | | Baldacchino Christine ... ... ... | sous-directrice | signature collective à 2 ** |
| | 6 | | Baldassa Andrea, d'Italie, à Perly-Certoux | sous-directeur | signature collective à 2 * |
| | 6 | | Beuret Olivier, de Le Bémont, à Genève | sous-directeur | signature collective à 2 * |
| | | | Bion Jérôme, de France, à Lausanne | sous-directeur | signature collective à 2 |
| | 6 | m 27 | ...szewski Nicolas, de Val-de-Charmey ... | | signature collective à 2 |
| | 6 | | Charreton Didier, de France, à Cessy, F | sous-directeur | signature collective à 2 * |
| | 6 | | Cirstoiu Emanuel, de Roumanie, à Vernier | sous-directeur | signature collective à 2 * |

Banque Lombard Odier & Cie SA

Page 19 / 39

**Left table**

| Réf. Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 6 | | 17 | Delorme Nicolas, de Monaco, à Lancy | sous-directeur | signature collective à 2 * |
| 6 | | 28 | Dufek Olivier, d'Allemagne, à Bassins | sous-directeur | signature collective à 2 * |
| | | | Fouquet Catherine, de France, à Collonges-sous-Salève, F | sous-directrice | signature collective à 2 * |
| 6 | | m 20 | Gétaz Patrice, de Genève, à Carouge | sous-directeur | signature collective à 2 * |
| | | 18 | Girard-Guigues Luc, de France, à Luins | sous-directeur | signature collective à 2 * |
| 6 | | 24 | Henry Anne Barbara, de Rüderswil, à Genève | sous-directrice | signature collective à 2 * |
| 6 | | 11 | Ley ___, de ___, à ___ | sous-directrice | signature collective à 2 * |
| 6 | | | Mayor Isabelle, de Saint-Martin, à Pully | sous-directrice | signature collective à 2 * |
| | 6 | | Meier Raphaël, de Veyrier, à Veyrier | sous-directeur | signature collective à 2 * |
| | 6 | | Moschella Francesco, d'Italie, à Onex | sous-directeur | signature collective à 2 * |
| | | m 14 | ___ | sous-directeur | signature collective à 2 * |
| | 6 | | Philipona Joe, de Lausanne, à Grens | sous-directeur | signature collective à 2 * |
| | 6 | 24 | Rovet ___ G. ___ Sté___, à Genève, a | | signature collective à 2 * |
| | 6 | | Roduit Lionel, de Fully, à Genève | sous-directeur | signature collective à 2 * |
| | 6 | | Roger Aldegonde, de France, à Saxel, F | sous-directeur | signature collective à 2 * |
| 6 | | 13 | Burb___ ___, de Zurich, à Genève | | signature collective à 2 * |
| | 6 | | Tanner Oriana, de Richterswil, à Veyrier | sous-directrice | signature collective à 2 * |
| | | 34 | ___ F___, d. G___, à c___ gny | | signature collective à 2 * |
| 7 | | | Cabart Yann, de France, à Annemasse, F | sous-directeur | signature collective à 2 * |
| 7 | | m 36 | ___ S___, de France, à Genève | sous-directeur | signature collective à 2 * |
| 7 | | 28 | ___ ___, de France, à Genève | sous-directeur | signature collective à 2 * |
| 7 | | 11 | ___ ___, d'Argentine, à Ge___ ò | sous-directrice | signature collective à 2 * |
| 7 | | | Moyne Dominique, de France, à Ferney-Voltaire, | | signature collective à 2 * |
| 9 | | m 21 | ___ ___, de P___, à Copp___ | sous-directeur | |
| 9 | | 27 | Borbon ___ | | |
| | | 24 | ___ Cour___, de Lo___, F 1970__ | sous-directeur | signature collective à 2 * |
| 9 | | | ___ | | signature collective à 2 * |
| 9 | | m 39 | G___ X___ ___ ___, à Genève | | signature collective à 2 * |
| 9 | | | Rougé Julien, de France, à Thoiry, F | sous-directeur | signature collective à 2 * |
| 9 | | m 36 | ___ ___, de France, à Ivonne-les-Bains, F | sous-directeur | signature collective à 2 * |
| 12 | | | Bezzola Alexandre, de Genève, à Genève | sous-directeur | signature collective à 2 * |
| 12 | | | ___ ___ ___, à G___ | sous-directeur | signature collective à 2 * |
| 12 | | m 27 | Chardon S___, de France, à Genève | sous-directrice | signature collective à 2 * |
| 12 | | 31 | ___ ___ ___, à Arcueil, | | signature collective à 2 * |
| 12 | | 18 | ___ Philippe, France, Genève | sous-directeur | signature collective à 2 * |
| 12 | | m 31 | ___, de Belgique, à Ivony | sous-directeur | signature collective à 2 * |
| 12 | | | Rouiller Steve, de Martigny, à Bernex | sous-directeur | signature collective à 2 * |
| | 14 | m 36 | ___ ___, de ___, à Vul___y, F | sous-directeur | signature collective à 2 * |
| | 14 | | Beck Vincent, de France, à Genève | sous-directeur | signature collective à 2 * |
| | 14 | m 27 | ___ ___, de Genève, à Prévessin-Moëns, F | sous-directeur | signature collective à 2 * |
| | | 34 | ___ ___ Claude, de ___ à Collonge-Bellerive | | signature collective à 2 * |
| | 14 | | Boglia Mauro, de Lentigny, à Bernex | sous-directeur | signature collective à 2 * |
| | 14 | 17 | ___ Gabriel, de France, à ___ Cérigny | sous-directeur | signature collective à 2 * |
| 14 | | | Braillard Olivier, de Genève, à Chêne-Bougeries | sous-directeur | signature collective à 2 * |
| | 14 | | Canestrier Sandrine, de France, à Marcellaz, F | sous-directrice | signature collective à 2 * |
| 14 | | | Das Dores Correia Pinto Köhli Ana, du | | signature collective à 2 * |

**Right table**

| Réf. Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | ___rtugal, à Lausanne | | |
| | 14 | | ___ycroux Romain, de France, à Onex | sous-directeur | signature collective à 2 * |
| | 14 | | ___och Yann, de France, à Habere Poche, F | sous-directeur | signature collective à 2 * |
| | 14 | 28 | Honhon Philippe, de Plan-les-Ouates, à Collonge-Bellerive | sous-directeur | signature collective à 2 * |
| | 14 | 39 | Langer Stéphane Robert, de Saint-Aubin-Sauges, à Rolle | sous-directeur | signature collective à 2 * |
| | 14 | | Leone Fabrice, d'Onex, à Onex | sous-directeur | signature collective à 2 * |
| | 14 | m 36 | Messmer Stephan, de Cologny, à Lausanne | sous-directrice | signature collective à 2 * |
| | 14 | | Passet Clara, de France, à Genève | sous-directeur | signature collective à 2 * |
| | 14 | | Reymann Renaud, de France, à Genève | sous-directeur | signature collective à 2 * |
| | | 24 | Roig Jonathan, de Lancy, à Coppet | sous-directeur | signature collective à 2 * |
| | 14 | m 36 | Semlal Nordin, de France, à Reignier, F | sous-directeur | signature collective à 2 * |
| | 14 | m 36 | Seuvet Franck, de France, à Collonges-sous-Salève, F | sous-directeur | signature collective à 2 * |
| 14 | | m 36 | Strecker Jérôme, de Genève, à Genève | sous-directeur | signature collective à 2 * |
| | 14 | | Thibodeau Jérôme, du Canada, à Genève | sous-directeur | signature collective à 2 * |
| | 14 | 27 | Vowels Naomi, d'Australie, à Genève | sous-directrice | signature collective à 2 * |
| 15 | | 25 | Burdett Charles Nicolas, de Huttwill, à Genève | sous-directeur | signature collective à 2 * |
| 15 | | m 39 | Clément Stéphane, de Fribourg, à Onex | sous-directeur | signature collective à 2 * |
| 19 | | m 39 | Frerejean Claire, de France, à Troinex | sous-directrice | signature collective à 2 * |
| 19 | | | Gati Tamas, de Hongrie, au Grand-Saconnex | sous-directeur | signature collective à 2 * |
| 19 | | m 36 | Harvey Nicolette, d'Australie, à Genève | sous-directeur | signature collective à 2 * |
| 19 | | | Locatelli Emmanuel, de Weiningen ZH, à Mollens VS | sous-directeur | signature collective à 2 * |
| 19 | | | Piguet Grand Céline, de Genève, à Montana | sous-directrice | signature collective à 2 * |
| 20 | | | David Rémy, de France, à Pringy, F | sous-directeur | signature collective à 2 * |
| 20 | | | Faus Perez Pablo, d'Espagne, à Genève | sous-directeur | signature collective à 2 * |
| | 20 | m 27 | Gétaz Patrice, de Genève, à Collonge-Bellerive | sous-directeur | signature collective à 2 * |
| | 20 | m 39 | Heldner Demierre Véronique, de Genève, à Genève | sous-directrice | signature collective à 2 * |
| | 20 | | Kohler Jean-Jacques, de Genève, à Meyrin | sous-directeur | signature collective à 2 * |
| | 20 | | Rochet Régis, de France, à Lausanne | sous-directeur | signature collective à 2 * |
| | 20 | | Salibian Ani, de Bâle, à Genève | sous-directrice | signature collective à 2 * |
| 21 | | 39 | Bagchi Srinath, de Versoix, à Chens-sur-Léman | sous-directeur | signature collective à 2 * |
| 21 | | 31 | Bakker Martina, de Zurich, à Onex | sous-directeur | signature collective à 2 * |
| | 21 | | Beaumont Frédéric, de Plan-les-Ouates, à Founex | sous-directeur | signature collective à 2 * |
| 21 | | | Boué Arnaud, de France, à Genève | sous-directrice | signature collective à 2 * |
| | 21 | | Dugerdil Loraine, de Genève, à Soral | sous-directrice | signature collective à 2 * |
| | 21 | | Guidemann Franck, de France, à Vétraz-Monthoux | sous-directrice | signature collective à 2 * |
| 21 | | 41 | Haurély Thomas, d'Olten, à Genève | sous-directeur | signature collective à 2 * |
| | 21 | m 27 | Herpe Alban, de France, à Vitry, F | sous-directeur | signature collective à 2 * |
| | 21 | | Jenft Bernard, de France, à Vitry, F | sous-directeur | signature collective à 2 * |
| | 21 | 34 | Kamel Mehdi Marc, de Meyrin, à Genève | sous-directeur | signature collective à 2 * |
| | 21 | 27 | Lacheual Laetitia, de France, à Copponex, F | sous-directrice | signature collective à 2 * |
| | 21 | | ___ e Prieur Sybille, de France, à Divonne-les-___ains, F | | signature collective à 2 * |
| | 21 | | ___ehner Frédéric, de Zurich, à Cranves-Sales, F | sous-directeur | signature collective à 2 * |
| | 21 | | ___einich Sven Jens, de France, à Veyrier | sous-directeur | signature collective à 2 * |
| | 21 | | ___eal Olivier, de Lausanne, à Lancy | sous-directeur | signature collective à 2 * |
| | 21 | | ___ eccatore Claire, de France, à Nyon | sous-directrice | signature collective à 2 * |

