# Exhibit 55a



# Handelsregisteramt des Kantons Zürich

| Firmennummer | Rechtsnatur | Eintragung | Löschung | Übertrag CH-020.3.922.189-8 | |
|---|---|---|---|---|---|
| CHE-107.848.173/b | Aktiengesellschaft | 18.07.1968 | | von: CH-020.3.922.189-8/a<br>auf: CH-020.3.922.189-8 | 1 |

**Alle Eintragungen**     **wurde übertragen**

| Ei | Lö | Firma | Ref | Sitz |
|---|---|---|---|---|
| 1 | | Rothschild Bank AG | 1 | Zürich |

| Ei | Lö | Aktienkapital (CHF) | Liberierung (CHF) | Aktien-Stückelung | Ei | Lö | Domiziladresse |
|---|---|---|---|---|---|---|---|
| 1 | 18 | 10'000'000.00 | 10'000'000.00 | 100'000 Namenaktien zu CHF 100.00 | 1 | | Zollikerstrasse 181 |
| 18 | | 10'330'000.00 | 10'330'000.00 | 103'300 Namenaktien zu CHF 100.00 | | | 8008 Zürich |

| Ei | Lö | Zweck | Ei | Lö | weitere Adressen |
|---|---|---|---|---|---|
| 1 | 36 | ~~Durchführung von Bankgeschäften im In- und Ausland. Die Gesellschaft befasst sich insbesondere mit: 1. Annahme von Geldern auf Kontokorrent, auf Depositenkonten, auf Terminkonten, gegen Kassenobligationen und in anderen banküblichen Formen; sie nimmt keine Spareinlage entgegen. 2. Gewährung von gedeckten und ungedeckten Krediten, Diskontierung von Wechseln sowie Leistung von Bankgarantien und Eröffnung von Akkreditiven. 3. Durchführung von Aktien- und Obligationenemissionen sowie Beteiligung an Emissionssyndikaten. 4. Kauf und Verkauf von ausländischen Banknoten und Devisen per Kassa und auf Termin. 5. Kauf und Verkauf von Wertpapieren und Edelmetallen für eigene und fremde Rechnung, per Kassa und auf Termin. 6. Aufbewahrung von Wertpapieren und Wertgegenständen. 7. Anlageberatung und Besorgung von Vermögensverwaltungen. Kann sich an anderen Unternehmungen beteiligen sowie Grundstücke erwerben, verwalten und verkaufen.~~ | | | |
| | 36 | Vermögensverwaltung und Anlageberatung für private und institutionelle Kunden; übt diese Geschäftstätigkeit auf nationaler wie internationaler Ebene aus und bedient dabei die inländische wie auch ausländische Kundschaft. Zur Unterstützung und Ergänzung des Hauptgeschäftes sowie zur Verstärkung der Wettbewerbsposition in der Vermögensverwaltung umfasst die Geschäftstätigkeit auch Universalbank-Dienstleistungen. Diese schliessen insbesondere das Passivgeschäft (ohne Spargeschäft), das Aktivgeschäft, das Devisen- und Edelmetallgeschäft, das Wertpapierverwaltungs- und -handelsgeschäft sowie das Geschäft mit derivativen Finanzinstrumenten (Terminkontrakte und Optionen) ein; kann zur Abrundung der Bankdienstleistungen alle Tätigkeiten, die mit ihrer Geschäftsaktivität zusammenhängen, - direkt oder über Tochtergesellschaften - ausüben, insbesondere Treuhand- und Trustgeschäfte, einschliesslich Verwaltung von Gesellschaften und Übernahme der Funktionen eines Treuhänders oder Trustees; Rechts- und Steuerberatung sowie Willensvollstreckung; Beteiligungen an Unternehmen, Errichtung von Zweigniederlassungen und Tochtergesellschaften, sowie Erwerb, Belastung und Verkauf von Immobilien. | | | |

| Ei | Lö | Bemerkungen | Ref | Statutendatum |
|---|---|---|---|---|
| 15 | | Die Übertragbarkeit der Namenaktien ist nach Massgabe der Statuten beschränkt. | 1 | 03.07.1981 |
| 36 | | Alle Mitteilungen der Gesellschaft an die Aktionäre erfolgen durch Brief, per Telegramm, Telex, Telefax oder mit elektronischer Post, unter Vorbehalt abweichender gesetzlicher oder statutarischer Bestimmungen. | 15 | 15.03.1993 |
| | | | 18 | 19.05.1993 |
| | | | 36 | 22.04.1997 |

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|---|---|---|---|---|
| 1 | | Uebernahm auf dem Wege der Fusion im Sinne von Art. 748 OR Aktiven und Passiven der "Immobiliengesellschaft Zollikerstrasse 181 AG", in Zürich; näheres siehe Tagebuch Nr. 12757/1979. | 1 | SHAB |
| 3 | | Die Gesellschaft übernimmt auf dem Wege der Fusion die Rothschild Börsenhandel AG, in Zürich 2. Demnach gehen die Aktiven und Passiven der Rothschild Börsenhandel AG gemäss Fusionsvertrag vom 4.10.1991 und Fusionsbilanz per 30.6.1991 im Sinne von Art. 748 OR auf die Rothschild Bank AG über, die bereits sämtliche Aktien der übernommenen Gesellschaft besitzt. Dabei erlöschen diese Aktien und das Grundkapital der übernehmenden Gesellschaft bleibt unverändert. | | |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-107.848.173/b | Rothschild Bank AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|---|---|---|---|---|
| 31 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Rothschild Holding AG, in Zürich. Aktiven von CHF 71'414'509.-- und Passiven von CHF 874'472.-- gehen gemäss Fusionsvertrag vom 14.12.1995 und Fusionsbilanz per 01.11.1995 durch Universalsukzession an die Gesellschaft über, die bereits sämtliche Aktien der übernommenen Gesellschaft besitzt. Dabei erlöschen diese Aktien, und das Aktienkapital der übernehmenden Gesellschaft bleibt unverändert. | | |

| Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id | Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | (Auslassung) | | | (Auslassung) | | 50 | | 29575 | 12.11.2001 | 223 | 16.11.2001 | 9045 |
| 1 | | 14202 | 18.07.1991 | 146 | 31.07.1991 | 3334 | 51 | | 497 | 09.01.2002 | 9 | 15.01.2002 | 27 / 294718 |
| 2 | | 19813 | 23.10.1991 | 212 | 01.11.1991 | 4691 | 52 | | 10538 | 26.04.2002 | 84 | 02.05.2002 | 25 / 453070 |
| 3 | | 21079 | 08.11.1991 | 224 | 19.11.1991 | 4948 | 53 | | 25365 | 10.10.2002 | 200 | 16.10.2002 | 19 / 687504 |
| 4 | | 609 | 15.01.1992 | 16 | 27.01.1992 | 364 | 54 | | 11457 | 30.04.2003 | 85 | 06.05.2003 | 19 / 977652 |
| 5 | | 1706 | 30.01.1992 | 27 | 11.02.1992 | 620 | 55 | | 32545 | 20.11.2003 | 228 | 26.11.2003 | 19 / 2000652 |
| 6 | | 3694 | 27.02.1992 | 46 | 09.03.1992 | 1064 | 56 | | 22284 | 05.08.2004 | 154 | 11.08.2004 | 18 / 2399530 |
| 7 | | 5880 | 30.03.1992 | 69 | 09.04.1992 | 1597 | 57 | | 28251 | 04.10.2004 | 196 | 08.10.2004 | 24 / 2484722 |
| 8 | | 11806 | 07.07.1992 | 138 | 21.07.1992 | 3412 | 58 | | 35637 | 14.12.2004 | 247 | 20.12.2004 | 24 / 2599056 |
| 9 | | 13180 | 31.07.1992 | 153 | 11.08.1992 | 3779 | 59 | | 30660 | 09.11.2005 | 222 | 15.11.2005 | 18 / 3105120 |
| 10 | | 16755 | 02.10.1992 | 199 | 14.10.1992 | 4791 | 60 | | 12731 | 08.05.2006 | 92 | 12.05.2006 | 19 / 3372838 |
| 11 | | 19984 | 25.11.1992 | 237 | 07.12.1992 | 5688 | 61 | | 29691 | 01.11.2006 | 216 | 07.11.2006 | 13 / 3624854 |
| 12 | | 22418 | 29.12.1992 | 9 | 14.01.1993 | 186 | 62 | | 4867 | 19.02.2007 | 38 | 23.02.2007 | 28 / 3793008 |
| 13 | | 960 | 19.01.1993 | 20 | 29.01.1993 | 466 | 63 | | 17753 | 25.06.2007 | 124 | 29.06.2007 | 28 / 4000380 |
| 14 | | 4254 | 09.03.1993 | 54 | 18.03.1993 | 1322 | 64 | | 28126 | 09.10.2007 | 199 | 15.10.2007 | 23 / 4155142 |
| 15 | | 5661 | 30.03.1993 | 71 | 14.04.1993 | 1766 | 65 | | 6197 | 28.02.2008 | 45 | 05.03.2008 | 25 / 4372256 |
| 16 | | 6894 | 20.04.1993 | 85 | 04.05.1993 | 2190 | 66 | | 22096 | 05.08.2008 | 153 | 11.08.2008 | 22 / 4607722 |
| 17 | | 9198 | 25.05.1993 | 110 | 10.06.1993 | 3016 | 67 | | 439 | 06.01.2009 | 6 | 12.01.2009 | 29 / 4820046 |
| 18 | | 9717 | 02.06.1993 | 115 | 17.06.1993 | 3151 | 68 | | 7544 | 23.02.2009 | 40 | 27.02.2009 | 27 / 4902322 |
| 19 | | 12837 | 08.07.1993 | 142 | 26.07.1993 | 3890 | 69 | | 24670 | 30.06.2009 | 127 | 06.07.2009 | 62 / 5115372 |
| 20 | | 17343 | 01.09.1993 | 179 | 15.09.1993 | 4842 | 70 | | 31706 | 14.08.2009 | 160 | 20.08.2009 | 27 / 5206548 |
| 21 | | 19687 | 30.09.1993 | 200 | 14.10.1993 | 5376 | 71 | | 48390 | 10.12.2009 | 244 | 16.12.2009 | 33 / 5395454 |
| 22 | | 27565 | 27.12.1993 | 2 | 04.01.1994 | 35 | 72 | | 1765 | 13.01.2010 | 12 | 19.01.2010 | 30 / 5447960 |
| 23 | | 3011 | 10.02.1994 | 34 | 17.02.1994 | 934 | 73 | | 7345 | 16.02.2010 | 36 | 22.02.2010 | 31 / 5506056 |
| 24 | | 6610 | 31.03.1994 | 69 | 11.04.1994 | 1914 | 74 | | 20723 | 04.06.2010 | 110 | 10.06.2010 | 31 / 5668848 |
| 25 | | 10912 | 01.06.1994 | 109 | 08.06.1994 | 3204 | 75 | | 30019 | 18.08.2010 | 163 | 24.08.2010 | 24 / 5782140 |
| 26 | | 18481 | 07.09.1994 | 178 | 14.09.1994 | 5099 | 76 | | 39289 | 01.11.2010 | 221 | 12.11.2010 | 28 / 5892808 |
| 27 | | 20261 | 03.10.1994 | 196 | 10.10.1994 | 5578 | 77 | | 44644 | 17.12.2010 | 250 | 23.12.2010 | 34 / 5956246 |
| 28 | | 24473 | 25.11.1994 | 235 | 02.12.1994 | 6590 | 78 | | 8083 | 25.02.2011 | 43 | 02.03.2011 | 6057854 |
| 29 | | 12304 | 19.06.1995 | 120 | 23.06.1995 | 3510 | 79 | | 11761 | 25.03.2011 | 63 | 30.03.2011 | 6098252 |
| 30 | | 15367 | 24.07.1995 | 145 | 28.07.1995 | 4260 | 80 | | 14463 | 15.04.2011 | 78 | 20.04.2011 | 6130870 |
| 31 | | 26628 | 20.12.1995 | 251 | 28.12.1995 | 7016 | 81 | | 26360 | 18.07.2011 | 140 | 21.07.2011 | 6266666 |
| 32 | | 3273 | 14.02.1996 | 35 | 20.02.1996 | 989 | 82 | | 31503 | 30.08.2011 | 170 | 02.09.2011 | 6319804 |
| 33 | | 13993 | 28.06.1996 | 128 | 04.07.1996 | 3987 | 83 | | 36013 | 04.10.2011 | 195 | 07.10.2011 | 6367338 |
| 34 | | 27546 | 18.12.1996 | 250 | 24.12.1996 | 7993 | 84 | | 2430 | 17.01.2012 | 14 | 20.01.2012 | 6514296 |
| 35 | | 3466 | 13.02.1997 | 33 | 19.02.1997 | 1118 | 85 | | 13621 | 20.04.2012 | 80 | 25.04.2012 | 6652962 |
| 36 | | 13673 | 25.06.1997 | 123 | 01.07.1997 | 4561 | 86 | | 27202 | 03.08.2012 | 152 | 08.08.2012 | 6802868 |
| 37 | | 26406 | 07.12.1998 | 241 | 16.12.1998 | 8468 | 87 | | 34430 | 05.10.2012 | 197 | 10.10.2012 | 6883430 |
| 38 | | 26980 | 14.12.1998 | 246 | 18.12.1998 | 8645 | 88 | | 7544 | 01.03.2013 | 45 | 06.03.2013 | 7091420 |
| 39 | | 4630 | 25.02.1999 | 43 | 03.03.1999 | 1410 | 89 | | 13103 | 19.04.2013 | 78 | 24.04.2013 | 7161406 |
| 40 | | 10460 | 17.05.1999 | 97 | 21.05.1999 | 3378 | 90 | | 32211 | 09.10.2013 | 198 | 14.10.2013 | 1125019 |
| 41 | | 13149 | 15.06.1999 | 117 | 21.06.1999 | 4126 | 91 | | 4360 | 03.02.2014 | 25 | 06.02.2014 | 1329853 |
| 42 | | 19034 | 24.08.1999 | 167 | 30.08.1999 | 5915 | 92 | B | 5038 | 07.02.2014 | B 29 | 12.02.2014 | 1340915 |
| 43 | | 21688 | 29.09.1999 | 193 | 05.10.1999 | 6798 | 93 | | 11759 | 02.04.2014 | 67 | 07.04.2014 | 1438249 |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| 6.173/b | Rothschild Bank AG | | | | | Zürich | | | 3 |