## Left page

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonction | Mode Signature |
|---|---|---|---|---|---|
| 21 | 21 | | Tepgmany Laurent, du Laos, à Saint-Julien-en-Genevois, F | sous-directeur | signature collective à 2 * |
| | | 34 | Schnyder Samonetti Alexandre, de Chêne-Bougeries, à Mies | sous-directeur | signature collective à 2 * |
| | | m 36 | Faborgna Reto, de Zurich, à Zurich | sous-directeur | signature collective à 2 * |
| 21 | 21 | | Tondini Stéphane, d'Italie, à Yverdon-les-Bains | sous-directeur | signature collective à 2 * |
| | 21 | | van Hoof Serge, des Pays-Bas, à Arzier-Le Muids | sous-directeur | signature collective à 2 * |
| 21 | | | Werner Christine, de Genève, à Puplinge | sous-directrice | signature collective à 2 * |
| | 21 | | Wyss Sébastien, de La Neuveville, à Annecy-le-Vieux, F | sous-directeur | signature collective à 2 * |
| | 21 | m 33 | Zamba Nicolas, de Conthey, à Genève | sous-directeur | signature collective à 2 * |
| | | 36 | Baillod Yves, de Couvet, à Corsier-sur-Vevey | sous-directeur | signature collective à 2 * |
| 22 | | | Esposito Eric, de France, à Genève | sous-directeur | signature collective à 2 * |
| 22 | | | Lancel Virginie, de France, à Divonne-les-Bains, F | sous-directrice | signature collective à 2 * |
| 22 | | | Marini Cyril, de Genève, à Cologny | sous-directeur | signature collective à 2 * |
| 22 | | 27 | McDonald Redondo Sara, de Lausanne, à Pully | sous-directrice | signature collective à 2 * |
| 22 | | 31 | Monnet Guillaume, de France, à Neydens, F | sous-directeur | signature collective à 2 * |
| 22 | | | Vermenouze Thomas, de France, à Annecy-le-Vieux, F | sous-directeur | signature collective à 2 * |
| 22 | | | Zendagui Céline, de France, à Carouge (GE) | sous-directrice | signature collective à 2 * |
| 24 | | m 36 | Barbé Laurent, de Belgique, à Commugny | sous-directeur | signature collective à 2 * |
| 24 | | | Bazdarevic Nejra, de Porrentruy, à Genève | sous-directrice | signature collective à 2 * |
| 24 | | | Bertolini Fabio, d'Italie, à Thônex | sous-directeur | signature collective à 2 * |
| 24 | | | Blanquet Benoît, de France, à Genève | sous-directeur | signature collective à 2 * |
| 24 | | 28 | Chaudhuri Serena, de Grande-Bretagne, à Genève | sous-directrice | signature collective à 2 * |
| 24 | | | Dour Gérard, d e France, à Bovernier | sous-directeur | signature collective à 2 * |
| 24 | | | Dubois Aurélie, de France, à Nyon | sous-directrice | signature collective à 2 * |
| | 24 | | Etienne Loïc, de Genève, à Nyon | sous-directeur | signature collective à 2 * |
| | 24 | | Galati Giuseppe, d'Italie, à Genève | sous-directeur | signature collective à 2 * |
| 24 | | | Garidi Tarik, de Genève, à Onex | sous-directeur | signature collective à 2 * |
| 24 | | | Hibson Petula, des Bahamas, à Genève | sous-directrice | signature collective à 2 * |
| 24 | | | Hofer Pierre-Yves, de Biglen, à Coppet | sous-directeur | signature collective à 2 * |
| | 24 | | Huysl Ferrero Hilda, de Genève, à Genève | sous-directrice | signature collective à 2 * |
| 24 | | 27 | Jacquemin Journana, de Syrie, à Genève | sous-directrice | signature collective à 2 * |
| 24 | | | Lanza Christophe, de France, à Echenevex, F | sous-directeur | signature collective à 2 * |
| 24 | | 36 | Lecca Ducagini Duca Di Guevara Suardo Fabbri Riccardo, d'Italie, à Collonge-Bellerive | sous-directeur | signature collective à 2 * |
| 24 | | | Montaguti Olivier, de Chêne-Bourg, à Trélex | sous-directeur | signature collective à 2 * |
| 24 | | | Nieto David, de Vernier, à Genève | sous-directeur | signature collective à 2 * |
| 24 | | | Papadakis Vasileios, de Grèce, à Genève | sous-directeur | signature collective à 2 * |
| 24 | | | Rod Nicolas, de Mézières, à Corseaux | sous-directeur | signature collective à 2 * |
| 24 | | | Druart Alexandre, de France, à Mouxy, F | sous-directeur | signature collective à 2 * |
| 25 | | | Garçon Benjamin, de France, à Mont-sur-Rolle | sous-directeur | signature collective à 2 * |
| 25 | | 31 | Lachenal Franck, de France, à Annecy, F | sous-directeur | signature collective à 2 * |
| 25 | | | Steiner Martin, de Pfaffnau, à Mont-sur-Rolle | sous-directeur | signature collective à 2 * |
| 25 | | 39 | Wright Catherine, de Grande-Bretagne, à Nyon | sous-directrice | signature collective à 2 * |
| 27 | | | Canonvin Alan, de Lens, à Saxon | sous-directeur | signature collective à 2 * |
| | 27 | | Chopard Olga, de Russie, à Nyon | sous-directrice | signature collective à 2 * |
| 27 | | | Fournier Arnaud, de France, à Genève | sous-directeur | signature collective à 2 * |
| 27 | | | Haziz Malik, de Versoix, à Genève | sous-directeur | signature collective à 2 * |

## Right page

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 27 | | | Heiati Amir, de Lausanne, à Lausanne | sous-directrice | signature collective à 2 * |
| 28 | | | Ademakinwa Folasade Adefunke, de Grande-Bretagne, à Genève | sous-directeur | signature collective à 2 * |
| | 28 | | Allard Barthélemy, de France, à Genève | sous-directeur | signature collective à 2 * |
| | | 36 | Azar Tania, de Grande-Bretagne, à Genève | sous-directeur | signature collective à 2 * |
| | 28 | | Belkhechine Belhassen, de France, à Genève | sous-directeur | signature collective à 2 * |
| | 28 | | Berset Nicolas, de Côte-aux-Fées, à Onex | sous-directeur | signature collective à 2 * |
| | 28 | 31 | Bersier Alexandre, de Fribourg, à Denens | sous-directeur | signature collective à 2 * |
| 28 | | | Botana Sebastian-Marc, de France, à Genève | sous-directeur | signature collective à 2 * |
| | 28 | | Carime Marie-Cathy, de France, à Versoix | sous-directrice | signature collective à 2 * |
| 28 | | | de Boccard Laurent, de Givisiez, à Genève | sous-directeur | signature collective à 2 * |
| | 28 | | Hesnard Bruno, de France, à Genève | sous-directeur | signature collective à 2 * |
| | 28 | 39 | L'Ahelec Antoine, de France, à Poisy, F | sous-directeur | signature collective à 2 * |
| | 28 | 36 | Lavorel Alexandre, de Sivisiez, à Viry, F | sous-directeur | signature collective à 2 * |
| | 28 | m 39 | Liebig Victoria, d'Allemagne, à Genève | sous-directrice | signature collective à 2 * |
| | 28 | | Martin Katharina, d'Allemagne, à Genève | sous-directrice | signature collective à 2 * |
| | 28 | | Mpuri Julian, de Veytaux, à Carouge | sous-directeur | signature collective à 2 * |
| | 28 | | Peeny Bertrand, de Oetwil am der Limmat, à Coppet | sous-directeur | signature collective à 2 * |
| 28 | | | Raja Yanick, d'Espagne, au Grand-Saconnex | sous-directeur | signature collective à 2 * |
| 28 | | | Regard Ludovic, de Chêne-Bourg, à Genève | sous-directeur | signature collective à 2 * |
| 28 | | | Rossello Mario, de Zurich, à Genève | sous-directeur | signature collective à 2 * |
| 28 | | | Rossit Stéphanie, de Genève, à Genève | sous-directrice | signature collective à 2 * |
| 28 | | | Shao Yankai, de Chine, à Genève | sous-directeur | signature collective à 2 * |
| 28 | | | Stastny Tomas, de Slovaquie, à Lausanne | sous-directeur | signature collective à 2 * |
| | 28 | 41 | Unal Baris, de La Chaux-de-Fonds, à Lausanne | sous-directeur | signature collective à 2 * |
| | 28 | | Weil David, de Berne, à Genève | sous-directeur | signature collective à 2 * |
| | 28 | | Wütschert Sven, de Mauensee, à Dardagny | sous-directeur | signature collective à 2 * |
| | 28 | | Zavratsky Susanne, d'Autriche, à Ferney-Voltaire, F | sous-directrice | signature collective à 2 * |
| | 31 | 41 | Aebi Jennifer, de Crassier, à Nyon | sous-directrice | signature collective à 2 * |
| | 31 | | Bellaton David, de France, à Fillinges, F | sous-directeur | signature collective à 2 * |
| | 31 | | Molliet Damien, de Misery-Courtion, à Genève | sous-directeur | signature collective à 2 * |
| 31 | | | Pannelier Sébastien, de France, à Genève | sous-directeur | signature collective à 2 * |
| 31 | | | Pont Alain, de Sierre, à Nyon | sous-directeur | signature collective à 2 * |
| 31 | | | Pourny Olivier, de France, à Saint-Julien-en-Genevois, F | sous-directeur | signature collective à 2 * |
| 31 | | m 32 | Queijas Marie Belen, de Genève, à Chêne-Bougeries | sous-directrice | signature collective à 2 * |
| 31 | | | Tschopp Marc, de Ziefen, à Crassier | sous-directeur | signature collective à 2 * |
| | 32 | | Queijas Marie Belen, de Genève, à Collonge-Bellerive | sous-directrice | signature collective à 2 * |
| | 33 | | Zambaz Nicolas, de Conthey, à Genève | sous-directeur | signature collective à 2 * |
| 34 | | 43 | Coquereau Jacques, de France, à Genève | sous-directeur | signature collective à 2 * |
| 34 | | 39 | Dentand Nicolas, de Zurich, à Genève | sous-directeur | signature collective à 2 * |
| 34 | | | Moinat Vivien, de Lavigny, à Boussens | sous-directeur | signature collective à 2 * |
| 36 | | | Amselem Benzaquen Moisés, d'Espagne, à Genève | sous-directeur | signature collective à 2 * |
| 36 | | | Besanger Paul, de France, à Genève | sous-directeur | signature collective à 2 * |
| 36 | | | Burkard David, de France, à Onex | sous-directeur | signature collective à 2 * |
| 36 | | | Cuisinier Vivien, de France, à Annemasse, F | sous-directeur | signature collective à 2 * |
| 36 | | | Denis Mathieu, de France à Cuvat, F | sous-directeur | signature collective à 2 * |
| 36 | | | Eisenmeier Johannes, d'Allemagne, à Ornex, F | sous-directeur | signature collective à 2 * |

**Administration, organe de révision et personnes ayant qualité pour signer**

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | 36 | | Ettwiller Nathalie, de Ayent, à Morges | sous-directrice | signature collective à 2 * |
| | 36 | | Friot Vincent, de Bernex, à Bernex | sous-directeur | signature collective à 2 * |
| | 36 | | Grivel Bertold, de Chêne-Bourg, à Genève | sous-directeur | signature collective à 2 * |
| | 36 | | Ichan Caroline, de France, à Vetraz-Monthoux, F | sous-directeur | signature collective à 2 * |
| | 36 | | Mansour Nebil, de Tunisie, à Genève | sous-directeur | signature collective à 2 * |
| | 36 | | Morabito Angèle, de Lancy, à Lancy | sous-directeur | signature collective à 2 * |
| | 36 | | Moulin Xavier, de France, à Saint-Genis-Pouilly, | sous-directeur | signature collective à 2 * |
| | 36 | | Negri Ralph William, de Fescoggia, à Lancy | sous-directeur | signature collective à 2 * |
| | 36 | | Prudon-Rochet Doris, de Vucherens, à Gex, F | sous-directrice | signature collective à 2 * |
| | 36 | 41 | Rizzo Giuseppe, d'Italie, à Vernier | sous-directeur | signature collective à 2 * |
| | 36 | | Roduit Marie-Céline, de Fully, à Fully | sous-directrice | signature collective à 2 * |
| | 36 | | Sanchez Dueso Nuria, d'Espagne, à Nyon | sous-directrice | signature collective à 2 * |
| | 36 | | Semlal Hakima, de France, à Reignier, F | sous-directrice | signature collective à 2 * |
| | 36 | | Sikorav Alexandre, de France, à Gland | sous-directeur | signature collective à 2 * |
| | 36 | | Suchail Eva, de France, à Coppet | sous-directrice | signature collective à 2 * |
| | 36 | | Terrisse Romain, de Genève, à Genève | sous-directeur | signature collective à 2 * |
| | 36 | 39 | Wust Lionel, de Bin, à Confignon | sous-directeur | signature collective à 2 * |
| | 36 | | Yahyaoui Omar, de France, à Carouge (GE) | sous-directeur | signature collective à 2 * |
| 37 | | | Burnat Philippe, de Vevey, à Genève | sous-directeur | signature collective à 2 * |
| 37 | | | James Michael, d'Inde, au Grand-Saconnex | sous-directeur | signature collective à 2 * |
| 37 | | | Kaloghiros Michael, de France, à Genève | sous-directeur | signature collective à 2 * |
| 39 | | | Barsk Richard, de Suède, à Genève | sous-directeur | signature collective à 2 * |
| 39 | | | Bel-Merabet Abdelnacer, de Genève, à Genève | sous-directeur | signature collective à 2 * |
| 39 | | | Buisson Caroline, de France, à Nyon | sous-directrice | signature collective à 2 * |
| 39 | | | Dyer Craig, de Grande-Bretagne, à Genève | sous-directeur | signature collective à 2 * |
| 39 | | | Guyot Manon, de La Chaux-de-Fonds, à Nyon | sous-directrice | signature collective à 2 * |
| 39 | | | Huet Victor, de France, à Lausanne | sous-directeur | signature collective à 2 * |
| 39 | | | Martinez Lilian, de France, à Annecy, F | sous-directeur | signature collective à 2 * |
| 39 | | | Micaceo Marino, d'Italie, à Chêne-Bougeries | sous-directeur | signature collective à 2 * |
| 39 | | | Mosquera Monica, de Genève, à Genève | sous-directrice | signature collective à 2 * |
| 39 | | | Rochat Karine, de Genève, à Genève | sous-directrice | signature collective à 2 * |
| 39 | | | Segal Nicolas, de Schwyz, à Arzier-le-Muids | sous-directeur | signature collective à 2 * |
| 39 | | | Timotheou Alexandros, de Carouge GE, à Genève | sous-directeur | signature collective à 2 * |
| 41 | | | Zigler Olivier, de Genève, à Genève | sous-directeur | signature collective à 2 * |
| 41 | | | Chikvaidze Aleksandre, de Versoix, à Versoix | sous-directeur | signature collective à 2 * |
| 41 | | | Hayers Lucy, de Grande-Bretagne, à Onex | sous-directeur | signature collective à 2 * |
| 41 | | | Veshaya Nir, d'Israël, à Genève | sous-directeur | signature collective à 2 * |
| 1 | m 14 | | Abdra Badel, de France, à Annecy, F | | procuration collective à 2 * |
| 1 | m 28 | | Adjord Barthélemy, de France, à Genève | | procuration collective à 2 * |
| 1 | | 24 | Anastaze de Pas Claudia, de France, à Genève | | procuration collective à 2 * |
| 1 | | 37 | André Bernard, de Yens, à Lancy | | procuration collective à 2 * |
| 1 | | | Angelone Séverine, de Genève, à Perly-Certoux | | procuration collective à 2 * |
| 1 | | | Anselmetti Corinne, de France, à Collonges-Sous-Salève, F | | procuration collective à 2 * |
| 1 | | | Arias Villena Maria del Pilar, de Nyon, à Eysins | | procuration collective à 2 * |
| 1 | | | Badan Isaline, de Sullens, à Nyon | | procuration collective à 2 * |
| 1 | | | Baker Patricia, de Genève, à Genève | | procuration collective à 2 * |
| 1 | m 6 | | Balducchino Christine, de France, à Genève | | procuration collective à 2 * |
| 1 | m 6 | | Baldassa Andrea, d'Italie, à Perly-Certoux | | procuration collective à 2 * |
| 1 | | 31 | Barsias Esteban, de France, à Genève | | procuration collective à 2 * |