### tragungen

| Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id | Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id |
|-----|-------|----------|------|-----------|------------|-----|-----|-------|----------|------|-----------|------------|
| 44 | 23015 | 15.10.1999 | 205 | 21.10.1999 | 7202 | | 94 | 23571 | 14.07.2014 | 136 | 17.07.2014 | 1619275 |
| 45 | 7217 | 23.03.2000 | 63 | 29.03.2000 | 2100 | | 95 | 30292 | 15.09.2014 | 180 | 18.09.2014 | 1721383 |
| 46 | 12856 | 29.05.2000 | 108 | 05.06.2000 | 3784 | | 96 | 32132 | 30.09.2014 | 191 | 03.10.2014 | 1748633 |
| 47 | 15065 | 23.06.2000 | 125 | 29.06.2000 | 4392 | | 97 | 36412 | 03.11.2014 | 215 | 06.11.2014 | 1807649 |
| 48 | 3001 | 06.02.2001 | 29 | 12.02.2001 | 1046 | | 98 | 42281 | 16.12.2014 | 246 | 19.12.2014 | 1891365 |
| 49 | 12562 | 10.05.2001 | 94 | 16.05.2001 | 3678 | | 99 | 3407 | 23.01.2015 | 18 | 28.01.2015 | 1956325 |

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|----|----|----|-----------------|----------|---------------|
| 1 | | 2 | de Rothschild, Elie, französischer Staatsangehöriger, in Paris | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 12 | Hartmann, Dr. Alfred, von Zizers, in Herrliberg | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 43 | Hafter, Dr. Peter, von Zürich und Weinfelden, in Küsnacht | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 39 | Karlweis, Georges J., von Pregny-Chambésy, in Pregny-Chambésy | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | | Myers, Bernard I., britischer Staatsangehöriger, in Stanmore (Middlesex, England) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 2 | Rosfelder, Jean-Pierre, französischer Staatsangehöriger, in Mies | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 26 | de Ziegler, François, von Genf, in Genf | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 22 | Benda, Peter, von Zürich, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 27 | Campiche, Oscar P., von Ste-Croix und canadischer Staatsangehöriger, in Rüschlikon | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 9 | Heer, Dr. Jürg, von Glarus, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 59 | Strasser, Erich, von Wangen-an-der-Aare, in Küsnacht ZH | Direktor | Kollektivunterschrift zu zweien |
| 1 | | 61 | Baumann, Leo, von Flüelen, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 8m | Dietisheim, Jacqueline, von Bern, in Zumikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 37 | Ebnet, Michaela, deutsche Staatsangehörige, in Rüschlikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 6 | Emi, Josef Karl Alois, von Neudorf und Gunzwil, in Küsnacht ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 26 | Froriep, Dr. Wolfgang, von La Punt-Chamues-ch und Zürich, in Rudolfstetten-Friedlisberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 17 | Imholz, Hans-Peter, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 51 | Lanitis, André, von Hölstein, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 41 | Maurer, Werner, von Zürich und Oberstammheim, in Volketswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 32 | von May, Peter U., von Bern, in Stäfa | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 20 | Meier, Thomas, von Unterehrendingen und Zofingen, in Egg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 23 | Pfenninger, Armin, von Zürich und Bäretswil, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 17 | Rosenfelder, Anthony Solomon, britischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 25 | Schneider, Hans Jürg, von Bern und Altstätten, in Grüningen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 14 | Stiefel, Walter, von Zürich, in Uetikon am See | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-107.848.173/b | Rothschild Bank AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 10 | Widmer, Dr. Robert, von Genf, Arbon und Altnau, in Küsnacht | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 40m | Züttel, Felix, von Zürich, in Maur | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 1 | | 7 | Bossart, Dr. Peter, von Dübendorf, in Dübendorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 12m | Caprez, Gaudenz, von Trin, in Wettswil am Albis | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 4m | Eicher, Christophe, ... Gommiswald, in Thalwil | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 32m | Furrer, Ernst A., von Zürich, in Stäfa | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 21 | Ingold, Roger, von Heimenhausen, in Bubikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 29m | Kudzielka, Leo, von Bubendorf, in Affoltern am Albis | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 20 | Kuhn, Heinz, von Bremgarten, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 52m | Kälin, Dr. Urs P., von Einsiedeln, in Uznach | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 30 | Roelli, Dr. Alfred, von Littau, in Küsnacht ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 35m | Rudel, Harold, von Basel, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 35m | Sacchet, Claudio, von Arvigo, in Egg | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 51 | Stucki, Kurt Ulrich, von Röthenbach im Emmental und Kilchberg ZH, in Kilchberg ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 37 | Wirz, Peter, von Zürich, in Bremgarten AG | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 14 | Zumstein, Anton, von Lungern, in Regensdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 1 | | 4m | von Arx, Sabina, von Küsnacht ZH und Suhr, in Zollikon | | Kollektivprokura zu zweien |
| 1 | | 67 | Brütsch, Erich, von Bürrenhardt, in Zumikon | | Kollektivprokura zu zweien |
| 1 | | 34 | Gruber, Hella Karin, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 28m | Gutleben, René, französischer Staatsangehöriger, in Rüschlikon | | Kollektivprokura zu zweien |
| 1 | | 59 | Huber, Kurt, von Zürich, in Herrliberg | | Kollektivprokura zu zweien |
| 1 | | 40m | Immer, Kurt, von Thun, in Lupfig | | Kollektivprokura zu zweien |
| 1 | | 33 | Leemann, Liselotte, von Uetikon am See, in Stäfa | | Kollektivprokura zu zweien |
| 1 | | 59 | Menke, Horst, von Kilchberg ZH, in Kilchberg ZH | | Kollektivprokura zu zweien |
| 1 | | 26 | Motti, Jean-Pierre, von Egg, in Dietikon | | Kollektivprokura zu zweien |
| 1 | | 59 | Müller, Hanspeter, von Beringen, in Stäfa | | Kollektivprokura zu zweien |
| 1 | | 22m | Müller, Hedda, österreichische Staatsangehörige, in Meilen | | Kollektivprokura zu zweien |
| 1 | | 47 | Müller, Karl-Heinz, deutscher Staatsangehöriger, in Baden | | Kollektivprokura zu zweien |
| 1 | | 37m | Oberholzer, Bernhard, von Goldingen, in Jona | | Kollektivprokura zu zweien |
| 1 | | 48 | Pfeifer, Helmut, österreichischer Staatsangehöriger, in Grüningen | | Kollektivprokura zu zweien |
| 1 | | 79 | Reinicke, Klaus, deutscher Staatsangehöriger, in Jestetten (BRD) | | Kollektivprokura zu zweien |
| 1 | | 28m | Schwarzenbach, Roger, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 57m | Steiger, Marianne, von Flawil, in Würenlos | | Kollektivprokura zu zweien |
| 1 | | 37m | Trautmann, Lorenz, von Solothurn und Zürich, in Zürich | | Kollektivprokura zu zweien |
| 1 | | 16 | Wildi, Daniel, von Linn, in Brugg | | Kollektivprokura zu zweien |
| 1 | | 44 | Wyss, Margrit, von Ringgenberg BE, in Gossau ZH | | Kollektivprokura zu zweien |
| 2 | | 48 | de Rothschild, Sir Evelyn, britischer Staatsangehöriger, in Ascot (GB) | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 2 | | 55 | de Rothschild, Benjamin, französischer Staatsangehöriger, in Pregny-Chambésy | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 2 | | 26m | de Rothschild, David, französischer Staatsangehöriger, in Paris (F) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 2 | | 23m | Vannotti, Dr. Leonardo, von Bedigliora, in Obersiggenthal | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 4 | 23 | Eicher, Christophe, von Gommiswald, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 4 | 10 | von Arx, Sabina, von Küsnacht ZH und Suhr, in Zollikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 5 | | 22 | Kämpf, Rolf, von Sigriswil, in Küsnacht ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 5 | | 24 | Haltmeier, Roland, von Zürich, in Adliswil | | Kollektivprokura zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| | | ...173/b | Rothschild Bank AG | | Zürich | 5 |
|---|---|---|---|---|---|---|