**Administration, organe de révision et personnes ayant qualité pour signer**

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 1 | | | Barman Guy, de Vérossaz, à Lancy | | procuration collective à 2 * |
| 1 | | | Barrier David, de France, à Bonne, F | | procuration collective à 2 * |
| 1 | | | Battiston Libuse, de la République Tchèque, à Veyrier | | procuration collective à 2 * |
| 1 | | | Bavaud Vanessa, de Bottens, à Bernex | | procuration collective à 2 * |
| 1 | m 21 | | Beaumont Frédéric, de Plan-les-Ouates, à Founex | | procuration collective à 2 * |
| 1 | | 16 | Beausse Eric, de Lancy, à Veyrier | | procuration collective à 2 * |
| 1 | m 14 | | Beck Vincent, de France, à Genève | | procuration collective à 2 * |
| 1 | | 27 | Bel Merabet Kamal Linda, de France, à Thônex | | procuration collective à 2 * |
| 1 | m 31 | | Bellaton David, de France, à Fillinges, F | | procuration collective à 2 * |
| 1 | | | Bellay Stéphane, de Genève, à Genève | | procuration collective à 2 * |
| 1 | m 14 | | Benito Cristina, de Genève, à Prévessin-Moëns, F | | procuration collective à 2 * |
| 1 | | 9 | Bennour Raphaël, d'Arbon, au Pas-de-l'Echelle, F | | procuration collective à 2 * |
| 1 | | 17 | Berkovits Mélanie, de Vernier, à Bernex | | procuration collective à 2 * |
| 1 | m 28 | | Bersier Alexandre, de Fribourg, à Denens | | procuration collective à 2 * |
| 1 | | | Besnard Gilles, de Genève, à Genève | | procuration collective à 2 * |
| 1 | | 31 | Beuchotte Christophe, de France, à Nyon | | procuration collective à 2 * |
| 1 | m 6 | | Beuret Olivier, de Le Bémont, à Genève | | procuration collective à 2 * |
| 1 | | 27 | Biasi Denis, de Vernier, à Vernier | | procuration collective à 2 * |
| 1 | | | Biesuz Antoine, de Vernier, à Genève | | procuration collective à 2 * |
| 1 | m 6 | | Bion Jérôme, de France, à Lausanne | | procuration collective à 2 * |
| 1 | | | Blancher Nadine, de France, à Reignier, F | | procuration collective à 2 * |
| 1 | | | Blaser Hans Peter, de Heiligenschwendi, à Gy | | procuration collective à 2 * |
| 1 | m 14 | | Boglia Mauro, de Lentigny, à Bernex | | procuration collective à 2 * |
| 1 | | | Boichat Marc, de Fleurier, à Lancy | | procuration collective à 2 * |
| 1 | | | Bonamusa Bernard, de Lausanne, à Veyrier | | procuration collective à 2 * |
| 1 | | | Borel Ricky, de Grande-Bretagne, à Le Vaud | | procuration collective à 2 * |
| 1 | | | Bornand Olivier, de Sainte-Croix, à Crans-près-Céligny | | procuration collective à 2 * |
| 1 | | 16 | Bouzerad Kamel, du Canada, à Pully | | procuration collective à 2 * |
| 1 | m 14 | | Bovolenta Gabriel, de Genève, à Crans-près-Céligny | | procuration collective à 2 * |
| 1 | | 39 | Boyer Aurélie, de France, à Annemasse, F | | procuration collective à 2 * |
| 1 | | | Braha Nathalie, de Genève, à Genève | | procuration collective à 2 * |
| 1 | | | Bruschetti Leuro, d'Italie, à Genève | | procuration collective à 2 * |
| 1 | | 27 | Bulliard Aymeric, de Lussy (FR), à Fribourg | | procuration collective à 2 * |
| 1 | m 36 | | Burkard David, de Genève, à Onex | | procuration collective à 2 * |
| 1 | | | Burrin Pierre, de Charnoson, à La Rippe | | procuration collective à 2 * |
| 1 | m 14 | | Canestrier Sandrine, de France, à Marcellaz, F | | procuration collective à 2 * |
| 1 | | | Cannavo Massimo, de Genève, à Bernex | | procuration collective à 2 * |
| 1 | | 6 | Cantiello Anna Rosa, de Genève, à Meyrin | | procuration collective à 2 * |
| 1 | | 25 | Canudas Cristina, de Neuchâtel, à Nyon | | procuration collective à 2 * |
| 1 | | | Carillat Monique, de Genève, à Puplinge | | procuration collective à 2 * |
| 1 | | 16 | Carrat-Joye Sandrine, de Presinge, à Presinge | | procuration collective à 2 * |
| 1 | | | Carriou Sabrina, de France, à Annecy, F | | procuration collective à 2 * |
| 1 | | 9 | Casella Sorge, de Genève, à Thônex | | procuration collective à 2 * |
| 1 | | | Caviezel Fabrice, de Valendas, à Genève | | procuration collective à 2 * |
| 1 | | | Cazelles Imré, de Rümikon, à Nyon | | procuration collective à 2 * |
| 1 | | | Chaperon Yann, de Châtel-Saint-Denis, à Lancy | | procuration collective à 2 * |
| 1 | | | Chappuis Denise, de Genève, à Genève | | procuration collective à 2 * |

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| l | m | 6 | Charreton Didier, de France, à Cessy, F | | procuration collective à 2 * |
| l | | | Chatelain Garcia-Escribano Corinne, de Genève, à Trélex | | procuration collective à 2 * |
| l | | 9 | Chochois Michaël, de France, à Genève | | procuration collective à 2 * |
| l | m | 27 | Chopard Olga, de Russie, à Nyon | | procuration collective à 2 * |
| l | m | 6 | Cirstoiu Emanuci, de Roumanie, à Vernier | | procuration collective à 2 * |
| l | | 31 | Coex Philippe, de Genève, à Carouge (GE) | | procuration collective à 2 * |
| l | | | Collard Grégory, de France, à Collonges-sous-Salève, F | | procuration collective à 2 * |
| l | | | Collet Alain, de Genève, à Plan-les-Ouates | | procuration collective à 2 * |
| l | | | Constantin Frédéric, d'Ayent, à Nyon | | procuration collective à 2 * |
| l | | | Coomes-Brüesch Claudia, de Tschiertschen, à Buchillon | | procuration collective à 2 * |
| l | | 13 | Cottier Yves, de Rougemont, à Genève | | procuration collective à 2 * |
| l | | | Coulombe Marco, du Canada, à Genève | | procuration collective à 2 * |
| l | | | Croisier Santoro Corinne, de Genève, au Grand-Saconnex | | procuration collective à 2 * |
| l | | | Dang Van Nhan Frédéric, de France, à Gland | | procuration collective à 2 * |
| l | | 31 | De Donato Fabio, d'Italie, à Lully | | procuration collective à 2 * |
| l | | 31 | De Moerloose Jean-Flavien, de Genève, à Genève | | procuration collective à 2 * |
| l | | | De Pasquale Valérie, de Genève, à Carouge (GE) | | procuration collective à 2 * |
| l | | | Delcey Charles, de Vernier, à Genève | | procuration collective à 2 * |
| l | | | Dinh Cong Danh, de Genève, à Genève | | procuration collective à 2 * |
| l | | | Doneux Eric, de Troistorrents, à Genthod | | procuration collective à 2 * |
| l | | 6 | Dousse Béatrice, de Treyvaux, à Avusy | | procuration collective à 2 * |
| l | m | 24 | Dragone Sonia, de Lancy, à Bernex | | procuration collective à 2 * |
| l | | | Droz Corinne, de Mont-Tramelan, à Genève | | procuration collective à 2 * |
| l | | | Ducoli Paola, de Genève, à Vernier | | procuration collective à 2 * |
| l | m | 14 | Ducroux Romain, de France, à Onex | | procuration collective à 2 * |
| l | m | 21 | Dugerdil Lorraine, de Genève, à Soral | | procuration collective à 2 * |
| l | | | Duong Thi My Kieu, d'Onex, à Confignon | | procuration collective à 2 * |
| l | | 16 | Dupraz Annick, de France, à Feigères, F | | procuration collective à 2 * |
| l | | | Durand Daniel, de France, à Annemasse, F | | procuration collective à 2 * |
| l | | | Elpidine Roth Maria Asuncion, de Melchnau, à Thônex | | procuration collective à 2 * |
| l | | | Evequoz Martial, de Conthey, à Confignon | | procuration collective à 2 * |
| l | | 39 | Falduto Paolo, d'Italie, à Bernex | | procuration collective à 2 * |
| l | | | Fasler Claude, de Genève, à Carouge | | procuration collective à 2 * |
| l | | | Favre France, de Pont (Veveyse), à Collex-Bossy | | procuration collective à 2 * |
| l | | | Favre-Rochey Dominique, de Perly-Certoux, à Puplinge | | procuration collective à 2 * |
| l | | | Fickentscher Adela, de Genève, au Mont-sur-Rolle | | procuration collective à 2 * |
| l | m | 14 | Floch Yann, de France, à Habere Poche, F | | procuration collective à 2 * |
| l | | | Fontignie Jacques, de Belgique, à Onex | | procuration collective à 2 * |
| l | | 28 | Foubert Yann, de France, à Valleiry, F | | procuration collective à 2 * |
| l | m | 6 | Fouquet Catherine, de France, à Collonges-sous-Salève, F | | procuration collective à 2 * |
| l | | | Friederich Viviane, de Versoix, à Genève | | procuration collective à 2 * |
| l | m | 36 | Friot Vincent, de Bernex, à Bernex | | procuration collective à 2 * |
| l | | 28 | Froidevaux Alain, de Noirmont, à Genève | | procuration collective à 2 * |
| l | | | Froidevaux Jean-Marc, de Genève, à Genève | | procuration collective à 2 * |