...ragungen

| e | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|
| | 41 | Meisterhans, Urs, von Ilnau-Effretikon, in Weisslingen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 8 | 45m | Rothschild-Dietisheim, Jacqueline, von Bern und Zürich, in Zumikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 8 | 22m | Braunwalder, Carlo, von Oberuzwil, in Küsnacht ZH | | Kollektivprokura zu zweien |
| 11 | 76 | Geigy, Dr. Felix, von Basel, in Riehen | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 11 | 26 | de Rothschild, Baron Nathaniel, französischer Staatsangehöriger, in New York (USA) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 11 | 61 | Weis, Guy, von Küsnacht ZH, in Küsnacht ZH, | Generaldirektor | Kollektivunterschrift zu zweien |
| 11 | 37 | Lehmann, Otto, von Langnau im Emmental, in Umiken | Vizedirektor | Kollektivunterschrift zu zweien |
| 11 | 23 | Reichen Ursula, von Frutigen, in Meilen | | Kollektivprokura zu zweien |
| 12 | 29m | Caprez, Gaudenz, von Trin, in Aeugst am Albis | Vizedirektor | Kollektivunterschrift zu zweien |
| 13 | 42 | Coopers & Lybrand AG, in Zürich | Revisionsstelle | |
| 14 | 35 | Letter, Erwin, von Oberägeri, in Neerach | Vizedirektor | Kollektivunterschrift zu zweien |
| 14 | 40 | Imhof Döbele, Beatrice, von Emen und Wald AR, in Ilnau-Effretikon | | Kollektivprokura zu zweien |
| 16 | 48 | Trummer, Michael, von Frauenfeld, in Küsnacht ZH | Direktor | Kollektivunterschrift zu zweien |
| 19 | 22m | Kulenkampff von Bismarck, Andreas, peruanischer Staatsangehöriger, in Küsnacht ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 20 | 49m | Service, Colin Adair, britischer Staatsangehöriger, in Wetzikon ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 22 | 23m | Arni, Michel, von Genf, in Genf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 22 | 59 | Imholz, Hans-Peter, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 22 | 29 | Kulenkampff von Bismarck, Andreas, peruanischer Staatsangehöriger, in Küsnacht ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 22 | 37m | Braunwalder, Carlo, von Oberuzwil, in Küsnacht ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 22 | 28m | Hunziker, Kurt, von Moosleerau, in Kilchberg ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 22 | 39 | Müller, Hedda, österreichische Staatsangehörige, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| 22 | 28m | Knecht, Bruno, von Zürich, in Birmensdorf ZH | | Kollektivprokura zu zweien |
| 22 | 40m | Koler, Jan, von Steckborn, in Matzingen | | Kollektivprokura zu zweien |
| 22 | 42 | Rechsteiner, Jürg, von Rehetobel, in Zürich | | Kollektivprokura zu zweien |
| 23 | 76 | Vannotti, Dr. Leonardo, von Bedigliora, in Ennetbaden | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 23 | 50 | Preston, Christopher Elliott, britischer Staatsangehöriger, in Freienbach | Direktor | Kollektivunterschrift zu zweien |
| 23 | 28m | Arni, Michel, von Genf, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 25 | 55 | Knüsel, Kandid, von Inwil, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 26 | | de Rothschild, David, französischer Staatsangehöriger, in Paris (F) | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 26 | 67 | Anderheggen, Prof. Dr. Edoardo, von Zürich, in Zürich | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 26 | 48 | Weil, Ernst, von Gadmen, in Zürich | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 26 | 52m | von Plotho, Wilfrid, deutscher Staatsangehöriger, in Möhlin | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 26 | 37 | Riordan, Sheila, Bürgerin der USA, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 26 | 52m | Arnold, Agnes, von Seedorf UR, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 26 | 39m | Müller, Magda, von Wittnau, in Herrliberg | Vizedirektor | Kollektivunterschrift zu zweien |
| 26 | 29 | De Rosa, Salvatore, italienischer Staatsangehöriger, in Wettingen | | Kollektivprokura zu zweien |



# Handelsregisteramt des Kantons Zürich

| CHE-107.848.173/b | Rothschild Bank AG | Zürich |
| --- | --- | --- |

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
| --- | --- | --- | --- | --- | --- |
| | 28 | 63 | Ami, Michel, von Genf, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| | 28 | 41 | Hunziker, Kurt, von Moosleerau, in Kilchberg ZH | stellvertretender Direktor | K. A. wiederergreift in zu zweien |
| 28 | | 32m | Gindraux-Agopian, Thérèse, von La-Chaux-du-Milieu und Lausanne, in Genf | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 28 | 47 | Gutleben, René, französischer Staatsangehöriger, in Rüschlikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 28 | 64m | Knecht, Bruno, von Zürich, in Birmensdorf ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| | 28 | 64m | Schwarzenbach, Roger, von Zürich, in Uetikon am See | Vizedirektor | Kollektivunterschrift zu zweien |
| 28 | | 45m | Baumann, Robert, von Wängi, in Zürich | | Kollektivprokura zu zweien |
| 28 | | 39 | Gredig, Andrea, von Versam, in Felsberg | | Kollektivprokura zu zweien |
| 28 | | 49m | Schwarz, Daniel, von Trubschachen, in Zürich | | Kollektivprokura zu zweien |
| 28 | | 37 | Vaccaro, Claudio, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 28 | | 66m | Vonesch, Marco, von Schötz, in Schlieren | | Kollektivprokura zu zweien |
| | 29 | 40m | Caprez, Gaudenz, von Trin, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 29 | 77 | Kudzielka, Leo, von Bubendorf, in Zug | Vizedirektor | Kollektivunterschrift zu zweien |
| 32 | | 35m | Husemann, Thomas F., deutscher Staatsangehöriger, in Dübendorf | Direktor | Kollektivunterschrift zu zweien |
| | 32 | 52m | Furrer, Ernst A., von Zürich, in Stäfa | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 32 | | 72 | Gindraux-Agopian, Thérèse, von La-Chaux-du-Milieu und Lausanne, in Genf | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 32 | | 51 | Loprono, Dr. Daniele, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 32 | | 49m | Guex, Marie-Hélène, von Matran, in Genf | Vizedirektorin | Kollektivunterschrift zu zweien |
| 32 | | 35 | Kensy, Dr. Rainer, deutscher Staatsangehöriger, in Meur | | Kollektivunterschrift zu zweien |
| 32 | | 37m | Lagutaine, Giovanna, italienische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| | 35 | 61 | Husemann, Thomas F., deutscher Staatsangehöriger, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| | 35 | 96 | Rudel, Harold, von Basel, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 35 | 64m | Sacchet, Claudio, von Arvigo, in Egg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 35 | 45m | Urquhart, Timothy, britischer Staatsangehöriger, in Meur | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 35 | 49m | Sevides, Panos S., von Zürich, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 35 | 49m | Blumenthal, Ursizin, von Morissen, in Zürich | | Kollektivprokura zu zweien |
| | 35 | 41 | Wicki, Bruno, von Schüpfheim, in Schwerzenbach | | Kollektivprokura zu zweien |
| | 35 | 56m | Wieland, Karl, von Stäfa, in Zumikon | | Kollektivprokura zu zweien |
| | 37 | 52m | Braunwalder, Carlo, von Oberuzwil, in Küsnacht ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 37 | 56m | Lagutaine, Giovanna, italienische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 37 | 63 | Oberholzer, Bernhard, von Goldingen, in Jona | Vizedirektor | Kollektivunterschrift zu zweien |
| | 37 | 74 | Trautmann, Lorenz, von Solothurn und Zürich, in Küsnacht ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 38 | | 67 | Knoch, Gottlieb, von Osterfingen, in Küsnacht ZH | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 39 | | 87 | Messulam, Claude, von Genf, in Genf | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 39 | | 46 | Fankhauser, Matthias, von Trub, in Uetikon am See | Vizedirektor | ... zu zweien |
| | 39 | 43 | Gabriel, Magda, von Ennetbürgen, in Kilchberg ZH | Vizedirektorin | Kollektivunterschrift zu zweien |
| 40 | | 63 | Wolfensberger, Hans Rudolf, von Uster, in Volketswil | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 40 | 67 | Züttel, Felix, von Zürich, in Meur | Direktor | Kollektivunterschrift zu zweien |
| | 40 | 69 | Caprez, Gaudenz, von Trin, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 40 | 88 | Immer, Kurt, von Thun, in Othmarsingen | Vizedirektor | Kollektivunterschrift zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| | ...48.173/b | Rothschild Bank AG | Zürich | 7 |
|---|---|---|---|---|