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| l | | | Furlanetto Sandro, d'Italie, à Carouge | | procuration collective à 2 * |
| l | m | 24 | Galati Giuseppe, d'Italie, à Genève | | procuration collective à 2 * |
| l | | 41 | Garnache-Creuillot Grégory, de France, à Saint-Julien-en-Genevois, F | | procuration collective à 2 * |
| l | | | Gauthey-Serima Rosita, de Genève, à Thônex | | procuration collective à 2 * |
| l | m | 6 | Gétaz Patrice, de Genève, à Carouge | | procuration collective à 2 * |
| l | | 43 | Gherold Sylvain, de France, à Sallanches, F | | procuration collective à 2 * |
| l | | 25 | Giuliani Fausta, de Giubiasco, à Viganello | | procuration collective à 2 * |
| l | m | 36 | Grivel Bertold, de Chêne-Bourg, à Genève | | procuration collective à 2 * |
| l | | | Grosdemange Pascal, de France, à Valleiry, F | | procuration collective à 2 * |
| l | | 27 | Grünenwald Annick, de St. Stephan, à Genève | | procuration collective à 2 * |
| l | | | Guegan Julien, de France, à Cranves-Sales, F | | procuration collective à 2 * |
| l | | 34 | Gueygard Olivier, de France, à Thonon-les-Bains, F | | procuration collective à 2 * |
| l | | 7 | Guglielmin Ivano, d'Italie, à Plan-les-Ouates | | procuration collective à 2 * |
| l | m | 21 | Guidemann Franck, de France, à Vetraz-Monthoux | | procuration collective à 2 * |
| l | | | Guignard Fabien, de Genève, à Bellevue | | procuration collective à 2 * |
| l | | | Guy Jean-Paul, de France, à Annemasse, F | | procuration collective à 2 * |
| l | m | 6 | Henry Anne Barbara, de Rüderswil, à Genève | | procuration collective à 2 * |
| l | | | Héritier Frédéric, de Bardonnex, à Veyrier | | procuration collective à 2 * |
| l | | 11 | Hernandez Richard, de Genève, à Genève | | procuration collective à 2 * |
| l | m | 14 | Honhon Philippe, de Plan-les-Ouates, à Collonge-Bellerive | | procuration collective à 2 * |
| l | m | 22 | Hysi Ferrero Hilda, de Genève, à Genève | | procuration collective à 2 * |
| l | | | Ichane Wilfried, de France, à Lancy | | procuration collective à 2 * |
| l | | | Isell Blaise, de Meyrin, à Perly-Certoux | | procuration collective à 2 * |
| l | | | Jacquemin Chantal, de Bagnes, à Thônex | | procuration collective à 2 * |
| l | m | 36 | Jehan Caroline, de France, à Vetraz-Monthoux, F | | procuration collective à 2 * |
| l | | | Jouët Sarah, de Genève, à Plan-les-Ouates | | procuration collective à 2 * |
| l | | | Joye Christophe, de Bellevue, à Bellevue | | procuration collective à 2 * |
| l | | | Koch Laurent, de Hergiswil bei Willisau, à Vernier | | procuration collective à 2 * |
| l | | 7 | Kelly Laurent, de Fribourg, à Nyon | | procuration collective à 2 * |
| l | | 43 | Kortanek Richard, de France, à Hausen bei Brugg | | procuration collective à 2 * |
| l | | | Koumrouyan Pascal, de Bâle, à Laconnex | | procuration collective à 2 * |
| l | | 18 | Kuglin Barbara, de Carouge (GE), à Bernex | | procuration collective à 2 * |
| l | | 17 | Kunz Olga, de Egg, à Collex-Bossy | | procuration collective à 2 * |
| l | m | 28 | L'Ahelec Antoine, de France, à Poisy, F | | procuration collective à 2 * |
| l | m | 14 | Langer Stéphane Robert, de Saint-Aubin-Sauges, à Rolle | | procuration collective à 2 * |
| l | | 24 | Larco Rocha Carlos, d'Espagne, à Onex | | procuration collective à 2 * |
| l | | 11 | Larue Stéphane, de Genève, à Bernex | | procuration collective à 2 * |
| l | m | 12 | Laurent Chantal, de Lauterbrunnen, à Chardonne | | procuration collective à 2 * |
| l | m | 28 | Lavorel Alexandre, de Sivriez, à Viry, F | | procuration collective à 2 * |
| l | | | Leal Christiane, de Genève, à Nyon | | procuration collective à 2 * |
| l | m | 14 | Leone Fabrice, d'Onex, à Onex | | procuration collective à 2 * |
| l | | | Lescure Nicolas, de France, à Rolle | | procuration collective à 2 * |
| l | | | Leuba Frédéric, de Genève, à Genève | | procuration collective à 2 * |
| l | | | Leung Ka-Faï, de Versoix, à Onex | | procuration collective à 2 * |
| l | | | Lorenzini Annick, de Genève, à Collonge-Bellerive | | procuration collective à 2 * |

## Page 28

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 1 | | 8 | Lucar Dominique, de Genève, à Collonge-Bellerive | | procuration collective à 2 * |
| 1 | | | Luvisetto Nathalie, de Sion, à Onex | | procuration collective à 2 * |
| 1 | | 6 | Luy Maria Teresa, d'Italie, à Givisiez | | procuration collective à 2 * |
| 1 | | 6 | Maeder Edward, d'Agriswil, à Berne | | procuration collective à 2 * |
| 1 | | | Majchrzak Jean-Christophe, de France, à Lancy | | procuration collective à 2 * |
| 1 | | 16 | Mallia René, de Pampigny, à Duillier | | procuration collective à 2 * |
| 1 | | 41 | Mancino Ortiz Ivana, d'Italie, à Lancy | | procuration collective à 2 * |
| 1 | | 24 | Manzato Vincent, de France, à Cuvat, F | | procuration collective à 2 * |
| 1 | | | Marques da Costa Monteiro Fonjallaz Maria Teresa, du Portugal, à Saint-Légier-La Chiésaz | | procuration collective à 2 * |
| 1 | | 27 | Marques Dinis Rebillard Ana Cristina, de Genève, à Plan-les-Ouates | | procuration collective à 2 * |
| 1 | | 6 | Marsaudon Sophie, de France, à Genève | | procuration collective à 2 * |
| 1 | m | 28 | Martin Katharina, d'Allemagne, à Genève | | procuration collective à 2 * |
| 1 | m | 28 | Mauri Julian, de Veytaux, à Carouge | | procuration collective à 2 * |
| 1 | m | 6 | Meier Raphaël, de Veyrier, à Veyrier | | procuration collective à 2 * |
| 1 | m | 21 | Meinich Sven Jens, de Genève, à Veyrier | | procuration collective à 2 * |
| 1 | | | Mencier Frédéric, de France, à Saint-Pierre-en-Faucigny, F | | |
| 1 | | | Mendes de Brito Elton, de Lancy, à Lancy | | procuration collective à 2 * |
| 1 | | | Ménétrey Didier, de Pregny-Chambésy, à Genève | | procuration collective à 2 * |
| 1 | | | Mermier Céline, de Perly-Certoux, à Perly-Certoux | | procuration collective à 2 * |
| 1 | | | Mermoud Nathalie, de Romont, à Lancy | | procuration collective à 2 * |
| 1 | | 27 | Mettan Francine, de Evionnaz, à Rivaz | | procuration collective à 2 * |
| 1 | | 18 | Micco Rosa, de Genève, à Genève | | procuration collective à 2 * |
| 1 | | 17 | Micheli Aziza, d'Onex, à Genève | | procuration collective à 2 * |
| 1 | | 11 | Michoud Jean-Yves, de France, à Viry, F | | procuration collective à 2 * |
| 1 | | | Minder Marc, de Genève, au Grand-Saconnex | | procuration collective à 2 * |
| 1 | | 39 | Moghrabi Xavier, du Maroc, à Vufflens-le-Château | | |
| 1 | | | Molettieri Marisa, de Carouge, à Carouge | | procuration collective à 2 * |
| 1 | | 9 | Monbaron Christine, de Genève, à Genève | | procuration collective à 2 * |
| 1 | | 27 | Montes Sandra, de Préverenges, à Paudex | | procuration collective à 2 * |
| 1 | | | Mora Giacomo, d'Italie, à Genève | | procuration collective à 2 * |
| 1 | m | 36 | Morabito Angèle, de Lancy, à Lancy | | procuration collective à 2 * |
| 1 | | | Morales Antonia, de Vernier, à Avusy | | procuration collective à 2 * |
| 1 | m | 6 | Moschella Francesco, d'Italie, à Onex | | procuration collective à 2 * |
| 1 | m | 36 | Moulin Xavier, de France, à Saint-Genis-Pouilly, F | | procuration collective à 2 * |
| 1 | | 31 | Moullet Nicolas, de Genève, à Onex | | procuration collective à 2 * |
| 1 | | 24 | Mouton Laurent, de France, à Viry, F | | procuration collective à 2 * |
| 1 | | 25 | Moyano Valérie, de France, à Thonon-les-Bains, F | | procuration collective à 2 * |
| 1 | | | Musto Roberto, de Vernier, à Bernex | | procuration collective à 2 * |
| 1 | | | Myara Simon, de Genève, à Montricher | | procuration collective à 2 * |
| 1 | | | Nappez Cyril, de France, à Annemasse, F | | procuration collective à 2 * |
| 1 | m | 36 | Negri Ralph William, de Fescoggia, à Lancy | | procuration collective à 2 * |
| 1 | | 23 | Neuvecelle Anouchka, de Genève, à Avusy | | procuration collective à 2 * |
| 1 | | | O'Reilly Moreau Orla, d'Irlande, à Feigères, F | | procuration collective à 2 * |
| 1 | | 6 | Ortner Marie-Christine, d'Autriche, à Genève | | procuration collective à 2 * |

## Page 29

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 1 | | 36 | Paillard Christian, de Sainte-Croix, à Nyon | | procuration collective à 2 * |
| 1 | | | Pais Beiro Maria Veronica, d'Espagne, à Lausanne | | procuration collective à 2 * |
| 1 | | | Paret Emmanuel, de France, à Villaz, F | | procuration collective à 2 * |
| 1 | m | 14 | Passet Clara, de Genève, à Genève | | procuration collective à 2 * |
| 1 | | | Paulo Christine, de Genève, à Bellevue | | procuration collective à 2 * |
| 1 | | 9 | Perez Luis, d'Espagne, à La Rippe | | procuration collective à 2 * |
| 1 | | | Perez Larios Maria del Pilar, de Malleray, à Coppet | | procuration collective à 2 * |
| 1 | | | Perillat Sophie, de France, à Thônes, F | | procuration collective à 2 * |
| 1 | | | Perritaz Dominique, de Genève, à Genthod | | procuration collective à 2 * |
| 1 | | | Perroud Thierry, de Versoix, à Founex | | procuration collective à 2 * |
| 1 | | | Petitjean Fabien, de France, à La Muraz, F | | procuration collective à 2 * |
| 1 | m | 6 | Philipona Joe, de Lausanne, à Grens | | procuration collective à 2 * |
| 1 | | | Pirazzo Mouratidis Arianna, de Chêne-Bougeries, à Lancy | | procuration collective à 2 * |
| 1 | | | Pittet Fabrice, de Pampigny, à Carouge | | procuration collective à 2 * |
| 1 | | | Portier Teresa, de Chêne-Bourg, à Rolle | | procuration collective à 2 * |
| 1 | | | Previ Fabien, de Genève, à Genève | | procuration collective à 2 * |
| 1 | | 13 | Probst Martin, de Solothurn, à Bernes | | procuration collective à 2 * |
| 1 | m | 36 | Prudon-Rochet Doris, de Vuchrens, à Gex, F | | procuration collective à 2 * |
| 1 | | | Python Lambercy Chantal, de Genève, à Veyrier | | procuration collective à 2 * |
| 1 | | 17 | Qaqaya Alexandre, de Tannay, à Genève | | procuration collective à 2 * |
| 1 | | 16 | Ramel Marc, de Château-d'Oex, à Genève | | procuration collective à 2 * |
| 1 | | | Ramet Didier, de France, à Annecy, F | | procuration collective à 2 * |
| 1 | | 36 | Rampazzo Laura, de Genève, à Genève | | procuration collective à 2 * |
| 1 | | 9 | Raval Carole, de Alle, à Genève | | procuration collective à 2 * |
| 1 | | | Renoa Stéphane, de Genève, à Lancy | | procuration collective à 2 * |
| 1 | | 37 | Reyes-Molander Johanna, de Suède, à Lancy | | procuration collective à 2 * |
| 1 | m | 14 | Reymann Renaud, de France, à Genève | | procuration collective à 2 * |
| 1 | | | Reymond Christian, de Plan-les-Ouates, à Plan-les-Ouates | | procuration collective à 2 * |
| 1 | | | Reynaud Christophe, de France, à Brenthonne, F | | procuration collective à 2 * |
| 1 | | 16 | Reyneri Hugo, de Maracon, à Genève | | procuration collective à 2 * |
| 1 | | 27 | Riggenbach Rudolf, de Bâle, à Onex | | procuration collective à 2 * |
| 1 | m | 6 | Robert du Gardier Stéphanie, de Genève, à Lussy-sur-Morges | | procuration collective à 2 * |
| 1 | | | Rodriguez Jesus, d'Espagne, à Vernier | | procuration collective à 2 * |
| 1 | m | 6 | Roduit Lionel, de Fully, à Genève | | procuration collective à 2 * |
| 1 | m | 6 | Roger Aldegonde, de France, à Saxel, F | | procuration collective à 2 * |
| 1 | m | 14 | Roig Jonathan, de Lancy, à Coppet | | procuration collective à 2 * |
| 1 | | | Rossier Jean-Luc, de Rougemont, à Nyon | | procuration collective à 2 * |
| 1 | m | 28 | Rossit Stéphanie, de Genève, à Genève | | procuration collective à 2 * |
| 1 | | | Roth Martin, de Zell, à Chéserex | | procuration collective à 2 * |
| 1 | | | Sanchez Roberto, de Satigny, à Bernex | | procuration collective à 2 * |
| 1 | m | 36 | Sanchez Dueso Nuria, d'Espagne, à Nyon | | procuration collective à 2 * |
| 1 | m | 9 | Savior Nathalie, de Ayent, à Beaumont, F | | procuration collective à 2 * |
| 1 | | | Savoldelli Carlo, de Genève, à Chêne-Bourg | | procuration collective à 2 * |
| 1 | | | Savu Mirela, du Canada, à Genève | | procuration collective à 2 * |
| 1 | | | Schaller Gérard, de St.Antoni, à Lancy | | procuration collective à 2 * |
| 1 | | 18 | Schneider Sandra, de Villars-sur-Glâne, à Gimel | | procuration collective à 2 * |
| 1 | | | Schreier Christophe, de Horriwil, à Plan-les- | | procuration collective à 2 * |