...tragungen

| ...le | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|
| 40 | 74 | Kolar, Jan, von Steckborn, in Matzingen | Vizedirektor | Kollektivunterschrift zu zweien |
| 40 | 50 | Derungs, Sandra, von Camuns, in Erlenbach ZH | | Kollektivprokura zu zweien |
| 40 | 48 | Eggmann, Christoph, von Uttwil, in Stallikon | | Kollektivprokura zu zweien |
| 40 | 45m | Roccu, Luigi, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 40 | 49m | Wüger, Mark, von Steckborn, in Wolfhausen | | Kollektivprokura zu zweien |
| 40 | 54m | Würmli, Rudolf, von Bichelsee-Balterswil, in Richterswil | | Kollektivprokura zu zweien |
| 42 | 60 | PricewaterhouseCoopers AG, in Zürich | Revisionsstelle | |
| 43 | 89m | Tschäni, Dr. Rudolf, von Dittingen und Rüschlikon, in Baar | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 43 | 59m | Gurschellas, Michael, von Rueun, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 43 | 59m | Wegmann, Ernst, von Volken, in Uster | Vizedirektor | Kollektivunterschrift zu zweien |
| 43 | 49m | Holla, Rekha, indische Staatsangehörige, in Zumikon | | Kollektivprokura zu zweien |
| 43 | 46 | Nussli, Oliver, von Kaltbrunn, in Zug | | Kollektivprokura zu zweien |
| | 45 | 72 | Rothschild-Dietisheim, Jacqueline, von Bern und Zürich, in Zumikon | Direktorin | Kollektivunterschrift zu zweien |
| | 45 | 52m | Urquhart, Timothy, britischer Staatsangehöriger, in Maur | Direktor | Kollektivunterschrift zu zweien |
| 45 | | 80 | Nordmann, Dr. Alfred, von Basel und Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 45 | | 51 | Rupf, Walter, von Flums, in Winterthur | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 45 | 64m | Roccu, Luigi, italienischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 45 | 65m | Baumann, Robert, von Wängi, in Meilen | | Kollektivprokura zu zweien |
| 45 | | 49 | Brunschwig, Jan, von Zürich, in Aristau | | Kollektivprokura zu zweien |
| 45 | | 59m | Fischer, Mario, von Zürich, in Maur | | Kollektivprokura zu zweien |
| 45 | | 52m | Keefer, Lucinda, britische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 45 | | 49m | Mohr, Kai-Alexander, von Basel, in Zürich | | Kollektivprokura zu zweien |
| 45 | | 49m | Nielsen, Lene, dänische Staatsangehörige, in Zumikon | | Kollektivprokura zu zweien |
| 46 | | 55 | Tomfort, André, deutscher Staatsangehöriger, in Baden | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 48 | | 99 | de Rothschild, Baron Eric, französischer Staatsangehöriger, in Paris (F) | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 48 | | 56 | Maag, Rudolf, von Liestal und Hertiberg, in Binningen | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 48 | | 54 | Manduca, Paul, britischer Staatsangehöriger, in London (GB) | Mitglied des Verwaltungsrates | Kollektivunterschrift zo zweien |
| 48 | | 76 | Ohnemus, Peter, von Basel, in Baar | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 48 | | 86 | Suhner, Otto H., von Umäsch, in Unterbözberg | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 48 | | 51 | Caviezel, Roland, von Vrin, in Bonstetten | | Kollektivprokura zu zweien |
| 48 | | 86 | Huber, Esther, von Winterthur, in Männedorf | | Kollektivprokura zu zweien |
| | 49 | 86 | Guex, Marie-Hélène, von Matran, in Genf | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 49 | 60 | Savides, Panos S., von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 49 | 79 | Service, Colin Adair, britischer Staatsangehöriger, in Wetzikon ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 49 | 66m | Blumenthal, Urszin, von Morissen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | 51 | Holla, Rekha, indische Staatsangehörige, in Zumikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 49 | 59 | Mohr, Kai-Alexander, von Basel, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | 60m | Nielsen, Lene, dänische Staatsangehörige, in Zumikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 49 | 86 | Schwarz, Daniel, von Trubschachen, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 49 | 53 | Wüger, Mark, von Steckborn, in Zollikon | Vizedirektor | Kollektivunterschrift zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-107.848.173/b | Rothschild Bank AG | | Zürich |

**Alle Eintragungen**

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|----|----|----|----|----|----|
| 49 | | 54m | Wüthrich, Peter, von Trub, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 49 | | | Abad, Mario, von Horgen, in Horgen | | Kollektivprokura zu zweien |
| 49 | | 97 | Boverat, Alexander, von Besencens und Fiaugères, in Mettmenstetten | | Kollektivprokura zu zweien |
| 49 | | 59 | Daprà, Rosmarie, von Brusio, in Gibswil-Ried | | Kollektivprokura zu zweien |
| 49 | | 57m | Dietrich, Marc, von Eichberg, in Zürich | | Kollektivprokura zu zweien |
| 49 | | 53 | Gegin, Johanna, von Eglisau, in Rüschlikon | | Kollektivprokura zu zweien |
| 49 | | | Hauser, Bernhard, von Full-Reuenthal, in Sirnach | | Kollektivprokura zu zweien |
| 49 | | 66m | Meili, Mirjam, von Bäretswil, in Zürich | | Kollektivprokura zu zweien |
| 49 | | 95 | Rizzolli, Thomas, von Winterthur, in Buttwil | | Kollektivprokura zu zweien |
| 49 | | 59 | Saran, Edmond, Bürger der USA, in Zürich | | Kollektivprokura zu zweien |
| 50 | | 64m | Blonigan, Gregg Patrick, Bürger der USA, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 50 | | 59 | Hunt, Michael Gordon, britischer Staatsangehöriger, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 50 | | 61 | Ioas, Charles, Bürger der USA, in Vandoeuvres | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 50 | | 59 | Christensen, Klaus-Michael, dänischer Staatsangehöriger, in Walchwil | Vizedirektor | Kollektivunterschrift zu zweien |
| 50 | | 59 | Gerst, Andrea, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 50 | | | Hirt, Erich, von Schöfflisdorf, in Uster | | Kollektivprokura zu zweien |
| 50 | | 56 | Jamieson, Natalija, kroatische Staatsangehörige, in Olfikon | | Kollektivprokura zu zweien |
| 50 | | 59 | Kaussen, Markus, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| | 52 | 64 | Urquhart, Timothy, britischer Staatsangehöriger, in Maur | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 52 | | Braunwalder, Carlo, von Oberuzwil, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |
| | 52 | 93 | Furrer, Ernst A., von Zürich, in Stäfa | Direktor | Kollektivunterschrift zu zweien |
| | 52 | 65 | von Plotho, Wilfrid, deutscher Staatsangehöriger, in Möhlin | Direktor | Kollektivunterschrift zu zweien |
| | 52 | 86 | Arnold, Agnes, von Seedorf UR, in Zollikon | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 52 | 88 | Kälin, Dr. Urs P., von Einsiedeln, in Oetwil am See | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 52 | 63 | Richmond, Craig, von Basel, in Dübendorf | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 52 | 54 | Keefer, Lucinda, britische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 52 | 89 | Beyeler, Anita, von Guggisberg, in Bremgarten AG | | Kollektivprokura zu zweien |
| | 52 | 66m | Jääskeläinen, Harri, von Galgenen, in Weiningen ZH | | Kollektivprokura zu zweien |
| | 52 | 59 | Tomanovic, Neda, von Einsiedeln, in Einsiedeln | | Kollektivprokura zu zweien |
| | 52 | 56m | Brunschwig, Jan, von Zürich, in Aristau | | Kollektivprokura zu zweien |
| | 53 | 55 | Rüegg, Andre, von Gommiswald, in Wuppenau | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 53 | 60m | Fus, Urs Beat, von Küsnacht ZH, in Oberrohrdorf | | Kollektivprokura zu zweien |
| | 53 | 60m | Ronchi, Marco, von Zürich, in Dietlikon | | Kollektivprokura zu zweien |
| | | 54 | 65m | Wüthrich, Peter, von Trub, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 54 | 59m | Müller Gisler, Sandra, von Sisikon, in Küsnacht ZH | Vizedirektorin | Kollektivunterschrift zu zweien |
| | | 54 | Würmli, Rudolf, von Bichelsee-Balterswil, in Richterswil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 54 | 59 | Dudler, Pascale, von Küsnacht ZH, in Küsnacht ZH | | Kollektivprokura zu zweien |
| | 54 | 55 | Hartmann, Pascal, von Altwis, in Kilchberg ZH | | Kollektivprokura zu zweien |
| | 54 | 59 | Larsson, Jean Michael, schwedischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| | 54 | 63 | Meier, Eliane, von Zürich, in Maur | | Kollektivprokura zu zweien |
| | 55 | 63 | Bussey, Michael Adrian, britischer Staatsangehöriger, in Ascot (UK) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| | | 48.173/b | Rothschild Bank AG | | Zürich | 9 |
|---|---|---|---|---|---|---|