**Left table**

| Réf. Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | Ouates | | |
| i | | | Scolari Philippe, de Genève, à Genève | | procuration collective à 2 * |
| i | | | Selvini Florence, de Genève, à Genève | | procuration collective à 2 * |
| i | m 36 | | Semlal Hakima, de France, à Reignier, F | | procuration collective à 2 * |
| i | m 14 | | Semlal Nordin, de France, à Reignier, F | | procuration collective à 2 * |
| i | m 21 | | Sengmany Laurent, du Laos, à Saint-Julien-en-Genevois, F | | procuration collective à 2 * |
| i | m 14 | | Seaves Franck, de France, à Collonges-sous-Salève, F | | procuration collective à 2 * |
| i | 39 | | Shah Faisal, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| i | | | Sicuranza Isabelle, de Genève, à Genève | | procuration collective à 2 * |
| i | 27 | | Sigrist Jean-Michel, de Ralz, à Chavannes-des-Bois | | procuration collective à 2 * |
| i | | | Simoes Armando, du Portugal, à Nyon | | procuration collective à 2 * |
| i | 27 | | Staoui-Andaloussi Yasmine, de Prangins, à Carouge | | procuration collective à 2 * |
| i | | | Sokolowski Arnaud, de France, à Genève | | procuration collective à 2 * |
| i | | | Spicher Jacques, de Bursins, à Bursins | | procuration collective à 2 * |
| i | m 6 | | Tanner Oriana, de Richterswil, à Veyrier | | procuration collective à 2 * |
| i | | | Tarit Nicole, de Prez-vers-Siviriez, à Denges | | procuration collective à 2 * |
| i | | | Teso Denis, de Versoix, à Tannay | | procuration collective à 2 * |
| i | 31 | | Testa Gisèle, de Genève, à Cruseilles, F | | procuration collective à 2 * |
| i | | | Teti-Hegelbach Bérénice, de France, à Onex | | procuration collective à 2 * |
| i | m 14 | | Thibodeau Jérôme, du Canada, à Genève | | procuration collective à 2 * |
| i | m 28 | | Thompson Christine, de Chêne-Bourg, à Chêne-Bourg | | procuration collective à 2 * |
| i | m 21 | | Tondini Stéphane, d'Italie, à Yverdon-les-Bains | | procuration collective à 2 * |
| i | 31 | | Trachsler Damien, de Genève, à Troinex | | procuration collective à 2 * |
| i | | | Tremblet Alexandre, de Bernex, à Rolle | | procuration collective à 2 * |
| i | 16 | | Ulmann Blandine, de Genève, à Genève | | procuration collective à 2 * |
| i | 43 | | Van den Bergh Erna, de Belgique, à Allonzier-la-Caille, F | | procuration collective à 2 * |
| i | | | Vazquez Véronique, de Kallnach, à Divonne-les-Bains, F | | procuration collective à 2 * |
| i | | | Viquerat Patrick, de Cronay, à Longirod | | procuration collective à 2 * |
| i | 24 | | Vitali Monica, d'Italie, à Veyrier | | procuration collective à 2 * |
| i | | | Voirol Denis, des Geneveys-sur-Coffrane, à Gimel | | procuration collective à 2 * |
| i | m 14 | | Vowels Naomi, d'Australie, à Genève | | procuration collective à 2 * |
| i | | | Walter Marc, de France, à Ayse, F | | procuration collective à 2 * |
| i | | | Wang Wei, de Pambio-Noranco, à Carouge | | procuration collective à 2 * |
| i | 18 | | Weber Thierry, de Riedholz, à Crassier | | procuration collective à 2 * |
| i | m 28 | | Weil David, de Berne, à Genève | | procuration collective à 2 * |
| i | m 21 | | Werner Christine, de Genève, à Puplinge | | procuration collective à 2 * |
| i | 9 | | Widmer Cornet Aude, de Genève, à Genève | | procuration collective à 2 * |
| i | 16 | | Wolff Matthieu, de Sion, à Commugny | | procuration collective à 2 * |
| i | m 28 | | Wütschert Sven, de Mauensee, à Dardagny | | procuration collective à 2 * |
| i | m 21 | | Wyss Sébastien, de La Neuveville, à Annecy-le-Vieux, F | | procuration collective à 2 * |
| i | m 21 | | Zamba Nicolas, de Conthey, à Genève | | procuration collective à 2 * |
| i | | | Zito Prisca, de Vernier, à Genève | | procuration collective à 2 * |
| 6 | | | Ambrosetti Corinne, de Genève, à Genève | | procuration collective à 2 * |
| 6 | | | Baillod Yannick, de Gorgier, à Neuchâtel | | procuration collective à 2 * |

**Right table**

| Réf. Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 6 | | | Caviezel Nathalie, de Chêne-Bougeries, au Grand-Saconnex | | procuration collective à 2 * |
| 6 | | | Delfour Romain, de France, à Annemasse, F | | procuration collective à 2 * |
| 6 | | | Dunbar Ellenor, de Tannay, à Divonne-les-Bains, F | | procuration collective à 2 * |
| 6 | m 22 | | Etienne Loïc, de Genève, au Grand-Saconnex | | procuration collective à 2 * |
| 6 | | | Ferrière Isabelle, de Genève, à Genève | | procuration collective à 2 * |
| 6 | | | Gaudard Fabienne, de Vaulruz, à Carouge (GE) | | procuration collective à 2 * |
| 6 | | | Giguet Julien, de France, à Thorens Glières, F | | procuration collective à 2 * |
| 6 | | | Giraud Elke, de Bardonnex, à Puplinge | | procuration collective à 2 * |
| 6 | | | Gomes Dias Peixoto Nuno André, du Portugal, à Pregny-Chambésy | | procuration collective à 2 * |
| 6 | | | Guigues Olivier, de France, à Coppet | | procuration collective à 2 * |
| 6 | | | Guinebault Raphaël, de France, à Genève | | procuration collective à 2 * |
| 6 | m 21 | | Lehner Frédéric, de Zurich, à Cranves-Sales, F | | procuration collective à 2 * |
| 6 | m 36 | | Mansour Nebil, de Tunisie, à Genève | | procuration collective à 2 * |
| 6 | m 14 | | Messmer Stephan, de Cologny, à Lausanne | | procuration collective à 2 * |
| 6 | | | Morandi Fabrice, d'Iseo, à Genève | | procuration collective à 2 * |
| 6 | | | Moser Jean-François, de Rüderswil, à Lancy | | procuration collective à 2 * |
| 6 | 17 | | Oltramare Diana, de Genève, à Genève | | procuration collective à 2 * |
| 6 | | | Pandel Eric, des Bois, à Bernex | | procuration collective à 2 * |
| 6 | | | Pennec Sébastien, d'Echichens, à Echichens | | procuration collective à 2 * |
| 6 | | | Pitta Salvador, d'Onex, à Lancy | | procuration collective à 2 * |
| 6 | m 28 | | Raja Yanick, d'Espagne, au Grand-Saconnex | | procuration collective à 2 * |
| 6 | m 28 | | Rossello Mario, de Zurich, à Genève | | procuration collective à 2 * |
| 6 | | | Ruiz Francisco, d'Espagne, à France | | procuration collective à 2 * |
| 6 | m 19 | | Rzig Nizar, de Tunisie, à Genève | | procuration collective à 2 * |
| 6 | | | Schmied Sandrine, de Bernex, à Chéserex | | procuration collective à 2 * |
| 6 | | | Schutz-Pitteloud Chantal, de Romoos, à Nyon | | procuration collective à 2 * |
| 6 | m 21 | | Seccatore Claire, de France, à Nyon | | procuration collective à 2 * |
| 6 | m 28 | | Stastny Tomas, de Slovaquie, à Lausanne | | procuration collective à 2 * |
| 6 | m 21 | | Faborgna Reto, de Zurich, à Zurich | | procuration collective à 2 * |
| 6 | | | Terrinha Carlos, du Portugal, à Plan-les-Ouates | | procuration collective à 2 * |
| 6 | | | Vazquez Gaïzka, de Vernier, à Bogis-Bossey | | procuration collective à 2 * |
| 6 | 31 | | Wenger Fanny, de Zurich, à Athénaz | | procuration collective à 2 * |
| 6 | | | Werren Mathias, de Berne, à Pringy, F | | procuration collective à 2 * |
| 6 | m 34 | | Zalyalov Shamil, de Russie, à Onex | | procuration collective à 2 * |
| 7 | m 31 | | Aebi Jennifer, de Crassier, à Nyon | | procuration collective à 2 * |
| 7 | | | Cianci Patrizia Rosemarie, de Meyrin, à Carouge (GE) | | procuration collective à 2 * |
| 7 | | | Collet Alain, de Genève, à Plan-les-Ouates | | procuration collective à 2 * |
| 7 | 18 | | De Monte Mara, d'Italie, à Chêne-Bougeries | | procuration collective à 2 * |
| 7 | 17 | | Favre Stéphanie, de Saint-Martin, au Grand-Saconnex | | procuration collective à 2 * |
| 7 | | | Julien-Javaux Franck, de France, à Divonne-les-Bains, F | | procuration collective à 2 * |
| 7 | m 21 | | Kamel Mehdi Marc, de Meyrin, à Genève | | procuration collective à 2 * |
| 7 | | | Krasteva Schmutz Velina, de Bulgarie, à Carouge (GE) | | procuration collective à 2 * |
| 7 | 11 | | Olivetti Daniel, de Fribourg, à Nyon | | procuration collective à 2 * |
| 7 | | | Strebel Danièle, de Genève, à Versoix | | procuration collective à 2 * |
| 7 | m 36 | | Vahyaoui Omar, de France, à Carouge (GE) | | procuration collective à 2 * |
| 9 | 11 | | Braun Yvonne, de Wil, à Lausanne | | |