_ragungen_

| | e | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | | 75m | Bürge, Wilfried, von St. Gallen, in St. Gallen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 55 | | 93m | Saurer, Vanessa, von Sigriswil, in Volketswil | | Kollektivprokura zu zweien |
| 56 | | 72m | Hunt, Gordon M., britischer Staatsangehöriger, in Zürich | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 56 | 70m | Lagutaine, Giovanna, italienische Staatsangehörige, in Küsnacht ZH | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 56 | 88 | Brunschwig, Jan, von Zürich, in Aristau | Vizedirektor | Kollektivunterschrift zu zweien |
| | 56 | 88 | Wieland, Karl, von Stäfa, in Zumikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 56 | | 65 | Marty, Rudolf, von Malans, in Herrliberg | | Kollektivprokura zu zweien |
| | 57 | 64m | Dietrich, Marc, von Eichberg, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 57 | 82 | Steiger, Marianne, von Flawil, in Würenlos | Vizedirektorin | Kollektivunterschrift zu zweien |
| 57 | | 64m | Fontana, Flavia, von Zürich und Niederurnen, in Zürich | | Kollektivprokura zu zweien |
| 57 | | | Henz, Markus, von Bärschwil, in Zürich | | Kollektivprokura zu zweien |
| 57 | | | Luiselli, Tiziana, von Stadel, in Kilchberg ZH | | Kollektivprokura zu zweien |
| 57 | | 64m | Rutishauser, Claudia, von Bottighofen, in Meilen | | Kollektivprokura zu zweien |
| 58 | | 74 | Emery, Daniel, von Les Ponts-de-Martel, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 58 | | 64m | Maire, Dominique Julien, von Les Ponts-de-Martel, in Stäfa | Vizedirektor | Kollektivunterschrift zu zweien |
| 58 | | 64m | Balmer, Thomas, von Schüpfheim, in Risch | | Kollektivprokura zu zweien |
| 58 | | 66 | Ehrbar, Dagmar, von Urnäsch, in Männedorf | | Kollektivprokura zu zweien |
| 58 | | 60 | Koob, Marion, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| | 59 | 87 | Gurschellas, Michael, von Rueun, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 59 | 70m | Müller-Gisler, Sandra, von Sisikon, in Küsnacht ZH | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 59 | 88 | Wegmann, Ernst, von Volken, in Uster | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 59 | | 65 | Baldock, Richard, britischer Staatsangehöriger, in Egg | Vizedirektor | Kollektivunterschrift zu zweien |
| 59 | | 71 | Beinhoff, Lenka, slowakische Staatsangehörige, in Zollikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| 59 | | 64 | Ernst, Mathias, deutscher Staatsangehöriger, in Maur | Vizedirektor | Kollektivunterschrift zu zweien |
| | 59 | | Fischer, Mario, von Zürich, in Maur | Vizedirektor | Kollektivunterschrift zu zweien |
| 59 | | 60m | Pashev, Dimitar, von Thalwil, in Thalwil | Vizedirektor | Kollektivunterschrift zu zweien |
| 59 | | 67 | Sargeant, Michael, britischer Staatsangehöriger, in Dübendorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 59 | | 69 | Seitl, Christian, österreichischer Staatsangehöriger, in Freienbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 59 | | 64m | Henz, Markus, von Bärschwil, in Zürich | Vizedirektor | |
| 59 | | 66 | Bannwart, Stefan, von Kirchberg SG, in Volketswil | | Kollektivprokura zu zweien |
| 59 | | 66m | Flach, Patrick, von Zürich, in Regensdorf | | Kollektivprokura zu zweien |
| 59 | | 64 | von Hoff, Patricia, von Zürich, in Küsnacht ZH | | Kollektivprokura zu zweien |
| 59 | | 64 | Peter, Markus, von Hagenbuch, in Rickenbach ZH | | Kollektivprokura zu zweien |
| 59 | | 70m | Riner, Michael, von Zeihen, in Villigen | | Kollektivprokura zu zweien |
| 59 | | 61 | Schmid, Pascale, von Nesslau-Krummenau, in Uitikon | | Kollektivprokura zu zweien |
| 60 | | 84 | Marinez Valera, Manuel E., dominikanischer Staatsangehöriger, in Genève | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 60 | 70 | Nielsen, Lene, dänische Staatsangehörige, in Zumikon | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 60 | 66 | Pashev, Dimitar, von Thalwil, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 60 | | 91 | Fus, Urs Beat, von Küsnacht ZH, in Niederrohrdorf | Vizedirektor | Kollektivunterschrift zu zweien |
| 60 | | 70m | Rima, Davide, von Gresso, in Zollikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 60 | 75 | Ronchi, Marco, von Zürich, in Dietlikon | Vizedirektor | Kollektivunterschrift zu zweien |
| 60 | | 87m | Penneveyre, Claude, von Lausanne, in Adliswil | | Kollektivprokura zu zweien |
| 60 | | 64m | Vannotti-Holzrichter, Barbara, von Basel, in Zürich | | Kollektivprokura zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-107.848.173/b | Rothschild Bank AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| El | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 60 | | 62m | KPMG Fides Peat, in Zürich | Revisionsstelle | |
| 61 | | 65m | de Maddalena, Veit Dieter, von Aarau, in Freienbach | Generaldirektor und Vorsitzender der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 61 | | 64m | Arnold, Daniel, von Flüelen, in Wettswil am Albis | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 61 | | 66m | Montani, Matthias, von Salgesch, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 62 | 75m | KPMG AG, in Zürich | Revisionsstelle | |
| 63 | | 86 | Wais, Gey, von Küsnacht ZH, in Küsnacht ZH | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 63 | | 65m | Del Dosso, Luca, italienischer Staatsangehöriger, in Weinfelden | | Kollektivunterschrift zu zweien |
| 63 | | 65m | Hunt, Paul, britischer Staatsangehöriger, in Schönenberg ZH | | Kollektivunterschrift zu zweien |
| | 64 | 81m | Arnold, Daniel, von Flüelen, in Wettswil am Albis | Mitglied der Geschäftsleitung und Direktor | Kollektivunterschrift zu zweien |
| 64 | | 65m | Ferrer Lorenzo, Jose Luis, spanischer Staatsangehöriger, in Küsnacht ZH | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 64 | | 65m | Pixner, Thomas M., von Stein SG, in Wollerau | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 64 | | 65m | Schärer, Christoph, von Richterswil, in Lenzburg | Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 64 | | Blonigan, Gregg Patrick, Bürger der USA, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 64 | | | Maurer, Daniel, von Zürich, in Seegräben | Direktor | Kollektivunterschrift zu zweien |
| 64 | | | Nesshold, Heinz, österreichischer Staatsangehöriger, in Rümlang | Direktor | Kollektivunterschrift zu zweien |
| | 64 | 98 | Sacchet, Claudio, von Arvigo, in Egg | Direktor | Kollektivunterschrift zu zweien |
| 64 | | 77 | Schwyzer, Erich, von Hofstetten-Flüh, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |
| 64 | | 89 | Böttinger, Siegbert, deutscher Staatsangehöriger, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 64 | 70m | Dietrich, Marc, von Eichberg, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 64 | 67 | Henz, Markus, von Bärschwil, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 64 | | Knecht, Bruno, von Zürich, in Birmensdorf ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 64 | 70m | Lutch, Simon, britischer Staatsangehöriger, in Zumikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 64 | 87m | Maire, Dominique Julien, von Les Ponts-de-Martel, in Stäfa | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 64 | | 70m | Oliver Peyarols, Pedro Luis, spanischer Staatsangehöriger, in Erlenbach ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 64 | | 75m | Roccu, Luigi, italienischer Staatsangehöriger, in Herrliberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 64 | | Schwarzenbach, Roger, von Zürich, in Uetikon am See | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 64 | | Balmer, Thomas, von Schüpfheim, in Risch | Vizedirektor | Kollektivunterschrift zu zweien |
| 64 | | | Beltrán de Otálora Marcos, Fernando, von Oberrohrdorf, in Bremgarten AG | Vizedirektor | Kollektivunterschrift zu zweien |
| | 64 | 84 | Di Nardo, Gabriele, von Zürich, in Kilchberg ZH | Vizedirektor | Kollektivunterschrift zu zweien |
| 64 | | 68m | Fontana, Flavia, von Zürich und Niederurnen, in Wädenswil | Vizedirektorin | Kollektivunterschrift zu zweien |
| 64 | | 95m | Pfister, Urs, von Zürich, in Wildberg | Vizedirektor | Kollektivunterschrift zu zweien |
| 64 | | 87m | Rutishauser, Claudia, von Bettighofen, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 64 | 67 | Steiner, Andreas, von Aerwangen, in Hinwil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 64 | 70m | Vannotti-Holzrichter, Barbara, von Basel, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| | | | 48.173/b | Rothschild Bank AG | | Zürich | 11 |

### Übertragungen

| | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | | 75m | Béra, Philippe, von Montreux, in Zürich | | Kollektivprokura zu zweien |
| 64 | | 87m | Bruno, Renato, von Lützelflüh, in Untersiggenthal | | Kollektivprokura zu zweien |
| 64 | | 92m | Bucher, Debora, von Bachs, in Fällanden | | Kollektivprokura zu zweien |
| 64 | | 84 | Gorrodi, Ive, von Illnau-Effretikon, in Zürich | | Kollektivprokura zu zweien |
| 64 | | 66m | Dennis, Edith, von Niederlenz, in Niederlenz | | Kollektivprokura zu zweien |
| 64 | | 68 | Hochstrasser, Fabienne, von Zürich, in Meilen | | Kollektivprokura zu zweien |
| 64 | | | Kappeler, Myrta, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 64 | | | Lamonica Saxe, Adriana, von Zürich, in Männedorf | | Kollektivprokura zu zweien |
| 64 | | 90m | Neubrandt, Adrian, deutscher Staatsangehöriger, in Wallisellen | | Kollektivprokura zu zweien |
| 64 | | 83 | Pulver, Fred, von Oberbalm, in Rümlang | | Kollektivprokura zu zweien |
| | 65 | 72m | de-Maddalena, Veit Dieter, von Aarau, in Freienbach | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 65 | 66 | Hunt, Paul, britischer Staatsangehöriger, in Schönenberg ZH | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 65 | 87m | Pixner, Thomas M., von Stein SG, in Wollerau | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 65 | 72m | Schallenberger, Christopher, von Signau, in Küsnacht ZH | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 65 | 78m | Schärer, Christoph, von Richterswil, in Lenzburg | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 65 | 67 | Wüthrich, Peter, von Trub, in Zürich | Direktor und Mitglied der Geschäftsleitung | Kollektivunterschrift zu zweien |
| | 65 | 72 | Ferrer Lorenzo, Jose Luis, spanischer Staatsangehöriger, in Küsnacht ZH | Generaldirektor | Kollektivunterschrift zu zweien |
| | 65 | 70m | Del Dosso, Luca, italienischer Staatsangehöriger, in Weinfelden | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 65 | 68m | Driskell, Svetlana, russische Staatsangehörige, in Herrliberg | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 65 | 70m | Baumann, Robert, von Wängi, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 65 | | 90m | Durró de Gozzi, Sandro, spanischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 65 | | 82m | Prior, Benjamin, britischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 65 | | 66m | Blum, Thomas, von Zofingen, in Zürich | | Kollektivprokura zu zweien |
| 65 | | 66m | Ducommun-dit-Boudry, Roland, von La Chaux-de-Fonds, in Zürich | | Kollektivprokura zu zweien |
| 65 | | 68 | Locher, Reto, von Oberegg, in Baar | | Kollektivprokura zu zweien |
| 65 | | | Minassian, Cyrille, französischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 65 | | | Neve, Imogen, britische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| | 66 | 72m | Montani, Matthias, von Salgesch, in Zürich | Mitglied der Geschäftsleitung + Direktor | Kollektivunterschrift zu zweien |
| 66 | | | Garcia, Aitor, spanischer Staatsangehöriger, in Freienbach | Direktor | Kollektivunterschrift zu zweien |
| 66 | | 71 | Jackman, Mark, britischer Staatsangehöriger, in Singapur (SG) | Direktor | Kollektivunterschrift zu zweien |
| 66 | | 91 | Stillhart, Jean-Pierre, von Bütschwil, in Affoltern am Albis | Direktor | Kollektivunterschrift zu zweien |
| 66 | | 91 | Weiss, Marcel, von Bussy-Chardonney, in Stäfa | Direktor | Kollektivunterschrift zu zweien |
| 66 | | 68m | Wiedmann, Dirk Erich, deutscher Staatsangehöriger, in Wollerau | Direktor | Kollektivunterschrift zu zweien |
| 66 | | 83 | Arm, Sylvie, von Rüderswil, in Riex | Direktorin | Kollektivunterschrift zu zweien |
| | 66 | | Blumenthal, Urszizin, von Morissen, in Hombrechtikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 66 | | | Bumann, Bernhard, von Saas Fee, in Steinmaur | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 66 | | 74 | Duarte, Victor, spanischer Staatsangehöriger, in Herrliberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 66 | | 67 | Garazi, Serge, von La Sonnaz, in Baar | stellvertretender Direktor | Kollektivunterschrift zu zweien |