**Left page**

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 9 | | | Bucco-Lechat Clément, de France, à Genève | | procuration collective à 2 * |
| 9 | m 36 | | Cuisinier Vivien, de France, à Annemasse, F | | procuration collective à 2 * |
| 9 | | | Dubuis Adrien, de Genève, à Genève | | procuration collective à 2 * |
| | 9 | m 36 | Ettwiller Nathalie, de Ayent, à Morges | | procuration collective à 2 * |
| 9 | | | Jakubiak Tamara, d'Irlande, à Thoiry, F | | procuration collective à 2 * |
| 9 | m 21 | | Lachenal Laetitia, de France, à Copponex, F | | procuration collective à 2 * |
| 9 | | | Mariscal Manuel, de Genève, à Onex | | procuration collective à 2 * |
| 9 | | | Moine Céline, de France, à Genève | | procuration collective à 2 * |
| 9 | | 43 | Motos Sophie, de Rüdlingen, à Archamps, F | | procuration collective à 2 * |
| 9 | | | Reynaud Frédérick, de France, à Genève | | procuration collective à 2 * |
| 9 | | | Romand Patrick, de Valbroye, à Saint-Julien-en-Genevois, F | | procuration collective à 2 * |
| 9 | | | Sourd Anthony, de Vernier, à Genève | | procuration collective à 2 * |
| | 12 | 21 | Badoud Chantal, de Lauterbrunnen, à Chardonne | | procuration collective à 2 * |
| 12 | m 21 | | Jenft Bernard, de France, à Viry, F | | procuration collective à 2 * |
| 12 | m 28 | | Regard Ludovic, de Chêne-Bourg, à Genève | | procuration collective à 2 * |
| 12 | | 28 | Ziedins Arnis, de Lettonie, à Pully | | procuration collective à 2 * |
| 14 | m 36 | | Amselem Benzaquen Moisés, d'Espagne, à Genève | | procuration collective à 2 * |
| 14 | m 36 | | Besanger Paul, de France, à Genève | | procuration collective à 2 * |
| 14 | | | Carquillat Nadège, de Collex-Bossy, à Aire-la-Ville | | procuration collective à 2 * |
| 14 | | | Cataldi Laura, de Lancy, à Genève | | procuration collective à 2 * |
| 14 | | 39 | Ferguson Caroline, de Wohlen, à Morges | | procuration collective à 2 * |
| 14 | | | Guerrero Paloma, d'Espagne, à Genève | | procuration collective à 2 * |
| 14 | m 36 | | Guillemenot Dina, du Portugal, à Genève | | procuration collective à 2 * |
| 14 | | | Horvath Matton Sophie, du Grand-Saconnex, à Genève | | procuration collective à 2 * |
| 14 | | | Kuonen Didier, de Guttet-Feschel, à Carouge GE | | procuration collective à 2 * |
| 14 | | | Lopez Lorente Alejandra, d'Espagne, à Challex, F | | procuration collective à 2 * |
| 14 | | 18 | Manvernay Cédric, de France, à Lausanne | | procuration collective à 2 * |
| 14 | | 18 | Pierre Sandrine, de France, à Genève | | procuration collective à 2 * |
| 14 | | | Sperduto Anne-Marie, de Bernex, à Bernex | | procuration collective à 2 * |
| 14 | m 36 | | Suchall Eva, de France, à Coppet | | procuration collective à 2 * |
| 14 | m 36 | | Terrisse Romain, de Genève, à Genève | | procuration collective à 2 * |
| 14 | | 31 | Walpen Bustamante Hernandez Laure, de Genève, à Genève | | procuration collective à 2 * |
| 15 | m 28 | | Belkbechine Belhassen, de France, à Genève | | procuration collective à 2 * |
| 15 | m 28 | | Berset Nicolas, de Côte-aux-Fées, à Onex | | procuration collective à 2 * |
| 15 | | | Chambaz Christine, de Bremblens, à Plan-les-Ouates | | procuration collective à 2 * |
| 15 | | 36 | Clavijo David, de Ecublens, à Lancy | | procuration collective à 2 * |
| 15 | m 28 | | de Boccard Laurent, de Givisiez, à Genève | | procuration collective à 2 * |
| 15 | | 18 | de La Borde Caumont Aiglonne, de France, à Genève | | procuration collective à 2 * |
| 15 | | | Genoud Yasmine, de Carouge GE, à Vandoeuvres | | procuration collective à 2 * |
| 15 | | | Gfeller Katia, de Niederstocken, à Genève | | procuration collective à 2 * |
| 15 | | | Gloor Evelyne, de Genève, à Carouge GE | | procuration collective à 2 * |
| 15 | | | Kahlbacher Thierry, de Genève, à Bernex | | procuration collective à 2 * |
| 15 | | | Kretonic Salomon, de Carouge GE, à Chêne-Bourg | | procuration collective à 2 * |

**Right page**

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 15 | | | Landon Vincent, de Grande-Bretagne, à Genève | | procuration collective à 2 * |
| 15 | | | Maillard Gérald, de Oron, à Pully | | procuration collective à 2 * |
| 15 | | | Nguyen Céline, de Thônex, à Genève | | procuration collective à 2 * |
| 15 | | 31 | Ortiz Flores Sergio, de Bolivie, à Genève | | procuration collective à 2 * |
| 15 | m 28 | | Peny Bertrand, de Oetwil an der Limmat, à Coppet | | procuration collective à 2 * |
| 15 | | | Rappaz Sybille, d'Evionnaz, à Sion | | procuration collective à 2 * |
| 15 | | | Rouaissia Rida, de France, à Vetraz-Monthoux, F | | procuration collective à 2 * |
| 15 | | | Rouillat Vincent, de Lenk, à Lancy | | procuration collective à 2 * |
| 15 | m 28 | | Shao Yankai, de Chine, à Genève | | procuration collective à 2 * |
| 15 | | | Stahl Eric, de Lancy, à Lancy | | procuration collective à 2 * |
| 15 | | | Wyssa Christian, de Crissier, à Lausanne | | procuration collective à 2 * |
| 19 | | | Flueckiger René, d'Huttwil, à Avusy | | procuration collective à 2 * |
| 19 | | | Isabella Valenzi Sabrina, de Genève, à Genève | | procuration collective à 2 * |
| 19 | m 28 | | Liebig Victoria, d'Allemagne, à Genève | | procuration collective à 2 * |
| 19 | | 24 | Logel Christophe, de France, à Genève | | procuration collective à 2 * |
| 19 | | 36 | Perrone Manuela, d'Italie, à Genève | | procuration collective à 2 * |
| 19 | | | Rosati Paola, de La Chaux-de-Fonds, à Genève * | | procuration collective à 2 * |
| | 19 | 24 | Rzig Nizar, de Lausanne, à Genève | | procuration collective à 2 * |
| 19 | | | Spicher Sandrine, de Genève, à Genève | | procuration collective à 2 * |
| 20 | | | Ayoub Lapeyre Hélène, de France, à Genève | | procuration collective à 2 * |
| 20 | | | Chaudhuri Noyan, de Lausanne, à Gland | | procuration collective à 2 * |
| 20 | | 41 | Vernaz Nathalie, de France, à Lancy | | procuration collective à 2 * |
| 20 | | | Willommet Alain, de Payerne, à Tolochenaz | | procuration collective à 2 * |
| 21 | | | Barbuscia Nathalie, de Chêne-Bougeries, à Lancy | | procuration collective à 2 * |
| 21 | m 28 | | Botana Sébastian-Marc, de France, à Genève | | procuration collective à 2 * |
| 21 | | | Broeglin Dominique, de France, à Copponex, F | | procuration collective à 2 * |
| 21 | | | Camacho Silva Antonio, du Portugal, à Vernier | | procuration collective à 2 * |
| 21 | | | Copetti Flavio, d'Italie, à Veyrier | | procuration collective à 2 * |
| 21 | | | Do Behnam Nguyen Thuy Vy, de Genève, à Thônex | | procuration collective à 2 * |
| 21 | m 36 | | Eisenmeier Johannes, d'Allemagne, à Ornex, F | | procuration collective à 2 * |
| 21 | | | Fabre Nicolas, d'Avusy, à Thôpex | | procuration collective à 2 * |
| 21 | | 43 | Frank William, de France, à La Cure | | procuration collective à 2 * |
| 21 | | | Garcia Pardo Daniel, d'Espagne, à Vernier | | procuration collective à 2 * |
| 21 | | | Gardet Philippe, de Lotzwil, à Lancy | | procuration collective à 2 * |
| 21 | | | Giannotta Luigi, d'Italie, à Lancy | | procuration collective à 2 * |
| 21 | | | Gomez Katia, de Carouge GE, à Lancy | | procuration collective à 2 * |
| 21 | | | Goy Carole, de Vaulion, à Genève | | procuration collective à 2 * |
| 21 | | | Granese Gina Delia, de Genève, à Thoiry, F | | procuration collective à 2 * |
| 21 | | | Gulchard Magali, de Eriz, à Genève | | procuration collective à 2 * |
| 21 | | 43 | Kessler Erwin, de France, à Genève | | procuration collective à 2 * |
| 21 | | 41 | Kobelevskiy Petr, de Russie, à Genève | | procuration collective à 2 * |
| 21 | | | Laroche Suhajda Christine, de Vionnaz, à Onex | | procuration collective à 2 * |
| 21 | | | Lavanchy Jennifer, de Lutry, à Vernier | | procuration collective à 2 * |
| 21 | | | Lopez Jean, de Collonge-Bellerive, à Chavannes-des-Bois | | procuration collective à 2 * |
| 21 | | | Luczkiewicz Vincent, de France, à Vernier | | procuration collective à 2 * |
| 21 | | 25 | Michaud Aurélien, de La Sarraz, à Crans-près-Céligny | | procuration collective à 2 * |
| 21 | | | Morenzoni Luc, de Lugano, à Chêne-Bougeries | | procuration collective à 2 * |

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | **Administration, organe de révision et personnes ayant qualité pour signer** | | |
| 21 | | | O'Nion Kate, de Grande-Bretagne, à Gland | | procuration collective à 2 * |
| 21 | | | Pineiro Abuin Miguel Angel, de Genève, à Lancy | | |
| 21 | | | Preiswerk Maya, de Bâle, à Genève | | procuration collective à 2 * |
| 21 | | 31 | Reuter Andrea, de Wallisellen, à Brütten | | procuration collective à 2 * |
| 21 | m 36 | | Roduit Marie-Céline, de Fully, à Fully | | procuration collective à 2 * |
| 21 | | | Sequeira da Silva de Giovanni Monica, du Portugal, à Genève | | |
| 21 | m 31 | | Soares Ferreira Mario, du Portugal, à Lancy | | procuration collective à 2 * |
| 21 | | 24 | Teixeira Célia, de Lancy, à Lancy | | procuration collective à 2 * |
| 21 | | | Villacastin Monica, d'Espagne, au Grand-Saconnex | | procuration collective à 2 * |
| 21 | | | Yahyaoui Hassan, de France, à Onex | | |
| 22 | | 31 | Abugulla Yazen, des Pays-Bas, à Genève | | procuration collective à 2 * |
| 22 | | 39 | Arnoux Manon, de France, à Genève | | procuration collective à 2 * |
| 22 | | 39 | Buhler Monica, d'Espagne, à Versoix | | procuration collective à 2 * |
| 22 | | | Champion Christophe, de France, à Lancy | | procuration collective à 2 * |
| 22 | | | Fumani Julien, de Chêne-Bougeries, à Onex | | procuration collective à 2 * |
| 22 | | | Girardet Yann, de Russin, à Aubonne | | procuration collective à 2 * |
| 22 | | | Hajdar Ana Grace, de Aubonne, à Aigle | | procuration collective à 2 * |
| 22 | | 43 | Héritier Frédéric, de Bardonnex, à Thônex | | procuration collective à 2 * |
| 22 | | 28 | Infante Domenico, de Mase, à Meyrin | | procuration collective à 2 * |
| 22 | | | Kleczkowski Filip, de Genève, à Genève | | procuration collective à 2 * |
| 22 | | 34 | Lesourd Eric, de France, à Begnins | | procuration collective à 2 * |
| 22 | | 43 | Malyukova Anastassia, de Russie, à Chêne-Bougeries | | procuration collective à 2 * |
| 22 | | 39 | Mermet Erik, de Suède, à Genève | | procuration collective à 2 * |
| 22 | m 31 | | Moillet Damien, de Misery-Courtion, à Genève | | procuration collective à 2 * |
| 22 | | 31 | Pimpao Sandra, de Lausanne, à Bernex | | procuration collective à 2 * |
| 22 | | 31 | Remaury Lionel, de France, à Lancy | | procuration collective à 2 * |
| 22 | | | Rossetti Meregaglia Marilyn, d'Onex, à Eysins | | procuration collective à 2 * |
| 22 | | | Salamin Florian, de Saint-Luc, à Lancy | | procuration collective à 2 * |
| 22 | | | Schreyer Laure, de Genève, à Satigny | | procuration collective à 2 * |
| 22 | | | Smith Catherine, du Canada, à Contamine-sur-Arve, F | | procuration collective à 2 * |
| 22 | | | Terrasson David, de France, à Groisy, F | | procuration collective à 2 * |
| 22 | | | Touitou Vincent, de France, à Genève | | procuration collective à 2 * |
| 22 | | | Wanwestwinkel Lucie, de France, à Péron, F | | procuration collective à 2 * |
| 22 | m 36 | | Wüst Lionel, de Dirr, à Confignon | | procuration collective à 2 * |
| 24 | | 31 | Anagnostaras Michela, de Lausanne, à Pully | | procuration collective à 2 * |
| 24 | | 39 | Brevet Régis, de France, à Tossiat, F | | procuration collective à 2 * |
| 24 | | | Cancellier Philippe, de France, à Onex | | procuration collective à 2 * |
| 24 | | | Cherbuliez Michel, de Genève, à Veyrier | | procuration collective à 2 * |
| 24 | | | Farfar Rosaria, de Genève, à Gland | | procuration collective à 2 * |
| 24 | | | Gjergji Florenca, d'Albanie, à Genève | | procuration collective à 2 * |
| 24 | | 36 | Haymoz Carine, du Burundi, à Montreux | | procuration collective à 2 * |
| 24 | | | Herminjard Fériel, de Vevey, à Lausanne | | procuration collective à 2 * |
| 24 | | | Klose Dinis, du Portugal, à Gland | | procuration collective à 2 * |
| 24 | | | Naraghi Ilya, d'Iran, à Genève | | procuration collective à 2 * |
| 24 | | | Nguyen Chanh Dao, du Vietnam, à Marcellaz, F | | procuration collective à 2 * |
| 24 | m 36 | | Rizzo Giuseppe, d'Italie, à Vernier | | procuration collective à 2 * |
| 24 | | | Rögner Dominique, de Genève, à Genève | | procuration collective à 2 * |