# Handelsregisteramt des Kantons Zürich

| CHE-107.848.173/b | Rothschild Bank AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 66 | | 82m | ~~Lauer, Marc, von Biel/Bienne, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 66 | | | Noseda, Martin, von Winterthur, in Erlenbach ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 66 | | | Vassalli, Guido, von Uitikon Waldegg und Riva San Vitale, in Uitikon Waldegg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 66 | | | Wentzel, Christian, deutscher Staatsangehöriger, in Küsnacht ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 66 | 87m | ~~Blarr, Thomas, von Zofingen, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 66 | 93 | ~~Descombes der Gobray, Roland, von La Chaux-de-Fonds, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 66 | 86 | ~~Flach, Patrick, von Zürich, in Regensdorf~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 66 | 90m | ~~Jääskeläinen, Harri, von Galgenen, in Fällanden~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 66 | | 93 | ~~Steiner, Jacobo, von Wildhaus, in Wollerau~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 66 | 91 | ~~Vonesch, Marco, von Schötz, in Kilchberg ZH~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 66 | | Dennis, Edith, von Niederlenz, in Niederlenz | Vizedirektorin | Kollektivunterschrift zu zweien |
| 66 | | 75m | ~~Kühne, Valeria, von Massagno, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 66 | | Meili, Mirjam, von Bäretswil, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 66 | | | Biedermann, Peter, von Winterthur, in Winterthur | | Kollektivprokura zu zweien |
| 66 | | 70m | ~~Chediak Bueno, Felipe, spanischer Staatsangehöriger, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 66 | | 88 | ~~Elsig, Cédric, von Riederalp, in Montana~~ | | ~~Kollektivprokura zu zweien~~ |
| 66 | | 68 | ~~Frey, Roman, von Rorschach und Muri AG, in Opfikon~~ | | ~~Kollektivprokura zu zweien~~ |
| 66 | | 91 | ~~Oberli, Markus, von Rüderswil, in Wil SG~~ | | ~~Kollektivprokura zu zweien~~ |
| 66 | | | Sidler, Pascal, von Küssnacht SZ, in Zürich | | Kollektivprokura zu zweien |
| 66 | | 82m | ~~Stierli, Ludwig, von Aristau, in Erlenbach ZH~~ | | ~~Kollektivprokura zu zweien~~ |
| 66 | | 69 | ~~Auf der Maur, Anita, von Mels, in Uster~~ | | ~~Kollektivprokura zu zweien~~ |
| 66 | | | Palaver, Carmen, von Zürich, in Zürich | | Kollektivprokura zu zweien |
| 66 | | 89 | ~~Schütt, Sonja, deutsche Staatsangehörige, in Zürich~~ | | ~~Kollektivprokura zu zweien~~ |
| 67 | | 94 | ~~Mercovici, Philip, britischer Staatsangehöriger, in Zürich~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 67 | | 87 | ~~Martin, Richard, britischer Staatsangehöriger, in East Sussex (UK)~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 67 | | 76 | ~~de Nicolay, Philippe, französischer Staatsangehöriger, in Paris (FR)~~ | ~~Mitglied des Verwaltungsrates~~ | ~~Kollektivunterschrift zu zweien~~ |
| 67 | | | Smith, Alan Peter, britischer Staatsangehöriger, in High Wycombe (UK) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 67 | | 86 | ~~Bachmann Gender, Dorothea Anna, von Wollerau, in Meilen~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 68 | 96 | ~~Wiedmann, Dirk Erich, deutscher Staatsangehöriger, in Wollerau~~ | ~~Mitglied der Geschäftsleitung + Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 68 | | 90 | ~~Ennis, Edward, irischer Staatsangehöriger, in Zürich~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 68 | | 95m | ~~Vinther, Sven, dänischer Staatsangehöriger, in Herrliberg~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 68 | 82m | ~~Sdobnikova, Svetlana, von Herrliberg, in Herrliberg~~ | ~~stellvertretende Direktorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 68 | | | Garcia Garcia, Alejandro, spanischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 68 | | 82m | ~~Gilli, Patrik, von Schüpfheim, in Cham~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 68 | | 86 | ~~Vass, Gabor, ungarischer Staatsangehöriger, in Thalwil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 68 | | | Wegmann, Joachim, von Zihlschlacht-Sitterdorf, in Meilen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 68 | 70 | ~~Tilmann, Flavia, von Niederurnen, in Wädenswil~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | 94 | ~~Meck, Steffen, von Binningen, in Küsnacht ZH~~ | ~~Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 69 | | 87m | ~~Keut, Martin, von Urdorf, in Uitikon~~ | | ~~Kollektivprokura zu zweien~~ |
| 69 | | 78 | ~~Mathys, Bruno, von Häutligen, in Zollikon~~ | | ~~Kollektivprokura zu zweien~~ |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| | | 48.173/b | Rothschild Bank AG | | Zürich | 13 |

tragungen

| Ae | Lö | | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 70 | | Dal Dosso, Luca, italienischer Staatsangehöriger, in Weinfelden | Direktor | Kollektivunterschrift zu zweien |
| | 70 | | Dietrich, Marc, von Eichberg, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| | 70 | | Lagutaine, Giovanna, italienische Staatsangehörige, in Küsnacht ZH | Direktorin | Kollektivunterschrift zu zweien |
| | 70 | 88 | Lutch, Simon, britischer Staatsangehöriger, in Zumikon | Direktor | Kollektivunterschrift zu zweien |
| | 70 | 79 | Müller Gisler, Sandra, von Sisikon, in Küsnacht ZH | Direktorin | Kollektivunterschrift zu zweien |
| | 70 | 75 | Oliver Payarols, Pedro Luis, spanischer Staatsangehöriger, in Erlenbach ZH | Direktor | Kollektivunterschrift zu zweien |
| | 70 | | Baumann, Robert, von Wängi, in Meilen | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 70 | | Rima, Davide, von Gresso, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 70 | 82m | Vannotti-Holzrichter, Barbara, von Basel, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 70 | | | Lee, Léon, von Luzern, in Möriken-Wildegg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 70 | 74 | Chediak Bueno, Felipe, spanischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 70 | 77 | Riner, Michael, von Zeihen, in Villigen | Vizedirektor | Kollektivunterschrift zu zweien |
| 70 | | 83 | Rohrer, Monika, von Sachseln, in Zürich | | Kollektivprokura zu zweien |
| 70 | | | Böttcher, Kerstin, deutsche Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 70 | 84 | Beyeler, Alan, von Guggisberg, in Schwerzenbach | Vizedirektor | Kollektivunterschrift zu zweien |
| | 70 | 74 | Méndez Roth, José Antonio, von Erlinsbach AG, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 70 | 79 | Cerfeda, Daniele, italienischer Staatsangehöriger, in Münchwilen TG | | Kollektivprokura zu zweien |
| | 71 | 86 | Coninx, Dr. Hans Heinrich, von Zürich, in Küsnacht ZH | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 71 | | Deverell, Robert, britischer Staatsangehöriger, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| | 71 | 84 | Freire Suarez, Paula, spanische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 71 | 75 | Monchau, Charles Henry, von Genf, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 71 | | Sadeghian, Soheyla, von Reconvilier, in Oberwil BL | Vizedirektor | Kollektivunterschrift zu zweien |
| | 71 | 91 | Schweizer-Hagmann, Susanne, von Winterthur, in Winterthur | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 71 | 82m | van der Spek, Michel, niederländischer Staatsangehöriger, in Thalwil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 72 | | de Maddalena, Veit Dieter, von Aarau, in Freienbach | Generaldirektor | Kollektivunterschrift zu zweien |
| | 72 | 81 | Baldock, Richard, britischer Staatsangehöriger, in Zürich | Mitglied der Geschäftsleitung + Direktor | Kollektivunterschrift zu zweien |
| | 72 | 79 | McLellan, David, von Luzern, in Zollikon | Mitglied der Geschäftsleitung + Direktor | Kollektivunterschrift zu zweien |
| | 72 | 77 | Hunt, Gordon M., britischer Staatsangehöriger, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| | 72 | 88 | Montani, Matthias, von Salgesch, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| | 72 | | Schallenberger, Christopher, von Signau, in Küsnacht ZH | Direktor | Kollektivunterschrift zu zweien |
| | 73 | 82m | Märsch, Joe, von Herrliberg, in Herrliberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 73 | 86 | Vogler, Jochen, deutscher Staatsangehöriger, in Winterthur | Vizedirektor | Kollektivunterschrift zu zweien |
| | 73 | | Giger, Roger Martin, von Luzern, in Zürich | | Kollektivprokura zu zweien |
| | 74 | 77 | Wümli-Kryenbühl, Lucia, von Sattel, in Thalwil | Direktorin | Kollektivunterschrift zu zweien |
| | 74 | 88 | Golynska, Joanna Agnieszka, polnische Staatsangehörige, in Zollikon | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 74 | 95m | Wild, Colin, von Thörigen, in Horgen | | Kollektivprokura zu zweien |
| | 75 | | Bürge, Wilfried, von St. Gallen, in St. Gallen | Direktor | Kollektivunterschrift zu zweien |
| | 75 | | Roccu, Luigi, italienischer Staatsangehöriger, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-107.848.173/b | Rothschild Bank AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 75 | | | Buholzer, Irina, von Kriens, in Stäfa | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 75 | 88 | Kühne, Valeria, von Massagno, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 75 | | | Weber, Daniel, von Jens, in Stäfa | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 75 | 88 | Béra, Philippe, von Montreux, in Hong Kong (CN) | Vizedirektor | Kollektivunterschrift zu zweien |
| | 75 | 93m | KPMG AG (CH-020.3.001.933-8), in Zürich | Revisionsstelle | |
| 75 | | 82 | Betschart, Erwin, von Lauerz, in Lauerz | | Kollektivprokura zu zweien |
| 75 | | 95m | Carroz, Nicolas, von Arbaz, in Lieükur an Site | | Kollektivprokura zu zweien |
| 75 | | | Mrdjenovic, Corinne, von Basse-Allaine, in Hochfelden | | Kollektivprokura zu zweien |
| 75 | | 83 | Obrecht, Gregor, von Wiedlisbach, in Zürich | | Kollektivprokura zu zweien |
| 75 | | 88 | Schwizer, Joanna, von Niederhelfenschwil, in Winterthur | | Kollektivprokura zu zweien |
| 76 | | 94 | Hefes, Sylvain, französischer Staatsangehöriger, in London (UK) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 76 | | | Higgins, Nigel, britischer Staatsangehöriger, in London (UK) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 76 | | | Theus Sigismondi, Cristina, von Thusis, in Maur | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 76 | | 95m | Prina Gerai, Laura, italienische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 76 | | 98 | Scherz, Renate, von Aeschi bei Spiez, in Otelfingen | | Kollektivprokura zu zweien |
| 78 | | 84 | Laurens, Jean Louis, französischer Staatsangehöriger, in Nogent-sur-Marne (FR) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 78 | | | Liniger, Stefan, von Wohlen bei Bern, in Meilen | Mitglied der Geschäftsleitung + Direktor | Kollektivunterschrift zu zweien |
| | 78 | | Schärer, Christoph, von Richterswil, in Lenzburg | Direktor | Kollektivunterschrift zu zweien |
| 78 | | 80 | Schmid, Sandro, von Zürich, in Feusisberg | Direktor | Kollektivunterschrift zu zweien |
| 78 | | | Ozanne, Michael, britischer Staatsangehöriger, in Dielsdorf | | Kollektivprokura zu zweien |
| 78 | | | Widmer, Christoph, von Strengelbach, in Bachenbülach | | Kollektivprokura zu zweien |
| | 81 | 94 | Arnold, Daniel, von Flüelen, in Wettswil am Albis | Direktor | Kollektivunterschrift zu zweien |
| 81 | | 88 | Meier, Urs, von Zürich, in Winkel | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 81 | | 90m | Gübeli, Pascal, von Goldingen, in Goldingen | | Kollektivprokura zu zweien |
| 81 | | 91 | Lipp, Markus, von Entlebuch, in Zürich | | Kollektivprokura zu zweien |
| 81 | | 93 | Priante, Samuele, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 82 | | 90 | Troschel, Alexander, deutscher Staatsangehöriger, in Stäfa | Mitglied der Geschäftsleitung + Direktor | Kollektivunterschrift zu zweien |
| | 82 | | Lauer, Marc, von Biel/Bienne, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| | 82 | 89 | Märsch, Joe, von Herrliberg, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |
| | 82 | 86 | Sdobnikova, Svetlana, von Herrliberg, in Herrliberg | Direktorin | Kollektivunterschrift zu zweien |
| | 82 | | Vannotti-Holzrichter, Barbara, von Basel, in Ennetbaden | Direktorin | Kollektivunterschrift zu zweien |
| | 82 | | Gilli, Patrik, von Zug, in Cham | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 82 | 89 | Prior, Benjamin, britischer Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 82 | | van der Spek, Michel, niederländischer Staatsangehöriger, in Thalwil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 82 | | Stierli, Ludwig, von Aristau, in Uster | Vizedirektor | Kollektivunterschrift zu zweien |
| 82 | | 90m | Giesler, Alexandra, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 82 | | 95m | Groth, Julia, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| 82 | | 90 | Luong, Phuc, von Genf, in Lancy | | Kollektivprokura zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| | 448.173/b | Rothschild Bank AG | | Zürich | 15 |
|---|---|---|---|---|---|