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | **Administration, organe de révision et personnes ayant qualité pour signer** | | |
| 24 | | | Schmitt Lionel, de France, à Bussigny | | procuration collective à 2 * |
| 24 | | | Shiff Gad, de Genève, à Genève | | procuration collective à 2 * |
| 24 | m 36 | | Sikorav Alexandre, de France, à Gland | | procuration collective à 2 * |
| 24 | | | Teti Marco, d'Italie, à Genève | | procuration collective à 2 * |
| 24 | | 28 | Unal Baris, de La Chaux-de-Fonds, à Lausanne | | procuration collective à 2 * |
| | 24 | | Veneziano Sonia, de Lancy, à Bernex | | procuration collective à 2 * |
| 24 | | | Weiss Grégoire, de La Chaux-de-Fonds, à Genève | | procuration collective à 2 * |
| 24 | m 28 | | Zavratsky Suzanne, d'Autriche, à Ferney-Voltaire, F | | procuration collective à 2 * |
| 25 | | | Clemente Suzanne, de Meyrin, à Meyrin | | procuration collective à 2 * |
| 25 | | | Georgin Nicolas, de France, à Saint-Cergue | | procuration collective à 2 * |
| 25 | | | Häsler Alexis, de Gsteigwiler, à Perroy | | procuration collective à 2 * |
| 25 | | | Houriet Julien, de Mont-Tramelan, à Lutry | | procuration collective à 2 * |
| 25 | | 43 | Le Tyrant Jean-Philippe, de France, à Lausanne | | procuration collective à 2 * |
| 25 | | | Lecoultre Vincent, de Le Chenit, à Petit-Lancy | | procuration collective à 2 * |
| 27 | | | Chapuis Fabrice, de Bonfol, à Bernex | | procuration collective à 2 * |
| 27 | m 39 | | Emmenegger Damien, de Schüpfheim, à Lutry | | procuration collective à 2 * |
| 27 | | 31 | Falquero Frédéric, de France, à Allonzier-la-Caille, F | | procuration collective à 2 * |
| 27 | | | Flückiger Pierre-Alain, de Auswil, à Genève | | procuration collective à 2 * |
| 27 | | | Habsburg Lothringen Catharina, d'Autriche, à Thônex | | procuration collective à 2 * |
| 27 | | | Hodel Patricia, de Ermensee, à Onex | | procuration collective à 2 * |
| 27 | | | Le Solliec Yves, de France, à Annecy, F | | procuration collective à 2 * |
| 27 | | | Lederrey Nora, de Genève, à Genève | | procuration collective à 2 * |
| 27 | | | Roux Alexis, de France, à Monnetier Mornex, F | | procuration collective à 2 * |
| 27 | | | Sabido De Sa Nogueira Filipa, du Portugal, à Genève | | procuration collective à 2 * |
| 27 | | | Schanna Salvatore, de Lancy, à Lancy | | procuration collective à 2 * |
| 27 | | | Vaisy Véronique, de Genève, à Genève | | procuration collective à 2 * |
| 27 | | | Ventribout Jérôme, de France, à Allonzier-la-Caille, F | | procuration collective à 2 * |
| 28 | | | Aeschlimann-Aubry Laurence, de La Chaux-des-Breuleux, à Plan-les-Ouates | | |
| 28 | | | Bugnon Florence, de Montagny FR, à Onex | | procuration collective à 2 * |
| 28 | | | Crottaz Thierry, de Saint-Barthélémy, à Nyon | | procuration collective à 2 * |
| 28 | | | Degabriel Marco, de Lugano, à Lancy | | procuration collective à 2 * |
| 28 | | | Deville Damien, de France, à Allinges, F | | procuration collective à 2 * |
| 28 | | | Fagnani Laura, d'Italie, à Vernier | | procuration collective à 2 * |
| 28 | | | Fardel Arnaud, d'Ayent, à Ayent | | procuration collective à 2 * |
| 28 | | | Ferregutti Luca, de Pura, à Carouge | | procuration collective à 2 * |
| 28 | | | Gard Laurent, de Bagnes, à Bellevue | | procuration collective à 2 * |
| 28 | | 31 | Glet Sylvain, de France, à Lancy | | procuration collective à 2 * |
| 28 | m 31 | | Jemora Jasmine, de Claro, à Bussigny-près-Lausanne | | procuration collective à 2 * |
| 28 | | 29 | Jordan Patrick, de Vaulruz, à Lausanne | | procuration collective à 2 * |
| 28 | | 36 | Krolik Jérôme, de France, à Injoux-Génissiat, F | | procuration collective à 2 * |
| 28 | | | Mai Ngoc Phu, de Chêne-Bougeries, à Genève | | procuration collective à 2 * |
| 28 | | | Metral Olivier, de Yens, à Saint-Cergue | | procuration collective à 2 * |
| 28 | | | Nguyen Mélanie, de Lausanne, à Lausanne | | procuration collective à 2 * |
| 28 | | 34 | Saccavini Catherine, de France, à Genève | | procuration collective à 2 * |
| 28 | | | Stelle Isabelle, de Suède, à Nyon | | procuration collective à 2 * |

**Left page**

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 28 | | | Torello Marco, d'Italie, à Genève | | procuration collective à 2 * |
| 28 | | | Torgler Amanda, de Bâle, à Onex | | procuration collective à 2 * |
| 28 | | 36 | Van der Schueren Thibault, de Meyrin, à Genève | | procuration collective à 2 * |
| | 28 | | Vincent Christine, de Chêne-Bourg, à Chêne-Bourg | | procuration collective à 2 * |
| 28 | | 43 | Widmer Florian, de Schneisingen, à Vinzel | | procuration collective à 2 * |
| 28 | | | Zbinden Pauline, de Guggisberg, à Carouge | | procuration collective à 2 * |
| 31 | | 41 | Ceadan Fernand, de Vernier, à Echenevex, F | | procuration collective à 2 * |
| 31 | | 39 | de Cerjat Charles, de Moudon, à Genève | | procuration collective à 2 * |
| 31 | | | Dessaux Elizabeth, de Genève, à Genève | | procuration collective à 2 * |
| 31 | | | Dupraz Annick, d'Oulens-sous-Echallens, à Saint-Didier, F | | procuration collective à 2 * |
| 31 | | | Häsler Alexis, de Gsteigwiler, à Perroy | | procuration collective à 2 * |
| 31 | | 34 | Haworth Mélanie Joséphine, de Lausanne, à Genève | | procuration collective à 2 * |
| 31 | | | Hofstetter Alexandre, de Buchholterberg, à Lancy | | procuration collective à 2 * |
| | 31 | | Jemora Jasmine, de Claro, à Gland | | procuration collective à 2 * |
| 31 | | | Kabamba Tschiyombo Marie Christela, de France, à Vétraz-Monthoux, F | | procuration collective à 2 * |
| 31 | | | Kamoun Mehdi, de Tunisie, à Lausanne | | procuration collective à 2 * |
| 31 | | | Kappeler Christian, de Lausanne, à Brent | | procuration collective à 2 * |
| 31 | | 36 | Kaziakhmedova Diana, de France, à Genève | | procuration collective à 2 * |
| 31 | | | Lavorel Danaé, de France, à Annecy, F | | procuration collective à 2 * |
| 31 | | | Lotterio Mélanie, de Le Noirmont, à Chêne-Bougeries | | procuration collective à 2 * |
| 31 | | | Mesot Isabelle, de Siviriez, à Lancy | | procuration collective à 2 * |
| 31 | | 36 | Moraru Alexandra Cristina, de Roumanie, à Genève | | procuration collective à 2 * |
| 31 | | 39 | Ros Samper Désirée, d'Espagne, à Genève | | procuration collective à 2 * |
| 31 | | | Rousset Cédric, de France, à Annecy, F | | procuration collective à 2 * |
| 31 | | | Slaoui-Andaloussi Yasmine, de Prangins, à Genève | | procuration collective à 2 * |
| | 31 | | Soares Mario, de Meyrin, à Lancy | | procuration collective à 2 * |
| 34 | | | Bertin Ludovic, de France, à Saint-Pierre-en-Faucigny, F | | procuration collective à 2 * |
| 34 | | | De Vuyst Benjamin, de France, à Viry, F | | procuration collective à 2 * |
| 34 | | | Delley Robert, de Delley-Portalban, à Genève | | procuration collective à 2 * |
| 34 | | m 39 | Fedele Simona, de Genève, à Genève | | procuration collective à 2 * |
| 34 | | | Fere Sebastien, de France, à Vétraz-Monthoux, F | | procuration collective à 2 * |
| 34 | | | Hochmann Rémi, de France, à Collonge-Bellerive | | procuration collective à 2 * |
| 34 | | | Lamarle Nicolas, de Châtel-sur-Montsalvens, à Thênex, F | | procuration collective à 2 * |
| 34 | | | Ledru Lynda, de Vernier, à Meyrin | | procuration collective à 2 * |
| 34 | | | Lochet Olivier, de France, à Bernex | | procuration collective à 2 * |
| 34 | | | Malard Alexandre, de France, à Perly-Certoux | | procuration collective à 2 * |
| 34 | | | Nguyen Ngoc Tho, de France, à Onex | | procuration collective à 2 * |
| 34 | | | Signoret Jérémy, de France, à Founex | | procuration collective à 2 * |
| 34 | | | Trieu Tam, de France, à Sillingy, F | | procuration collective à 2 * |
| 34 | | | Valla Samuel, de France, à Reignier, F | | procuration collective à 2 * |
| | 34 | | Zalyalov Shamil, de Lancy, à Onex | | procuration collective à 2 * |
| 36 | | | Arraou Najim, de France, à Meyrin | | procuration collective à 2 * |