tragungen

| | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | | | Schnider, Walter, von Breitenbach, in Freienbach | | Kollektivprokura zu zweien |
| 92 | | | Soldini, Alessia, von Balerna, in Zürich | | Kollektivprokura zu zweien |
| 82 | | 95m | Wildermann, Thomas, deutscher Staatsangehöriger, in Wädenswil | | Kollektivprokura zu zweien |
| 83 | | | Petrachi, Riccardo, von Regensdorf, in Küsnacht ZH | Direktor | Kollektivunterschrift zu zweien |
| 84 | | 94 | Bickel, Andreas, von Zürich, in Neerach | Direktor | Kollektivunterschrift zu zweien |
| 84 | | | Schaller, Marco, von Walkringen, in Kilchberg ZH | Direktor | Kollektivunterschrift zu zweien |
| 84 | | 90 | Rosman, Sofie, schwedische Staatsangehörige, in Erlenbach ZH | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 84 | | 89 | Kheit, Stanislav, russischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 84 | | 90 | Liron, Christophe, französischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| 84 | | 89 | Mamin, Jean-Marc, von La Tour-de-Peilz, in Zürich | | Kollektivprokura zu zweien |
| 84 | | 91 | Thunig, Renata, von Leuggern, in Eiken | | Kollektivprokura zu zweien |
| 84 | | | Vogt, Martin, von Nürensdorf, in Dielsdorf | | Kollektivprokura zu zweien |
| 85 | | 94 | Richter-Merz, Ariane, von Luzern, in Zug | Direktorin | Kollektivunterschrift zu zweien |
| 85 | | 89m | Burke, Victoria, britische Staatsangehörige, in London (UK) | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 85 | | 91 | De Munk, Mark, niederländischer Staatsangehöriger, in Adliswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 85 | | 89 | Sabeti, Yasmine, von Genf, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 85 | | | Ursprung, Barbara, von Schleitheim, in Dietikon | Vizedirektorin | Kollektivunterschrift zu zweien |
| 85 | | 96 | Wolfer, Beat, von Dägerlen, in Hinwil | Vizedirektor | Kollektivunterschrift zu zweien |
| 85 | | 94 | Meister, Michael, von Erlenbach ZH, in Zollikon | | Kollektivunterschrift zu zweien |
| 86 | | | Kopp, Jörg, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 86 | | | Cargasacchi, Enrica Angela, von Verscio, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 86 | | | Lustenberger, Guido Isidor, von Luthern, in Erlinsbach AG | Vizedirektor | Kollektivunterschrift zu zweien |
| 86 | | 95m | Wallace-Mason, Fiona Lesley, britische Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 86 | | | Senn, Christian Andreas, von Boniswil, in Zollikon | | Kollektivprokura zu zweien |
| | 87 | 98 | Maire, Dominique Julien, von Les Ponts-de-Martel, in Bubikon | Direktorin | Kollektivunterschrift zu zweien |
| | 87 | | Pixner, Thomas M., von Stein SG, in Wollerau | Direktor | Kollektivunterschrift zu zweien |
| 87 | | | von Planta, Jon Andrea Mario, von Guarda, in Zollikon | Direktor | Kollektivunterschrift zu zweien |
| | 87 | | Blum, Thomas, von Zofingen, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 87 | 88 | Rutishauser, Claudia, von Bottighofen, in Meilen | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 87 | | 90 | Trigg, Alexander, britischer Staatsangehöriger, in Grassier | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 87 | | Bruno, Renato, von Lützelflüh, in Untersiggenthal | Vizedirektor | Kollektivunterschrift zu zweien |
| 87 | | 94 | Izakowicz, Viktor, schwedischer Staatsangehöriger, in Zumikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 87 | | Kout, Martin, von Urdorf, in Uitikon | Vizedirektor | Kollektivunterschrift zu zweien |
| | 87 | | Penneveyre, Claude, von Lausanne, in Adliswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 87 | | 98 | Ruggli Rüegg, Claudia, von Wildberg, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 87 | | 95m | Triebswetter, Marc, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 87 | | 95 | Bhend, Alain Armand, von Beatenberg, in Bauma | | Kollektivprokura zu zweien |
| 87 | | | Brenner, Thomas, von Berg TG, in Winterthur | | Kollektivprokura zu zweien |
| 87 | | 97 | Kehl, Reto, von Zürich, in Maur | | Kollektivprokura zu zweien |
| 87 | | 88 | Keller, Fritz, von Mandach, in Niederglatt | | Kollektivprokura zu zweien |
| 87 | | | Newnam, Clive Andrew, von Fahrwangen, in Rapperswil-Jona | | Kollektivprokura zu zweien |
| 87 | | 98 | Oberli, Silvan, von Lützelflüh, in Zürich | | Kollektivprokura zu zweien |
| 88 | | 93 | Pavelka, Andreas, von Zürich, in Luzern | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-107.848.173/b | Rothschild Bank AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 88 | | | Maor, Yaron, israelischer Staatsangehöriger, in Riniken | | Kollektivprokura zu zweien |
| | 89 | | Tschäni, Dr. Rudolf, von Dittingen und Rüschlikon, in Baar | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 89 | | Burke, Victoria, britische Staatsangehörige, in London (UK) | Direktorin | Kollektivunterschrift zu zweien |
| 89 | | | Chowdhury, Lucy, britische Staatsangehörige, in Tunbridge Wells (UK) | Vizedirektorin | Kollektivunterschrift zu zweien |
| 89 | | | Harrer, Michael, deutscher Staatsangehöriger, in Klingnau | Vizedirektor | Kollektivunterschrift zu zweien |
| 89 | | | Landsiedl, Felix, österreichischer Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| 89 | | | Vohora, Amer, britischer Staatsangehöriger, in Horgen | Vizedirektor | Kollektivunterschrift zu zweien |
| 89 | | | Veopraseut, Veovongsy, französische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| | 90 | 96 | ~~Domènech-Roca, Jaume, spanischer Staatsangehöriger, in Zürich~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 90 | | | Huggenberger, Eric, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 90 | | Jääskeläinen, Harri, von Galgenen, in Fällanden | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 90 | | | Cocora, Alexandru, deutscher Staatsangehöriger, in Richterswil | Vizedirektor | Kollektivunterschrift zu zweien |
| | 90 | | Giesler, Alexandra Christina, deutsche Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 90 | | Gübeli, Pascal, von Eschenbach, in Eschenbach | Vizedirektor | Kollektivunterschrift zu zweien |
| 90 | | 95m | ~~Hubli, Ivo, von Oberiberg, in Wädenswil~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 90 | | Neubrandt, Adrian, deutscher Staatsangehöriger, in Wallisellen | Vizedirektor | Kollektivunterschrift zu zweien |
| 90 | | 92 | ~~Oswald-Bucher, Debora, von Bachs, in Fällanden~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 90 | | 94 | ~~Rentschler, Jacob Bastian, von Zürich, in Zürich~~ | ~~Vizedirektor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 90 | | 94 | ~~Studer, Nadine, von Gondiswil, in Maur~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| 90 | | | Donno, Immacolatina Cristina, von Dietikon, in Dietikon | | Kollektivprokura zu zweien |
| 90 | | | Garcia Villa, Faustino, spanischer Staatsangehöriger, in Erlenbach ZH | | Kollektivprokura zu zweien |
| 90 | | | Re Cecconi, Luca, italienischer Staatsangehöriger, in Bonstetten | | Kollektivprokura zu zweien |
| 90 | | 94 | ~~Vecellio, Silvana, von Poschiavo, in Menzingen~~ | | ~~Kollektivprokura zu zweien~~ |
| 91 | | | Bouet, Christian, französischer Staatsangehöriger, in Maur | Mitglied der Geschäftsleitung + Direktor | Kollektivunterschrift zu zweien |
| 91 | | | Rubli, Armand, von Schaffhausen, in Küsnacht ZH | Mitglied der Geschäftsleitung + Direktor | Kollektivunterschrift zu zweien |
| 91 | | | Batchelor, Helen, britische Staatsangehörige, in Long Crendon Buckinghamshire (UK) | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 91 | | 95 | ~~Gähwiler, Markus Peter, von Kirchberg SG, in Rapperswil-Jona~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 91 | | | Ringdal, Rolf, von Horgen, in Erlenbach ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 91 | | | Wilson, Robert, britischer Staatsangehöriger, in Zollikon | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 91 | | | Echser, Pascal, von Seedorf UR, in Baar | Vizedirektor | Kollektivunterschrift zu zweien |
| 91 | | | Honegger, Jacqueline, von Basel, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| 91 | | | Musto, Raffaele, von Zuzwil SG, in Merenschwand | | Kollektivprokura zu zweien |
| 91 | | | Rothe, Marc, von Kloten, in Schleinikon | | Kollektivprokura zu zweien |
| | 92 | | Oswald-Bucher, Debora, von Bachs, in Fällanden | Vizedirektorin | Kollektivunterschrift zu zweien |
| 93 | | | Cominetti, Alberto, von Zollikon, in Männedorf | Direktor | Kollektivunterschrift zu zweien |
| 93 | | | Milanovic, Aleksandra, französische Staatsangehörige, in Meilen | Direktorin | Kollektivunterschrift zu zweien |
| 93 | | | Müller, Christian Mathias, von Kilchberg ZH, in Zürich | Direktor | Kollektivunterschrift zu zweien |
| 93 | | | Fontana, Raphael, von Stabio, in Erlenbach ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| | | | | | | |
|---|---|---|---|---|---|---|
| | .848.173/b | Rothschild Bank AG | | | Zürich | 17 |