**Right page**

| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| 36 | | | Arnold Joller Sophie, de Sierre, à Genève | | procuration collective à 2 * |
| 36 | | | Bennani Soukaina, de France, à Genève | | procuration collective à 2 * |
| 36 | | | Berger Andrea Alexandre, de Reichenbach im Kandertal, à Genève | | procuration collective à 2 * |
| 36 | | | Borschberg Ludivine, de Courgenay, à Nyon | | procuration collective à 2 * |
| 36 | | | Casalino Alain, de Genève, à Bernex | | procuration collective à 2 * |
| 36 | | | Catala Patricio, de Flawil, à Veigy-Foncenex, F | | procuration collective à 2 * |
| 36 | | 43 | Cottan Jérôme, de France, à Poisy, F | | procuration collective à 2 * |
| 36 | | | Cravo Corneta Filipe, du Portugal, à Genève | | procuration collective à 2 * |
| 36 | | | Darcel Julien, de France, à Divonne-les-Bains, F | | procuration collective à 2 * |
| 36 | | | Deboscker Jérôme, de France, à Beaumont, F | | procuration collective à 2 * |
| 36 | | | Djaffri Antoine, de France, à Genève | | procuration collective à 2 * |
| 36 | | | Ferorelli Pascale, de Starrkirch-Wil, à Genève | | procuration collective à 2 * |
| 36 | | | Fracheboud Cyril, de Haut-Intyamon, à Carouge (GE) | | procuration collective à 2 * |
| 36 | | | Huard Guillaume, de France, à Genève | | procuration collective à 2 * |
| 36 | | | Jordan Patrick, de Vaulruz, à Genève | | procuration collective à 2 * |
| 36 | | | Lin Cong, de Meyrin, à Genève | | procuration collective à 2 * |
| 36 | | | Lo Presti Valérie, de France, à Veigy-Foncenex, F | | |
| 36 | | | Loiseau Vincent, de France, à Gex, F | | procuration collective à 2 * |
| 36 | | | Mahamoud Ibrahim Hamda, de France, à Genève | | procuration collective à 2 * |
| 36 | | | Meier Fabrice, de Genève, à Pregny-Chambésy | | procuration collective à 2 * |
| 36 | | | Naji Ismail, de France, à Genève | | procuration collective à 2 * |
| 36 | | | Nury Julien, de France, à Onex | | procuration collective à 2 * |
| 36 | | | Oliveira Belino Sonia, du Portugal, à Vernier | | procuration collective à 2 * |
| 36 | | | Rakic Milan, de Basse-Allaine, à Genève | | procuration collective à 2 * |
| 36 | | | Ravioli Philippe, de Densbüren, à Genève | | procuration collective à 2 * |
| 36 | | | Rosset Cristelle, de Genève, à Lancy | | procuration collective à 2 * |
| 36 | | | Ruch Sébastien, de Dürrenroth, à Soral | | procuration collective à 2 * |
| 36 | | 43 | Salom Pierre, de France, à Cartigny | | procuration collective à 2 * |
| 36 | | | Schenker Vincent, de Walterswil (SO), à Lausanne | | procuration collective à 2 * |
| 36 | | | Schuwey Nathalie, de Jaun, à Lancy | | procuration collective à 2 * |
| 36 | | | Skarupelov Vladimir, d'Estonie, à Onex | | procuration collective à 2 * |
| 36 | | | Trottier Torreilles Béatrice, de France, à Vétraz-Monthoux, F | | procuration collective à 2 * |
| 36 | | | Venegas Cinthia, de Meyrin, à Thonon-les-Bains, F | | procuration collective à 2 * |
| 37 | | | Yerly Jean-François, de Treyvaux, à Lancy | | procuration collective à 2 * |
| 37 | | | Bais Maxime, de Müllheim, à Genève | | procuration collective à 2 * |
| 37 | | | Bruhin Gregor, de Wangen, à Trélex | | procuration collective à 2 * |
| 37 | | | Burricau Charlie, de France, à Givrins | | procuration collective à 2 * |
| 37 | | | Do Lenh Hung Son, du Viet Nam, à Pully | | procuration collective à 2 * |
| 37 | | | Gewalt Frédéric, de Hérémence, à Chéserex | | procuration collective à 2 * |
| 37 | | | Lacoste Gaëlle, de France, à Genève | | procuration collective à 2 * |
| 37 | | | Mosquera Lucia, d'Espagne, à Troinex | | procuration collective à 2 * |
| 37 | | | Pokorny-Bornand Veronica, de Genève, à Genève | | procuration collective à 2 * |
| 37 | | | Weyeneth Antonin, de Cartigny, à Veyrier | | procuration collective à 2 * |
| 39 | | | Albaladejo Michaël, de France, à Copponex, F | | procuration collective à 2 * |
| 39 | | | Albrecht Eduard, de Visp, à Begnins | | procuration collective à 2 * |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 39 | | | Boulaton Chloé, de France, à Russin | | procuration collective à 2 * |
| 39 | | | Colomb Thibault, de France, à Chevry, F | | procuration collective à 2 * |
| 39 | | | Corthay Thomas, de Chancy, à Genève | | procuration collective à 2 * |
| 39 | | | de Weck Julien, de Fribourg, à Genève | | procuration collective à 2 * |
| 39 | | | Dominguez Begona, de Genève, à Founex | | procuration collective à 2 * |
| 39 | | | Enjamio Piedad, d'Espagne, à Plan-les-Ouates | | procuration collective à 2 * |
| 39 | m 40 | | ~~Ferro Stephens, de France, à Faucigny, F~~ | | ~~procuration collective à 2 *~~ |
| 39 | | | Gasse Jérémy, de France, à Thoiry, F | | procuration collective à 2 * |
| 39 | | | Germain Dorian, de France, à Annecy, F | | procuration collective à 2 * |
| 39 | | | Gibbs Flavia, de Genève, à Genève | | procuration collective à 2 * |
| 39 | | | Guilhem Yohan, de France, à Genève | | procuration collective à 2 * |
| 39 | | | Herraez Guillaume, de France, à Eysins | | procuration collective à 2 * |
| 39 | | | Laknin Abdelhak, de France, à Saint-Julien en Genevois, F | | |
| 39 | | | Libenzi Pascal, de France, à Vernier | | procuration collective à 2 * |
| 39 | | | Lieze Sylvain, de France, à Bernex | | procuration collective à 2 * |
| 39 | | | Ludwig Jérémie, de France, à Neydens, F | | procuration collective à 2 * |
| 39 | | | Maio Dominique, de Vernier, à Bernex | | procuration collective à 2 * |
| 39 | | | Najid Sidi Mohamed, de France, à Vernier | | procuration collective à 2 * |
| 39 | | | Popescu Marian-Catalin, de Roumanie, à Lausanne | | procuration collective à 2 * |
| 39 | | | Quaresima Emma, d'Italie, à Corsier GE | | procuration collective à 2 * |
| 39 | | | Rodriguez José Marie, de France, à Saint Pierre en Faucigny, F | | procuration collective à 2 * |
| 39 | | | Rohner Gregory, de Rebstein, à Mont-sur-Rolle | | procuration collective à 2 * |
| 39 | | | Savoldelli Marc, de France, à Longirod | | procuration collective à 2 * |
| 39 | | | Tajmouati Othman, de Renens, à Genève | | procuration collective à 2 * |
| 39 | | | Tran Quoc Duy Tam, de France, à Nyon | | procuration collective à 2 * |
| 39 | | | Weidmann Nicolas, de Horgen, à Genève | | procuration collective à 2 * |
| | 40 | | Ferro Stephen, de France, à Faucigny, F | | procuration collective à 2 * |
| 41 | | | Alvarez Samuel, de Genève, à Carouge GE | | procuration collective à 2 * |
| 41 | | | Bévillard Damien, de Grindelwald, à Genève | | procuration collective à 2 * |
| 41 | | | Celle Antoine, de France, à Genève | | procuration collective à 2 * |
| 41 | | | Comazzi Stéphane, de St. Niklaus, à Bernex | | procuration collective à 2 * |
| 41 | | | Coppel Cédric, de France, aux Gets, F | | procuration collective à 2 * |
| 41 | | | Ouahab Jamal, de France, à Genève | | procuration collective à 2 * |
| 41 | | | Phung Kelly, du Grand-Saconnex, au Grand-Saconnex | | procuration collective à 2 * |

\* limitée à l'établissement principal

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 0 | | report | | | 1 | 85 | 02.01.2014 | 08.01.2014 | 1272297 |
| 2 | | Complément | 19.12.2013 | 7225832 | 3 | 3977 | 04.03.2014 | 07.03.2014 | 1385967 |
| 4 | 4442 | 11.03.2014 | 14.03.2014 | 1398517 | 5 | 11044 | 01.07.2014 | 04.07.2014 | 1595437 |
| 6 | 15517 | 19.09.2014 | 24.09.2014 | 1731329 | 7 | 18806 | 13.11.2014 | 18.11.2014 | 1829047 |
| 8 | 19889 | 02.12.2014 | 05.12.2014 | 1863507 | 9 | 20741 | 15.12.2014 | 18.12.2014 | 1889079 |
| 10 | 159 | 05.01.2015 | 08.01.2015 | 1917895 | 11 | 4156 | 11.03.2015 | 16.03.2015 | 2044865 |
| 12 | 4396 | 16.03.2015 | 19.03.2015 | 2052661 | 13 | 9539 | 15.06.2015 | 18.06.2015 | 2214989 |
| 14 | 10606 | 30.06.2015 | 03.07.2015 | 2248341 | 15 | 10877 | 03.07.2015 | 08.07.2015 | 2257751 |
| 16 | 14452 | 11.09.2015 | 16.09.2015 | 2376153 | 17 | 18864 | 26.11.2015 | 01.12.2015 | 2512413 |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 18 | 2051 | 02.02.2016 | 05.02.2016 | 2651553 | 19 | 3563 | 29.02.2016 | 03.03.2016 | 2702343 |
| 20 | 4656 | 15.03.2016 | 18.03.2016 | 2732959 | 21 | 5937 | 06.04.2016 | 11.04.2016 | 2771925 |
| 22 | 7916 | 09.05.2016 | 12.05.2016 | 2829533 | 23 | 15626 | 19.09.2016 | 22.09.2016 | 3069005 |
| 24 | 16821 | 07.10.2016 | 12.10.2016 | 3104813 | 25 | 21264 | 14.12.2016 | 19.12.2016 | 3231529 |
| 26 | 1180 | 20.01.2017 | 25.01.2017 | 3305661 | 27 | 7225 | 24.04.2017 | 27.04.2017 | 3490581 |
| 28 | 7997 | 05.05.2017 | 10.05.2017 | 3514111 | 29 | 9650 | 01.06.2017 | 07.06.2017 | 3565015 |
| 30 | 16544 | 22.09.2017 | 27.09.2017 | 3776163 | 31 | 17615 | 06.10.2017 | 11.10.2017 | 3804167 |
| 32 | 18266 | 17.10.2017 | 20.10.2017 | 3823141 | 33 | 18557 | 20.10.2017 | 25.10.2017 | 3831307 |
| 34 | 22544 | 18.12.2017 | 21.12.2017 | 3949493 | 35 | 27 | 02.01.2018 | 05.01.2018 | 3969857 |
| 36 | 5508 | 20.03.2018 | 23.03.2018 | 4131959 | 37 | 8273 | 03.05.2018 | 08.05.2018 | 4218517 |
| 38 | 11824 | 27.06.2018 | 02.07.2018 | 4329399 | 39 | 19416 | 19.10.2018 | 24.10.2018 | 1004483528 |
| 40 | 20327 | 02.11.2018 | 07.11.2018 | 1004492854 | 41 | 23257 | 12.12.2018 | 17.12.2018 | 1004523072 |
| 42 | 4002 | 26.02.2019 | 01.03.2019 | 1004578670 | 43 | 4795 | 08.03.2019 | 13.03.2019 | 1004587121 |
| 44 | 6473 | 01.04.2019 | 04.04.2019 | 1004603688 | 45 | 7928 | 24.04.2019 | 29.04.2019 | 1004619389 |

Genève, le 16 mai 2019



Extrait certifié conforme

16 MAI 2019

Le préposé
par délégation

*Fin de l'extrait*

**Seul un extrait certifié conforme, signé et muni du sceau du registre, a une valeur légale.**

# Exhibit 51b



# TRADE REGISTER OF GENEVA

Historical data from 04/02/1993 to 01/08/2014

[Stamp]
Canton of Geneva
Trade Register

**EXTRACT FROM THE REGISTER**

| | |
|---|---|
| Report of | May 11, 1993 |
| Ref. No. | 00047/A883 |
| Fed. No. | CH-660-0001883-4 |
| **UID** | **CHE-105.927.761** |

## Lombard, Odier & Cie
Registered on January 11, 1883
Limited Partnership (*Société en commandite*) which started operating on June 1, 1883

| Ref. | Corporate Name |
|---|---|
| 1 | ~~Lombard, Odier & Cie~~ |
| 83 | ~~Lombard, Odier, Darier, Hentsch & Cie~~ |
| 190 | Lombard, Odier & Cie |

| | Registered Office |
|---|---|
| 1 | Geneva |

| | Address |
|---|---|
| 1 | rue de la Corraterie 11 |

| | Corporate Purpose, Comments |
|---|---|
| 1 | Purpose: Bank |

| | Conversions (Merger Law) / Business Continuity (Article 579 of the Swiss Code of Obligations) |
|---|---|
| 219 | "Lombard, Odier & Cie" Limited Partnership was converted into a corporation (*société anonyme*), according to the conversion project of 12/04/2013 and the balance sheet of 07/31/2013, showing assets in the amount of CHF 15,940,746,000 and liabilities towards third parties in the amount of CHF 15,429,053,000, against allocation to shareholders of 100,000 registered shares of CHF 1,000 [each], with restricted transferability according to the Articles of Association. |

| | Asset Transfers (Merger Law) |
|---|---|
| 184 | According to the contract of 03/28/2011, the company transferred assets in the amount of CHF 2,000 and liabilities towards third parties in the amount of CHF 0 to Lombard Odier Asset Management (Switzerland) SA in Lancy (CH-660-0019972-2). Consideration: CHF 2,000. |

| | Branches | |
|---|---|---|
| 48 | Zurich | 97 Lausanne |

| | Take-over of Assets and Liabilities, Contributions in Kind, Conversion |
|---|---|
| 83 | Take-over of property: Assets and liabilities of the company Darier, Hentsch & Cie, in Geneva, under the terms of Article 181 of the Swiss Code of Obligations. |

CERTIFIED TRANSLATION
ROMTRANSLATION, INC.

TRANSLATION FROM FRENCH



# ROMTRANSLATION, INC.

3280 Sunrise Hwy, #52          360 Valverde Lane
Wantagh, NY 11793-4024          St. Augustine, FL 32086
Tel: (516) 799-5176 * Fax: (212) 937-2310
Email: Projects@romtranslation.com
Web Site: www.romtranslation.com

## CERTIFICATE OF TRANSLATION

I, Roxana Dinu, hereby certify on behalf of Romtranslation, Inc., that I am an active
member of the American Translator's Association, membership # 215174,
accredited to translate from **French** into **English**, due to my knowledge of both
languages, and that the attached translation of a _Business Registration (page 1)_,
bearing the red company stamp, is a true, accurate and complete translation of the
document presented to me, done to the best of my ability, knowledge and belief.

By: ROXANA DINU
Translator

State of New York
County of _Suffolk_

Sworn and subscribed before me this
_3rd_ day of _February_, 20 _20_

NOTARY PUBLIC

THERESA STILLWELL
Notary Public, State of New York
Qualified in Suffolk County
Registered in NY County
Commission E_____
No. 01ST6343368

THERESA STILLWELL
Notary Public, State of New York
Qualified in Suffolk County
Registered in NY County
Commission Expire on 06/06/20 _20_
No. 01ST6343368