ntragungen

| | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 3 | | | Keiser, Beat, von Zug, in Küsnacht ZH | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 93 | | | Kunz, Thomas Roland, von Zürich, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 93 | | KPMG AG (CHE-106.084.881), in Zürich | Revisionsstelle | |
| | 93 | | Nöst-Brinck, Vanessa, von Sigriswil, in Volketswil | | Kollektivprokura zu zweien |
| 94 | | | Westcott, Jonathan, britischer Staatsangehöriger, in London (UK) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 94 | | 98 | ~~Botta, Marco, von Twann-Tüscherz, in Wettswil am Albis~~ | ~~stellvertretender Direktor~~ | ~~Kollektivunterschrift zu zweien~~ |
| 94 | | | Frosch, Monika, deutsche Staatsangehörige, in Wädenswil | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| 94 | | | Rösch, Alexander, von Villars-sur-Glâne, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| 94 | | | Althaus, Mathias, von Eptingen, in Basel | Vizedirektor | Kollektivunterschrift zu zweien |
| 94 | | | Bremgartner, Kurt, von Eich, in Zug | Vizedirektor | Kollektivunterschrift zu zweien |
| 94 | | | Linder, Ivona, deutsche Staatsangehörige, in Mettauertal | Vizedirektorin | Kollektivunterschrift zu zweien |
| 94 | | | Sanchez Castro, Jesus, spanischer Staatsangehöriger, in Hunzenschwil | Vizedirektor | Kollektivunterschrift zu zweien |
| 94 | | | Michel, Sabrina, von Bönigen, in Gossau ZH | | Kollektivprokura zu zweien |
| 94 | | | Sanchez Colmenar, Andres, spanischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien |
| | 95 | | Vinther, Sven, dänischer Staatsangehöriger, in Herrliberg | Direktor | Kollektivunterschrift zu zweien |
| | 95 | | Hubli, Ivo, von Oberiberg, in Wädenswil | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 95 | | Pfister, Urs, von Zürich, in Wildberg | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 95 | | Triebswetter, Marc, deutscher Staatsangehöriger, in Zürich | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 95 | | Wallace-Mason, Fiona Lesley, britische Staatsangehörige, in Zürich | stellvertretende Direktorin | Kollektivunterschrift zu zweien |
| | 95 | | Carroz, Nicolas, von Arbaz, in Uetikon am See | Vizedirektor | Kollektivunterschrift zu zweien |
| | 95 | | Groth, Julia, deutsche Staatsangehörige, in Zürich | Vizedirektorin | Kollektivunterschrift zu zweien |
| | 95 | 98 | ~~Prina Cerai, Laura, italienische Staatsangehörige, in Zürich~~ | ~~Vizedirektorin~~ | ~~Kollektivunterschrift zu zweien~~ |
| | 95 | | Wild, Colin, von Thörigen, in Horgen | Vizedirektor | Kollektivunterschrift zu zweien |
| | 95 | | Wildermann, Thomas, deutscher Staatsangehöriger, in Wädenswil | Vizedirektor | Kollektivunterschrift zu zweien |
| 95 | | | Weisser, Johannes, deutscher Staatsangehöriger, in Basel | stellvertretender Direktor | Kollektivunterschrift zu zweien |
| | 95 | | Bühler, Martin, von Weesen, in Buchrain | Vizedirektor | Kollektivunterschrift zu zweien |
| | 95 | | Kuturman, Murat Utku, deutscher Staatsangehöriger, in Zürich | Vizedirektor | Kollektivunterschrift zu zweien |
| | 95 | | Uebelhard, Beryl Olivia, von Kienberg, in Zürich | | Kollektivprokura zu zweien |
| | 95 | | Liu, Weiqiang, von Basel, in Zürich | | Kollektivprokura zu zweien |
| | 95 | 98m | ~~Legros, Emilie, französische Staatsangehörige, in Genève~~ | | ~~Kollektivprokura zu zweien~~ |
| | 95 | | Emmerling, Torben, deutscher Staatsangehöriger, in Uster | | Kollektivprokura zu zweien |
| | 95 | | Kleindienst, Sandrine, von Rochefort, in Winterthur | | Kollektivprokura zu zweien |
| | 95 | | Mudrinic, Biljana, von Wohlen AG, in Schlieren | | Kollektivprokura zu zweien |
| | 95 | | Ruoff, Carmen, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| | 95 | | Iseli, Janine, von Rüegsau, in Zürich | | Kollektivprokura zu zweien |
| | 95 | | Cacela Casanova, Shirley, von Lumnezia, in Zürich | | Kollektivprokura zu zweien |
| | | 98 | Legros, Emilie, französische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien |
| | | 98 | Crump, Mark, britischer Staatsangehöriger, in Kingswood (Surrey/UK) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |

Zürich, 05.09.2019

Fortsetzung auf der folgenden Seite

e



# Handelsregisteramt des Kantons Zürich

| CHE-107.848.173/b | Rothschild Bank AG | | Zürich | 18 |
|---|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 99 | | | Pfister, Bruno, von Wittenbach, in Wollerau | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |

Zürich, 05.09.2019



Beglaubigter

Auszug

Der Registerführer I.V.

Dieser Auszug aus dem kantonalen Handelsregister hat ohne die nebenstehende Originalbeglaubigung keine Gültigkeit. Er enthält alle für diese Firma am 23.01.2015 aktuellen Eintragungen sowie allfällig vom 18.07.1991 bis 23.01.2015 gestrichene Eintragungen. Auf besonderes Verlangen kann auch ein Auszug erstellt werden, der lediglich alle am 23.01.2015 aktuellen Eintragungen enthält.

# Exhibit 55b

COMMERCIAL REGISTER OF CANTON OF ZURICH

| Register Number CHE-107.848.173/b | Legal form Corporation | | | Registration 07/18/1968 | Deregistration | Transfer CH-020.3.922.189-8 from: CH-020.3.922.189-8/a to: CH-020.3.922.189-8 | 1 |
|---|---|---|---|---|---|---|---|

| [Barcode] | | All registrations | | | | was transferred | |
|---|---|---|---|---|---|---|---|

| Reg. | Dereg. | Corporate Name | | | | Ref. | Registered Office |
|---|---|---|---|---|---|---|---|
| 1 | | Rothschild Bank AG | | | | 1 | Zurich |

| Reg. | Dereg. | Share Capital (CHF) | Paid-up Capital (CHF) | Distribution of Shares | Reg. | Dere g. | Address |
|---|---|---|---|---|---|---|---|
| 1 | 18 | ~~10,000,000.00~~ | ~~10,000,000.00~~ | ~~100,000 registered shares of CHF 100.00~~ | 1 | | Zollikerstrasse 181 8008 Zurich |
| 18 | | 10,330,000.00 | 10,330,000.00 | 103,300 registered shares of CHF 100.00 | | | |

| Reg. | Dereg. | Purpose | Reg. | Dere g. | Other addresses |
|---|---|---|---|---|---|
| 1 | 36 | ~~Performing of domestic and foreign bank transactions. The company deals mostly with: 1. acceptance of money on current accounts, on deposit accounts, on time deposit accounts, against medium-term bonds, and in other usual banking forms; it does not accept any savings deposits. 2. granting of secured and unsecured credits, discounting of bills of exchange as well as issuing of bank guarantees and opening of letters of credit. 3. issuing of shares and bonds as well as participating in underwriting syndicates; 4. buying and selling of foreign banknotes and foreign currencies spot and forward. 5. buying and selling of securities and noble metals for its own or for third-party accounts, spot and forward. 6. custody of securities and valuables; 7. investment consulting and provision of asset management. It can participate in other companies as well as buy, manage and sell properties.~~ Asset management and investment consulting for private and institutional clients; it performs this activity at the national and international level, serving domestic and international clients. In order to support and complete its main activity, as well as to consolidate its competitive position in asset management, the activity of the company also includes global bank services. These include especially passive transactions (without savings transactions), active transactions, foreign exchange and noble metal transactions, security management and trading transactions, as well as transactions with derivative financial instruments (futures and option contracts); in order to round off its bank services, it can exercise all activities connected to its business activity, - directly or through subsidiaries -, especially trust transactions, including management of companies and acceptance of a trustee's functions; legal and tax consulting, as well as execution of wills; participation in companies, founding of subsidiaries and affiliates as well as purchase, encumbrance and sale of real estates. | | | |

| Reg. | Dereg. | Comments | Ref. | Date of Articles of Incorporation |
|---|---|---|---|---|
| 15 | | The transferability of registered shares is restricted according to the limitations in the Articles of Incorporation. | 1 | 07/03/1981 |
| 36 | | All notifications of the company to the shareholders shall be by letter, telegram, telex, telefax or by email, subject to any legal and by-laws provisions to the contrary. | 15 | 03/15/1993 |
| | | | 18 | 05/19/1993 |
| | | | 36 | 04/22/1997 |

| Reg. | Dereg. | Particular Facts | Ref. | Publication Body |
|---|---|---|---|---|
| 1 | | In connection with the merger, the company took over assets and liabilities of "Immobiliengesellschaft Zollikerstrasse 181 AG", in Zurich; for additional details see Journal No. 12757/1979. | 1 | SOGC |
| 3 | | In connection with the merger, the company took over Rothschild Börsenhandel AG, in Zurich 2. According to the merger agreement of 10/04/1991 and the merger balance sheet of 06/30/1991 pursuant to article 748 of OR [Swiss Code of Obligations], the assets and liabilities of Rothschild Börsenhandel AG were transferred to Rothschild Bank AG, which already possessed all shares of the transferor company. As a result, these shares were cancelled and the share capital of the transferee company remains unchanged. | | |

Zurich, 09/05/2019

Continued on next page

CERTIFIED TRANSLATION
ROMTRANSLATION, INC.



**ROMTRANSLATION, INC.**

3280 Sunrise Hwy, #52          360 Valverde Lane
Wantagh, NY 11793-4024        St. Augustine, FL 32086
Tel: (516) 799-5176 * Fax: (212) 937-2310
Email: Projects@romtranslation.com
Web Site: www.romtranslation.com

## CERTIFICATE OF ACCURACY

Romtranslation, Inc., an agency specializing in the provision of translation and interpretation services from/to Romance Languages (French, Italian, Spanish, Portuguese, Romanian), DOES HEREBY CERTIFY THAT:

1. We work with translation professionals certified by the American Translators Association [ATA] or expertly qualified and entirely competent to translate from _German_ to _English_.

2. We have translated the annexed document(s):
   • _Business Registration (Page 1)_

   From the _German_ into the _English_ language.

3. This is a true and accurate translation of the document(s) presented to us, done to the best of our knowledge, ability, and belief.

_Roxana Dinu_
Roxana Dinu
Linguistic Services Manager
ATA-Certified Translator

State of New York
County of _Suffolk_

Sworn and subscribed before me this
_3rd_ day of _February_, 20 _20_

_NOTARY PUBLIC_
NOTARY PUBLIC

THERESA STILLWELL
Notary Public, State of New York
Qualified in Suffolk County
Registered in NY County
Commission Expire on 06/06/20_20_
No. 01ST6343368