# Exhibit 57a

## REGISTRE DU COMMERCE DE GENÈVE

**Extrait avec éventuelles radiations**

EXTRAIT DU REGISTRE
No réf.    09624/1995
N° féd.   CH-660-1332995-9
**IDE**    **CHE-106.112.460**

## SOCIETE GENERALE Private Banking (Suisse) SA

inscrite le  16 octobre 1995
Société anonyme

| Réf. | Raison Sociale |
|---|---|
| 1 | ~~CBG Compagnie Bancaire Genève  (raison sociale au siège précédent: Cantrade banque privée Lausanne SA)~~ |
|  | ~~(CBG Banking Corporation Geneva)~~ |
| 31 | ~~CBG Compagnie Bancaire (Genève)~~ |
|  | ~~(CBG Banking Corporation (Geneva))~~ |
| 35 | ~~SG Private Banking (Suisse) SA~~ |
|  | ~~(SG Private Banking (Schweiz) AG)~~ |
|  | ~~(SG Private Banking (Switzerland) Ltd)~~ |
|  | ~~(SG Private Banking (Svizzera) SA)~~ |
| 73 | SOCIETE GENERALE Private Banking (Suisse) SA |
|  | (SOCIETE GENERALE Private Banking (Schweiz) AG) |
|  | (SOCIETE GENERALE Private Banking (Switzerland) Ltd) |
|  | (SOCIETE GENERALE Private Banking (Svizzera) SA) |

| | Siège |
|---|---|
| 1 | Genève |

| | Adresse |
|---|---|
| 1 | ~~rue du Rhône 21~~ |
| 4 | ~~rue de la Corraterie 6~~ |
| 118 | rue du Rhône 8, 1204 Genève |

| | Dates des Statuts | | |
|---|---|---|---|
| 1 | 14.11.1986   03.10.1995 (nouv. stat.) | 35 | 21.11.2003 (nouv. stat.) |
| 7 | 02.04.1998 | 50 | 29.09.2005 |
| 9 | 11.08.1998 | 52 | 20.02.2006 |
| 17 | 31.03.2000 (nouv. stat.) | 73 | 15.12.2009 |
| 21 | 27.10.2000 (nouv. stat.) | 86 | 14.12.2011 (nouv. stat.) |
| 31 | 09.07.2003 | 147 | 27.07.2018 |

| | But, Observations |
|---|---|
| 1 | But: ~~(rad. réf. 17)~~ |
|  | ~~exploitation d'une banque active principalement dans la gestion de fortune.~~ |
| 1 | Administration: ~~(rad. réf. 86)~~ |
|  | ~~3 membres au moins~~ |
| 1 | Précédemment à Lausanne. |
| 17 | But: ~~(rad. réf. 35)~~ |
|  | ~~exploitation d'une banque active principalement dans la gestion de fortune et exercice d'une activité de négociant en valeurs mobilières.~~ |
| 35 | But: ~~(rad. réf. 50)~~ |
|  | ~~exploitation d'une banque avec une clientèle privée et institutionelle suisse et étrangère.~~ |
| 50 | But: ~~(rad. réf. 86)~~ |
|  | ~~exploitation d'une banque de commerce et de gestion avec une clientèle privée et institutionelle suisse et étrangère et dont l'activité se déroule en Suisse et à l'étranger.~~ |
| 86 | But: |
|  | exploitation d'une banque de commerce et de gestion avec une clientèle privée et institutionelle suisse et étrangère et dont l'activité se déroule en Suisse et à l'étranger (cf. statuts pour but complet). |
| 103 | L'identification sous le numéro CH-660-1332995-9 est remplacée par le numéro d'identification des entreprises |

| | But, Observations |
|---|---|
| | (IDE/UID) CHE-106.112.460. |

| | Fusions (LFus) |
|---|---|
| 120 | Fusion:<br>reprise des actifs et passifs de SOCIETE GENERALE Private Banking (Lugano-Svizzera) SA, à Lugano (CHE-102.147.643), selon contrat de fusion du 22.04.2016 et bilan au 01.03.2016, présentant des actifs de CHF 113'092'931, des passifs envers les tiers de CHF 38'366'097, soit un actif net de CHF 74'726'834. La société reprenante détenant l'ensemble des actions de la société transférante, la fusion ne donne pas lieu à une augmentation du capital, ni à une attribution d'actions. |

| | Transferts de patrimoine (LFus) |
|---|---|
| 42 | Selon contrat du 29.09.2004, la société a transféré des actifs pour CHF 47'654'525 et des passifs envers les tiers pour CHF 47'566'184, à la société SG Private Banking (Lugano-Svizzera) SA à Lugano (CH-514-3000161-7). Contre-prestation: CHF 88'341. |

| | Organe de publication |
|---|---|
| 1 | FOSC |
| 21 | ~~Communication aux actionnaires: lettre recommandée s'ils sont connus, autrement FOSC. (rad. réf. 35)~~ |
| 35 | Communication aux actionnaires: lettre recommandée |

| | Succursales | | |
|---|---|---|---|
| 2 | ~~Lausanne (rad. réf. 137)~~ | 38 | ~~Lugano (rad. réf. 44)~~ |
| 37 | Zurich | 121 | ~~Lugano (CHE-377.594.990) (rad. réf. 128)~~ |

| Réf. | Capital-actions | | |
|---|---|---|---|
| | **Nominal** | **Libéré** | **Actions** |
| 1 | ~~CHF 21'000'000~~ | ~~CHF 21'000'000~~ | ~~21'000 actions de CHF 1'000, au porteur~~ |
| 7 | ~~CHF 25'000'000~~ | ~~CHF 25'000'000~~ | ~~25'000 actions de CHF 1'000, au porteur~~ |
| 9 | ~~CHF 35'000'000~~ | ~~CHF 35'000'000~~ | ~~35'000 actions de CHF 1'000, au porteur~~ |
| 21 | ~~CHF 35'000'000~~ | ~~CHF 35'000'000~~ | ~~35'000 actions de CHF 1'000, nominatives~~ |
| 35 | CHF 51'609'000 | CHF 51'609'000 | 51'609 actions de CHF 1'000, nominatives |

| | Apports en nature, reprises de biens, avantages particuliers |
|---|---|
| 5 | Fusion:<br>Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société "Banque d'Investissements Privés", société anonyme à Genève, selon contrat de fusion du 18-12-1997 et bilan au 30-11-1997, comportant un actif de CHF 129'414'903,80 et un passif envers les tiers de CHF 75'923'545,53, soit un actif net de CHF 53'491'358,27. |
| 6 | Fusion:<br>Reprise de l'actif et du passif, au sens de l'article 748 CO, de la société "Fransad Investissements et Gestion SA", à Genève, selon contrat du 25-02-1998 et bilan au 31-12-1997, comportant un actif de CHF 11'213'058 et un passif envers les tiers de CHF 4'310'835, soit un actif net de CHF 6'902'223. |
| 35 | Fusion:<br>Reprise de l'actif et du passif, ainsi que des opérations hors bilan, au sens de l'article 748 CO, de la société SG Rüegg Bank AG, à Zurich, selon contrat du 21-11-2003 et bilan au 31-05-2003, comportant un actif de CHF 700'387'163 et un passif envers les tiers de CHF 613'834'371, soit un actif net de CHF 86'552'792, pour lequel sont remises aux actionnaires de la société reprise 16'609 actions de CHF 1'000, nominatives. |

| | Réf. | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | **Nom et Prénoms, Origine, Domicile** | **Fonctions** | **Mode Signature** |
| 1 | | 68 | ~~de Picciotto René, d'Italie, à Anières~~ | ~~adm. président~~ | ~~signature collective à 2~~ |
| 1 | | 18 | ~~Ducret Dominique, de Plan-les-Ouates, à Laconnex~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| 1 | m | 10 | ~~Setton Philippe, d'Italie, à Genève~~ | ~~adm. vice-président~~ | ~~signature collective à 2~~ |
| 1 | | 4 | ~~Foetisch Patrick, de Cottens (VD), à Pully~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 1 | | 18 | ~~Fues Marc, de Steffisburg, à Genève~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 1 | m | 68 | ~~Jacquemoud Jean-Pierre, de Genève, à Genève~~ | ~~adm.~~ | ~~signature collective à 2~~ |
| 1 | m | 22 | ~~"ATAG Ernst & Young SA", succursale à Lausanne~~ | ~~organe de révision~~ | |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 1 | | m 10 | Riba Fernando, d'Espagne, à Pully | directeur général | signature collective à 2 |
| 1 | | 97 | Arqueros Jean-Gabriel, de France, à Sciez, F | directeur | signature collective à 2 |
| 1 | | 68 | Guediche Ali, de Lausanne, à Lausanne | directeur | signature collective à 2 |
| 1 | | m 19 | Nasr Mounir, du Liban, à Genève | directeur | signature collective à 2 |
| 1 | | 23 | Ruepp René Kurt, de Sarmenstorf, à Coppet | directeur | signature collective à 2 |
| 1 | | m 13 | Friedli Blaise, de Landiswil, à Lausanne | directeur adjoint | signature collective à 2 |
| 1 | | m 45 | Marguet Pierre-Alain, de Dommartin, à Blonay | directeur adjoint | signature collective à 2 |
| 1 | | m 13 | Touboul Albert, de Lausanne, à Lausanne | directeur adjoint | signature collective à 2 |
| 1 | | m 23 | Cassoli André, de Mosogno, à La Tour-de-Peilz | sous-directeur | signature collective à 2 |
| 1 | | 4 | Mamin Jean, de La Tour-de-Peilz, à La Tour-de-Peilz | sous-directeur | signature collective à 2 |
| 1 | | m 13 | Streuli Michèle, de Genève, à Lausanne | sous-directrice | signature collective à 2 |
| 1 | | 3 | Beauverd Jacky, de Chavornay, à Lausanne | | procuration collective à 2 |
| 1 | | 3 | Gerosa Daniel, de Genève, à Genève | | procuration collective à 2 |
| 1 | | m 19 | Gossiaux Michel, de Belgique, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 1 | | m 23 | Jäggi Jürg, de Halten, à Autavaux | | procuration collective à 2 |
| 1 | | 157 | Pfeiffer Bernhard, de Lucerne, à Genève | | procuration collective à 2 |
| 1 | | m 8 | Thierolf André, de Roche, à Lausanne | | procuration collective à 2 |
| 1 | | 108 | Vispi Rodolfo, d'Italie, à Renens | | procuration collective à 2 |
| 1 | | m 67 | Wolf Philippe, de Spiez, à Gland | | procuration collective à 2 |
| 3 | | m 23 | Calame-Longjean Francis, du Locle, à Zollikon | sous-directeur | signature collective à 2 |
| 3 | | 4 | Hantes Karim, de Breil/Brigels, à Genève | | procuration collective à 2 |
| 3 | | 4 | Sadegh Jocelyne, de Corcelles-Cormondrèche, à Cheseaux-sur-Lausanne | | procuration collective à 2 |
| 4 | | 68 | Peytral Alain, de Vugelles-La-Mothe, à Epalignes | adm. | signature collective à 2 |
| 4 | | 64 | Didelot Francis, de France, à Genève | directeur | signature collective à 2 |
| 4 | | m 16 | Campanelli Silvia, d'France, à Plan-les-Ouates | directrice adjointe | signature collective à 2 |
| 8 | | 11 | Baumann Mireille, d'Embd, à Genève | directrice | signature collective à 2 |
| 8 | | 40 | Larpin Jean-Jacques, de Vernier, à Genève | directeur | signature collective à 2 |
| 8 | | 112 | Niklaus Jean-Pierre, de Zauggenried, à Thônex | directeur | signature collective à 2 |
| 8 | | m 13 | de Cannière Vincent, de Belgique, à Veyrier | directeur adjoint | signature collective à 2 |
| 8 | | 16 | Kleiss Walter, d'Allemagne, à Chéserex | directeur adjoint | signature collective à 2 |
| 8 | | m 13 | Rique Jaime, d'Espagne, à Genève | directeur adjoint | signature collective à 2 |
| 8 | | 48 | Bétemps Lucile, de France, à Genève | sous-directrice | signature collective à 2 |
| 8 | | 29 | Fabri André, de Belgique, à Collonge-Bellerive | sous-directeur | signature collective à 2 |
| 8 | | m 23 | Rieben Yvan, de Niederwichtrach, au Grand-Saconnex | sous-directeur | signature collective à 2 |
| 8 | | m 45 | Ryser Jean-Claude, de Genève, à Genève | sous-directeur | signature collective à 2 |
| 8 | | 68 | Solliet Muriel, de Nyon, à Thônex | sous-directrice | signature collective à 2 |
| 8 | 8 | m 23 | Thierolf André, de Roche, à Lausanne | sous-directeur | signature collective à 2 |
| 8 | | m 23 | Cecere Domenico, d'Italie, à Mont-sur-Rolle | | procuration collective à 2 |
| 8 | | 11 | Grifoni Rita, d'Italie, à Genève | | procuration collective à 2 |
| 8 | | m 16 | Haiat Edmond, de France, à Genève | | procuration collective à 2 |
| 8 | | m 23 | Monnet Danièle, de Vernier, à Genève | | procuration collective à 2 |
| | 10 | 95 | Riba Fernando, d'Espagne, à Pully | adm. | signature collective à 2 |
| | 10 | m 33 | Setton Philippe, d'Italie, à Genève | directeur général | signature collective à 2 |
| 12 | | 48 | Mock Georges, de Genève, à Troinex | adm. | signature collective à 2 |
| | 13 | m 19 | de Cannière Vincent, de Belgique, à Veyrier | directeur | signature collective à 2 |
| | 13 | 105 | Friedli Blaise, de Landiswil, à Lausanne | directeur | signature collective à 2 |
| | 13 | 64 | Rique Jaime, d'Espagne, à Genève | directeur | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 13 | | m 25 | Toson Joseph, de France, à Genève | directeur | signature collective à 2 |
| | 13 | 51 | Touboul Albert, de Lausanne, à Lausanne | directeur | signature collective à 2 |
| | 13 | 29 | Streuli Michèle, de Genève, à Lausanne | directrice adjointe | signature collective à 2 |
| 13 | | 23 | Farah Reda, de St-Gall, à Genève | sous-directeur | signature collective à 2 |
| 13 | | 20 | Jaquet Denis, de Vallorbe, à Rolle | sous-directeur | signature collective à 2 |
| 13 | | m 16 | Sassoon Ezra, d'Italie, à Genève | sous-directeur | signature collective à 2 |
| 13 | | m 25 | Berthier Yves, de Versoix, à Thônex | procuration collective à 2 | |
| 13 | | 24 | Coppola Shuett Josiane, de Zollikon, à Crans-près-Céligny | procuration collective à 2 | |
| 13 | | m 16 | Gillard Hubert, de Lussy (FR), à Reignier, F | procuration collective à 2 | |
| 13 | | 33 | Huynh Binh, de Lausanne, à Onex | procuration collective à 2 | |
| 13 | | 25 | Letertre-Vogel Sophie, de Genève, à Genève | procuration collective à 2 | |
| 13 | | m 16 | Manzini Sylvie, de Sainte-Croix, à Sainte-Croix | procuration collective à 2 | |
| 13 | | 33 | Mei Peytremann Joanne, de Lignerolle, à Genève | procuration collective à 2 | |
| 13 | | m 40 | Mory Thierry, de La Sarraz, à Echallens | procuration collective à 2 | |
| 13 | | 26 | Pignal Louise, de France, à Vétraz-Monthoux, F | procuration collective à 2 | |
| 13 | | 68 | van Deuren Sylvie, de France, à Genève | procuration collective à 2 | |
| 13 | | 41 | Vionnet Muriel, de Lussy-sur-Morges, à Renens | procuration collective à 2 | |
| 14 | | 24 | Truyol José, de Fällanden, à Maur | directeur adjoint | signature collective à 2 |
| 14 | | 24 | Biousse Valdes Giannina, de Panama, à Troinex | sous-directrice | signature collective à 2 |
| 14 | | 15 | Vasold Michael, d'Allemagne, à Zurich | procuration collective à 2 | |
| | 16 | 25 | Campanelli Silvia, d'Ernen, à Plan-les-Ouates | directrice | signature collective à 2 |
| | 16 | 68 | Sassoon Ezra, d'Italie, à Genève | directeur | signature collective à 2 |
| | 16 | 105 | Gillard Hubert, de Lussy (FR), à Reignier, F | sous-directeur | signature collective à 2 |
| | 16 | 58 | Haiat Edmond, de France, à Genève | sous-directeur | signature collective à 2 |
| 16 | | 25 | Hurni Ronald, de Valangin, à Blonay | sous-directeur | signature collective à 2 |
| | 16 | m 51 | Manzini Sylvie, de Sainte-Croix, à Sainte-Croix | sous-directrice | signature collective à 2 |
| 16 | | m 89 | Morisod Raymond, de Vérossaz, à Founex | sous-directeur | signature collective à 2 |
| 16 | | m 83 | Biancaniello Pietro, d'Italie, à Renens | procuration collective à 2 | |
| 16 | | m 30 | Bussaume Nicolas, de France, à Genève | procuration collective à 2 | |
| 16 | | m 29 | de Crombrugghe de Picquendaele Réginald, de Belgique, à Genève | procuration collective à 2 | |
| 16 | | m 29 | de Picciotto Alessandra, de France, à Londres, GB | procuration collective à 2 | |
| 16 | | 110 | Di Sabato Antonio, de La Tour-de-Peilz, à La Tour-de-Peilz | procuration collective à 2 | |
| 16 | | m 23 | Mamane Gabriel, d'Israël, à Thônex | procuration collective à 2 | |
| 16 | | m 67 | Pesenti Pierre-Alain, de Chêne-Pâquier, à Ecublens | procuration collective à 2 | |
| 19 | | m 64 | Arot Hervé, de France, à Genève | membre de la direction | signature collective à 2 |
| 19 | | 25 | Sabet Jean-Louis, de France, à Genève | membre de la direction | signature collective à 2 |
| | 19 | 28 | de Cannière Vincent, de Meyrin, à Veyrier | directeur | signature collective à 2 |
| | 19 | 57 | Nasr Mounir, de Genève, à Genève | directeur | signature collective à 2 |
| 19 | | m 41 | Clemencet Louis, de France, à Nyon | sous-directeur | signature collective à 2 |
| 19 | | 28 | Kuttler Philippe B., de Bâle, à Genève | sous-directeur | signature collective à 2 |
| | 19 | m 23 | Gossiaux Michel, d'Echarlens, à Bussigny-près-Lausanne | procuration collective à 2 | |
| | 22 | 76 | "Ernst & Young SA", succursale à Lausanne | organe de révision | |
| 23 | | 94 | Zumstein Thierry, de Baltschieder, à Onex | directeur | signature collective à 2 |
| 23 | | 28 | Bourloud Jacques, d'Echichens, à Bussigny-près-Lausanne | directeur adjoint | signature collective à 2 |
| | 23 | 40 | Calame-Longjean Francis, du Locle, à Zollikon | directeur adjoint | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 23 | 57 | Cassoli André, de Mosogno, à La Tour-de-Peilz | directeur adjoint | signature collective à 2 |
| | 23 | m145 | Rieben Yvan, de Niederwichtrach, au Grand-Saconnex | directeur adjoint | signature collective à 2 |
| 23 | | 26 | Schweizer Rémy, de Gündelhart-Hörausen, à Lanzenneunforn | directeur adjoint | signature collective à 2 |
| | 23 | 88 | Thierolf André, de Roche, à Lausanne | directeur adjoint | signature collective à 2 |
| | 23 | 98 | Cecere Domenico, d'Italie, à Mont-sur-Rolle | sous-directeur | signature collective à 2 |
| 23 | | 25 | Cottet Marc-Antoine, de Bossonnens, à Nyon | sous-directeur | signature collective à 2 |
| | 23 | m 67 | Gossiaux Michel, d'Echarlens, à Bussigny-près-Lausanne | sous-directeur | signature collective à 2 |
| | 23 | m 51 | Jäggi Jürg, de Halten, à Autavaux | sous-directeur | signature collective à 2 |
| | 23 | 29 | Mamane Gabriel, d'Israël, à Thônex | sous-directeur | signature collective à 2 |
| | 23 | 123 | Monnet Danièle, de Vernier, à Genève | sous-directrice | signature collective à 2 |
| 23 | | 25 | Rapin Wilhelmina, de Payerne, à Veyrier | sous-directrice | signature collective à 2 |
| 23 | | 25 | Arboit Mauro, de Wilderswil, à Cheyres | | procuration collective à 2 |
| 23 | | 29 | Brusa Stocker Sylvie, de Ponthaux, au Grand-Saconnex | | procuration collective à 2 |
| 23 | | 25 | Good Olivier, de Mels, à Thônex | | procuration collective à 2 |
| 23 | | 72 | Jaggi-Boutara Alice, de Trub, à Penthalaz | | procuration collective à 2 |
| 23 | | m 30 | Mardini Charles, du Liban, à Lausanne | | procuration collective à 2 |
| 23 | | m 29 | Möser Elena, d'Allemagne, à Genève | | procuration collective à 2 |
| 23 | | m 25 | Rabinovici Ygal, de Pully, à Genève | | procuration collective à 2 |
| 23 | | m 40 | Riba Alberto, d'Espagne, à Lausanne | | procuration collective à 2 |
| 23 | | 130 | Riccio Patrick, de Conthey, à Onex | | procuration collective à 2 |
| 23 | | 25 | Sissener Wilhelm, de Norvège, à Vich | | procuration collective à 2 |
| 23 | | m 83 | Zancanaro Daniel, d'Onex, à Puplinge | | procuration collective à 2 |
| 24 | | 29 | Reymond Olivier, de Vaulion, à Cologny | directeur | signature collective à 2 |
| 24 | | 145 | Favre Jean-Marc, de Broc, à Lutry | directeur adjoint | signature collective à 2 |
| 24 | | m 29 | Peruffo Ivan, de Lancy, à Plan-les-Ouates | | procuration collective à 2 |
| | 25 | 92 | Toson Joseph, de France, à Genève | directeur général adjoint | signature collective à 2 |
| | 25 | 119 | Berthier Yves, de Versoix, à Thônex | sous-directeur | signature collective à 2 |
| | 25 | m 45 | Rabinovici Ygal, de Pully, à Genève | sous-directeur | signature collective à 2 |
| 25 | | 72 | Frutiger Pierre, d'Oberhofen am Thunersee, à Ville-la-Grand, F | | procuration collective à 2 |
| 25 | | m 30 | Marcon Bernard, de Châtonnaye, à Genève | | procuration collective à 2 |
| 25 | | m 51 | Rodriguez Anabel, de Genève, à Genève | | procuration collective à 2 |
| 25 | | 29 | Secco d'Aragona Gnutti Massimiliano, d'Italie, à Genève | | procuration collective à 2 |
| 27 | | 41 | Er-Kohen Ariella, de Pully, à Genève | | procuration collective à 2 |
| | 29 | 59 | de Crombrugghe de Picquendaele Réginald, de Belgique, à Genève | sous-directeur | signature collective à 2 |
| 29 | | 33 | König Daniel, de Deisswil bei Münchenbuchsee, à Genève | sous-directeur | signature collective à 2 |
| | 29 | 33 | Möser Elena, d'Allemagne, à Genève | sous-directrice | signature collective à 2 |
| | 29 | m 30 | de Picciotto Alessandra, de France, à Anières | | procuration collective à 2 |
| 29 | | m 45 | Dumont Corinne, de Chéseaux-sur-Lausanne, à Nyon | | procuration collective à 2 |
| 29 | | 40 | Fikus Marie, de Veyrier, à Genève | | procuration collective à 2 |
| | 29 | m 30 | Peruffo Ivan, de Lancy, à Crans-près-Céligny | | procuration collective à 2 |
| 29 | | 55 | Roten Laurent, de Sion, à Sion | | procuration collective à 2 |
| 29 | | 51 | Vinzia-Orzan Christiane, de Nyon, à Prangins | | procuration collective à 2 |
| 30 | | 59 | Dornier Lionel, de Fleurier, à Genève | directeur | signature collective à 2 |
| | 30 | m 55 | Bussaume Nicolas, de France, à Genève | sous-directeur | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 30 | 51 | de Picciotto Alessandra, de France, à Anières | sous-directrice | signature collective à 2 |
| | 30 | m 74 | Marcon Bernard, de Châtonnaye, à Genève | sous-directeur | signature collective à 2 |
| | 30 | m 51 | Mardini Charles, du Liban, à Lausanne | sous-directeur | signature collective à 2 |
| | 30 | 65 | Peruffo Ivan, de Lancy, à Crans-près-Céligny | sous-directeur | signature collective à 2 |
| 30 | | m 59 | Arn Isabelle, de Grossaffoltern, à Penthalaz | | procuration collective à 2 |
| 30 | | 48 | Fabri Arnaud, de Belgique, à Collonge-Bellerive | | procuration collective à 2 |
| 30 | | m 67 | Gallud Dexeus Blanca, de Genève, à Nyon | | procuration collective à 2 |
| 30 | | m 45 | Jaccard Galina, de Sainte-Croix, à Genève | | procuration collective à 2 |
| 30 | | m 51 | Kokina Olga, de Genève, à Genève | | procuration collective à 2 |
| 30 | | 82 | Meylan Carol, du Chenit, à Lausanne | | procuration collective à 2 |
| 30 | | m 83 | Musy Laurent, de Dompierre, à Bossonnens | | procuration collective à 2 |
| 30 | | 55 | Ramos Maria de los Angeles, d'Espagne, à Crissier | | procuration collective à 2 |
| 30 | | 72 | Rodriguez Cristina, d'Espagne, à Epalinges | | procuration collective à 2 |
| 32 | | 56 | Mathe Pierre, de France, à Paris, F | adm. vice-président | signature collective à 2 |
| 32 | | 58 | David Bernard, de France, à Paris, F | adm. | signature collective à 2 |
| 32 | | 138 | Henckel von Donnersmarck Winfried, de Baden, à Küsnacht (ZH) | adm. | signature collective à 2 |
| 32 | | 46 | Lefevre Dominique, de France, à Bruxelles, B | adm. | signature collective à 2 |
| 32 | | 68 | Levy Alain-Bruno, de Rueyres-Treyfayes, à Genève | adm. | signature collective à 2 |
| 32 | | 48 | Lochmeier Hans-Peter, de Cazis, à Zurich | adm. | signature collective à 2 |
| 32 | | 68 | Muller Jacques, de Zurich, à Zumikon | adm. | signature collective à 2 |
| 32 | | 68 | Vannod Alex, d'Orny, à Kilchberg (ZH) | adm. | signature collective à 2 |
| 32 | | 48 | von Schulthess Dieter, de Zurich, à Zurich | adm. | signature collective à 2 |
| | 33 | 68 | Setton Philippe, d'Italie, à Genève | adm. vice-président | signature collective à 2 |
| 33 | | 65 | Sonntag Bernard, de France, à Genève | directeur général | signature collective à 2 |
| 33 | | m 85 | Valenzuela Alberto, de France, à Collonge-Bellerive | directeur général adjoint | signature collective à 2 |
| 33 | | 49 | Puyon Yvon, de France, à Genève | directeur | signature collective à 2 |
| 34 | | 112 | Sonnenberg Carlos, de Grande-Bretagne, à Crans-près-Céligny | directeur | signature collective à 2 |
| 36 | | 57 | Hohengarten Luc, du Luxembourg, à Grüningen | directeur | signature collective à 2 |
| 36 | | 112 | Radulovitch Georges, de France, à Genève | directeur | signature collective à 2 |
| 36 | | 46 | Bercin Thierry, de France, à Versoix | directeur adjoint | signature collective à 2 |
| 36 | | m 74 | Cornebise-Perrot Annik, de Versoix, à Veyrier | directrice adjointe | signature collective à 2 |
| 36 | | m 70 | Aubagnac Claude, de France, à Thônex | sous-directeur | signature collective à 2 |
| 36 | | 113 | Ben Manuela, de Genève, au Grand-Saconnex | sous-directrice | signature collective à 2 |
| 36 | | m 67 | Foisseau Eric, de France, à Genève | sous-directeur | signature collective à 2 |
| 36 | | m 51 | Hanna Elie, de Genève, à Veyrier | sous-directeur | signature collective à 2 |
| 36 | | m 51 | Monnet Claude, de France, à Collonge-Bellerive | sous-directeur | signature collective à 2 |
| 39 | | 61 | Reverdin Hubert, de Chêne-Bourg, à Thônex | sous-directeur | signature collective à 2 |
| 39 | | m 51 | Vivant Antoine, de France, à Confignon | sous-directeur | signature collective à 2 |
| 39 | | m 55 | Bricard Antoine, de France, à Genève | | procuration collective à 2 |
| 39 | | 55 | Chatelain Silviane, de Genève, à Anières | | procuration collective à 2 |
| 39 | | m 107 | Deglise Sébastien, de Châtel-Saint-Denis, à Confignon | | procuration collective à 2 |
| 39 | | 72 | Fokianos Samantha, de Genève, à Genève | | procuration collective à 2 |
| 39 | | 43 | Geiser Yves, de Langenthal, à Coppet | | procuration collective à 2 |
| 39 | | 51 | Gil Manuel, d'Espagne, à Bernex | | procuration collective à 2 |
| 39 | | 49 | Gonzalez Christine, d'Espagne, au Grand-Saconnex | | procuration collective à 2 |
| 39 | | 45 | Salgado Fernando, de Genève, à Gland | | procuration collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 39 | | 55 | Simeon Ivan-Pol, de Lantsch/Lenz, à Genève | | procuration collective à 2 |
| 39 | | 62 | Verdon Liliane, de Montmagny, à Plan-les-Ouates | | procuration collective à 2 |
| 40 | | 78 | Bachmann Eugen, de Bottenwil (AG), à Lausanne | directeur | signature collective à 2 |
| | 40 | m 74 | Mory Thierry, de La Sarraz, à Echallens | sous-directeur | signature collective à 2 |
| | 40 | m 55 | Riba Alberto, d'Espagne, à Lausanne | sous-directeur | signature collective à 2 |
| 40 | | m 67 | Testi Frédéric, de France, à Genève | sous-directeur | signature collective à 2 |
| 40 | | 93 | Dupont Nicole, de Martigny-Combe, à Lausanne | | procuration collective à 2 |
| 40 | | 72 | Freuler Daniel, de Zurich, à Avusy | | procuration collective à 2 |
| 40 | | 63 | Orloff Alexandre, de Lausanne, à Versoix | | procuration collective à 2 |
| 40 | | 59 | Petrimpol-Cavagna Flavia, de Buseno, à Commugny | | procuration collective à 2 |
| 40 | | 49 | Pitcher Heidi, de Evilard, à Genève | | procuration collective à 2 |
| | 41 | m 74 | Clemencet Louis, de France, à Nyon | directeur adjoint | signature collective à 2 |
| 43 | | m 74 | Garcia Manuel, de Pully, à Pully | | procuration collective à 2 |
| 43 | | m 55 | Girardet Bernard Frédéric, de Versoix, à Chêne-Bourg | | procuration collective à 2 |
| 43 | | 46 | Hanna Hélène, de France, à Chancy | | procuration collective à 2 |
| 43 | | 46 | Herrmann Nicolas, de Fleurier, à Messery, F | | procuration collective à 2 |
| 43 | | 68 | Koller Béatrix, d'Appenzell, à Genève | | procuration collective à 2 |
| 43 | | m 51 | Ulriksen Hans, du Danemark, à Genève | | procuration collective à 2 |
| | 45 | 97 | Marguet Pierre-Alain, de Dommartin, à Blonay | directeur | signature collective à 2 |
| | 45 | m 55 | Rabinovici Ygal, de Pully, à Genève | directeur adjoint | signature collective à 2 |
| | 45 | 68 | Ryser Jean-Claude, de Genève, à Genève | directeur adjoint | signature collective à 2 |
| | 45 | m 51 | Jaccard Galina, de Sainte-Croix, à Genève | sous-directrice | signature collective à 2 |
| | 45 | 97 | Pasquier Corinne, de Le Pâquier (FR), à Nyon | sous-directrice | signature collective à 2 |
| 45 | | 54 | Ayas May, de France, au Grand-Saconnex | | procuration collective à 2 |
| 45 | | 72 | Chassot Laurent, de Fribourg, à Crans-près-Céligny | | procuration collective à 2 |
| 45 | | 48 | de Col Nadia, de Lausanne, à Lausanne | | procuration collective à 2 |
| 45 | | 54 | Gorianz Isidore, de Vernier, à Onex | | procuration collective à 2 |
| 45 | | 72 | Henchoz Annie, de Rossinière, à Château-d'Oex | | procuration collective à 2 |
| 45 | | 55 | Quitt Pascal, de Bâle, à Genève | | procuration collective à 2 |
| 45 | | m 74 | Renaud Philippe, de Genève, à Genève | | procuration collective à 2 |
| 45 | | 48 | Shesterikov Alexander, de Russie, à Lancy | | procuration collective à 2 |
| 45 | | m 55 | Vauthey Sylvain, de Yens, à Morges | | procuration collective à 2 |
| 45 | | 74 | Vogel Sabine, de Berne, à Morges | | procuration collective à 2 |
| 46 | | 65 | Collas Philippe, de France, à Paris, F | adm. | signature collective à 2 |
| 46 | | 68 | Ferré Jean-Charles, de France, à Luxembourg, L | adm. | signature collective à 2 |
| 46 | | 49 | Péclard Christine, de Pailly, à Nyon | | procuration collective à 2 |
| 47 | | 65 | Ferron Yvan, de France, à Thônex | sous-directeur | signature collective à 2 |
| 49 | | 85 | Paquereau Jean-François, de France, à Anières | directeur général adjoint | signature collective à 2 |
| 49 | | 53 | Bartolomei Oscar, d'Italie, à Chêne-Bougeries | directeur adjoint | signature collective à 2 |
| | 51 | 130 | Hanna Elie, de Genève, à Veyrier | directeur adjoint | signature collective à 2 |
| | 51 | m 67 | Jaccard Galina, de Sainte-Croix, à Genève | directrice adjointe | signature collective à 2 |
| | 51 | 81 | Jäggi Jürg, de Halten, à Autavaux | directeur adjoint | signature collective à 2 |
| | 51 | m 67 | Manzini Sylvie, de Sainte-Croix, à Sainte-Croix | directrice adjointe | signature collective à 2 |
| | 51 | m 67 | Mardini Charles, du Liban, à Lausanne | directeur adjoint | signature collective à 2 |
| | 51 | 68 | Monnet Claude, de France, à Collonge-Bellerive | directeur adjoint | signature collective à 2 |
| | 51 | 68 | Vivant Antoine, de France, à Confignon | directeur adjoint | signature collective à 2 |
| 51 | | m 67 | Grunfeld Pierre, de France, à Genève | sous-directeur | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 51 | 110 | Kokina Olga, de Genève, à Genève | sous-directrice | signature collective à 2 |
| 51 | | 62 | Mathieu Denis, de Genève, à Genève | sous-directeur | signature collective à 2 |
| | 51 | m 89 | Rodriguez Anabel, de Genève, à Genève | sous-directrice | signature collective à 2 |
| | 51 | m 67 | Ulriksen Hans, du Danemark, à Genève | sous-directeur | signature collective à 2 |
| 51 | | m 67 | Bonilla Carlos Eduardo, de Colombie, à Genève | | procuration collective à 2 |
| 51 | | m 94 | Bouvard Jérôme, de Genève, à Valleiry, F | | procuration collective à 2 |
| 51 | | m 55 | Eggertswyler Sara, de Ferpicloz, à Douvaine, F | | procuration collective à 2 |
| 51 | | m 55 | Guiragossian Raphaël, de France, à Genève | | procuration collective à 2 |
| 51 | | m 67 | Lejnev Alexandra, de Genève, à Genève | | procuration collective à 2 |
| 51 | | m 67 | Maisières Laure, de France, à Saint-Julien-en-Genevois, F | | procuration collective à 2 |
| 51 | | 72 | Marguet Virginie, de Dommartin, à Eysins | | procuration collective à 2 |
| 51 | | m 67 | Nalbandian Tigran, du Grand-Saconnex, à Genève | | procuration collective à 2 |
| 51 | | 72 | Rosnoblet Renée, de France, à Divonne-les-Bains, F | | procuration collective à 2 |
| 51 | | | Vitale Bruno, de Genève, à Nyon | | procuration collective à 2 |
| 51 | | 57 | Winkler Laurence, de Blumenstein, à Genève | | procuration collective à 2 |
| 53 | | 81 | Labonde Pierre, de France, à Seynod, F | | procuration collective à 2 |
| 53 | | 77 | Leiritz Frédéric, de France, à Gaillard, F | | procuration collective à 2 |
| 54 | | 79 | Ball Jean-Michel, de France, à Thônex | directeur | signature collective à 2 |
| 54 | | 68 | Rusch Paul Henri, de France, à Lausanne | directeur | signature collective à 2 |
| 54 | | 79 | Pignal Grosjean Louise, de France, à Vétraz-Monthoux, F | sous-directrice | signature collective à 2 |
| 54 | | m 60 | Russo Pascal, de Lancy, à Satigny | | signature collective à 2 |
| 54 | | m 74 | Gallego Alexandre, de France, à Collonges-sous-Salève, F | | procuration collective à 2 |
| 54 | | 72 | Kistler Isabelle, de Neuchâtel, à Genève | | procuration collective à 2 |
| 55 | | 132 | Pattschull Peter, de Sarmenstorf, à Morges | directeur | signature collective à 2 |
| | 55 | 76 | Rabinovici Ygal, de Pully, à Genève | directeur | signature collective à 2 |
| | 55 | m 67 | Bussaume Nicolas, de France, à Genève | directeur adjoint | signature collective à 2 |
| | 55 | 110 | Riba Alberto, d'Espagne, à Lausanne | directeur adjoint | signature collective à 2 |
| | 55 | m 83 | Bricard Antoine, de France, à Genève | sous-directeur | signature collective à 2 |
| | 55 | 64 | Girardet Bernard Frédéric, de Versoix, à Chêne-Bourg | sous-directeur | signature collective à 2 |
| | 55 | 58 | Guiragossian Raphaël, de France, à Genève | sous-directeur | signature collective à 2 |
| | 55 | m 67 | Vauthey Sylvain, de Yens, à Morges | sous-directeur | signature collective à 2 |
| | 55 | m107 | Bucaille-Eggertswyler Sara, de Ferpicloz, à Beaumont, F | | procuration collective à 2 |
| 55 | | 72 | Combaz Isabelle, de France, à Nernier, F | | procuration collective à 2 |
| 55 | | m 74 | Corboz Noémie, de La Tour-de-Trême, à Bulle | | procuration collective à 2 |
| 55 | | 72 | de Lagarde Henri, de Genève, à Chêne-Bougeries | | procuration collective à 2 |
| 55 | | 65 | Fivaz Michel, de Genève, à Lancy | | procuration collective à 2 |
| 55 | | | Kaiflin Thierry, d'Albeuve, à Gaillard, F | | procuration collective à 2 |
| 55 | | m 83 | Küttemann Deborah, de France, à Carouge | | procuration collective à 2 |
| 55 | | 124 | Macedo Ribeiro Mario, de Genève, à Genève | | procuration collective à 2 |
| 55 | | 61 | Nabaa Philippe, de Bâle, à Genève | | procuration collective à 2 |
| 56 | | m 68 | Truchi Daniel, de France, à Paris, F | adm. vice-président | signature collective à 2 |
| 56 | | 85 | Fabris Wilfrid, de France, à Vétraz-Monthoux, F | | procuration collective à 2 |
| 56 | | 59 | Radu Alin Alexandru, de Roumanie, à Veyrier | | procuration collective à 2 |
| 58 | | m 68 | Thieffry Yves, de France, à Chavenay, F | adm. | signature collective à 2 |
| 58 | | 72 | Weber Caroline, d'Oberuzwil, à Genève | | procuration collective à 2 |

SOCIETE GENERALE Private Banking (Suisse) SA

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 59 | | m 89 | Aubenas Olivier, de France, à Genève | directeur | signature collective à 2 |
| 59 | | m 83 | Mousset Nicolas, de France, à Collonge-Bellerive | sous-directeur | signature collective à 2 |
| | 59 | 108 | Arn Isabelle, de Penthalaz, à Penthalaz | | procuration collective à 2 |
| 59 | | 72 | Corbic Sébastien, de France, à La Muraz, F | | procuration collective à 2 |
| 59 | | 72 | Crottaz Laurence, de Meyrin, à Dully | | procuration collective à 2 |
| 59 | | 72 | Matti Patrick, de Zweisimmen, à Saint-Prex | | procuration collective à 2 |
| | 60 | 112 | Russo Pascal, de Lancy, à Satigny | directeur | signature collective à 2 |
| 61 | | 89 | Jhaveri Clarissa, de Maliers, à Meyrin | sous-directrice | signature collective à 2 |
| 63 | | m 83 | Tercier Anne-Sophie, de Vuadens, à Genève | sous-directrice | signature collective à 2 |
| 64 | | m 90 | Lejoindre Guillaume, de France, à Genève | directeur général | signature collective à 2 |
| | 64 | 126 | Arot Hervé, de France, à Genève | directeur | signature collective à 2 |
| 64 | | 92 | Gutzwiller Jean-Louis, de France, à Lutry | directeur | signature collective à 2 |
| 64 | | 119 | Brown François, de Genève, à Morges | sous-directeur | signature collective à 2 |
| 65 | | m 66 | Rucard Sylvie, de France, à Paris, F | adm. | signature collective à 2 |
| | 66 | 71 | Rucar Sylvie, de France, à Paris, F | adm. | signature collective à 2 |
| | 67 | 126 | Bussaume Nicolas, de France, à Genève | directeur | signature collective à 2 |
| 67 | | 85 | Freiburghaus Jean-Robert, de Neuenegg, à Trélex | directeur | signature collective à 2 |
| | 67 | 92 | Jaccard Galina, de Sainte-Croix, à Genève | directrice | signature collective à 2 |
| | 67 | 77 | Manzini Sylvie, de Sainte-Croix, à Sainte-Croix | directrice | signature collective à 2 |
| | 67 | 76 | Mardini Charles, du Liban, à Lausanne | directeur | signature collective à 2 |
| 67 | | 138 | Albisser Christoph, de Horw, à Zurich | directeur adjoint | signature collective à 2 |
| | 67 | 79 | Foisseau Eric, de France, à Genève | directeur adjoint | signature collective à 2 |
| | 67 | 131 | Gossiaux Michel, d'Echarlens, à Bussigny-près-Lausanne | directeur adjoint | signature collective à 2 |
| | 67 | m 74 | Grunfeld Pierre, de France, à Genève | directeur adjoint | signature collective à 2 |
| | 67 | 88 | Testi Frédéric, de France, à Genève | directeur adjoint | signature collective à 2 |
| | 67 | m 74 | Ulriksen Hans, du Danemark, à Genève | directeur adjoint | signature collective à 2 |
| | 67 | m 83 | Vauthey Sylvain, de Yens, à Morges | directeur adjoint | signature collective à 2 |
| 67 | | m 74 | Asad Syed Mourtaza, de France, à Genève | sous-directeur | signature collective à 2 |
| 67 | | m 74 | Blouin Antoine, de France, à Genève | sous-directeur | signature collective à 2 |
| | 67 | m 74 | Bonilla Carlos Eduardo, de Colombie, à Genève | sous-directeur | signature collective à 2 |
| 67 | | 83 | Charbonneau Maurice, de France, à Lausanne | sous-directeur | signature collective à 2 |
| | 67 | m 74 | Gallud Dexeus Blanca, de Genève, à Nyon | sous-directrice | signature collective à 2 |
| 67 | | m 89 | Henon Xavier, de F. Lirançé, Saint Genis Pouilly, F | sous-directeur | signature collective à 2 |
| 67 | | m145 | Kühnis Benjamin, d'Oberriet, à Bernex | sous-directeur | signature collective à 2 |
| | 67 | m 94 | Lejnev Alexandra, de Genève, à Genève | sous-directrice | signature collective à 2 |
| | 67 | m 74 | Maisières Laure, de France, à Saint-Julien-en-Genevois, F | sous-directrice | signature collective à 2 |
| | 67 | m 94 | Nalbandian Tigran, du Grand-Saconnex, à Genève | sous-directeur | signature collective à 2 |
| 67 | | m 74 | Neu Jean-Louis, de Winterthur, à Challex, F | sous-directeur | signature collective à 2 |
| | 67 | m145 | Pesenti Pierre Alain, de Chêne-Pâquier, à Ecublens | sous-directeur | signature collective à 2 |
| | 67 | 138 | Wohl Philippe, de Spiez, à Gland | sous-directeur | signature collective à 2 |
| | 68 | 89 | Truchi Daniel, de France, à Paris, F | adm. président | signature collective à 2 |
| | 68 | 81 | Jacquemoud Jean-Pierre, de Genève, à Genève | adm. vice-président | signature collective à 2 |
| | 68 | m 90 | Thieffry Yves, de France, à Chavenay, F | adm. vice-président | signature collective à 2 |
| 68 | | 95 | Crochet Catherine, de Genève, à Collonge-Bellerive | adm. | signature collective à 2 |
| 68 | | 144 | Danguy des Déserts Henri, de France, à Genève | adm. | signature collective à 2 |
| 68 | | 89 | Genet Frédéric, de France, à Luxembourg, L | adm. | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 68 | | 81 | Gomez Christian, de France, à Zurich | adm. | signature collective à 2 |
| 69 | | 105 | Berling Eric, de France, à Epalinges | directeur | signature collective à 2 |
| 69 | | 97 | Leber Rolf, de Binningen, à Chavannes-des-Bois | directeur | signature collective à 2 |
| 69 | | 85 | Souto Santiago, de Vernier, à Lancy | directeur adjoint | signature collective à 2 |
| 69 | | 94 | Bravo Francisco, de Genève, à Genève | sous-directeur | signature collective à 2 |
| | 70 | m141 | Aubagnac Claude, de France, à Thônex | directeur adjoint | signature collective à 2 |
| 70 | | m145 | Vuistiner Jean-François, de Saint-Martin, à Meyrin | sous-directeur | signature collective à 2 |
| 72 | | m145 | Boffy Denis, de France, à Epalinges | sous-directeur | signature collective à 2 |
| 72 | | 130 | Baneke Maya, de Günsberg, à Genève | | procuration collective à 2 |
| 72 | | 130 | Bertona Laurent, de Bovernier, à Monthey | | procuration collective à 2 |
| 72 | | 82 | Bunchay Sereikul, de Zurich, à Zurich | | procuration collective à 2 |
| 72 | | 94 | Côté Martin, du Canada, à Lausanne | | procuration collective à 2 |
| 72 | | 79 | de Wilde Mike, des Pays-Bas, à Nyon | | procuration collective à 2 |
| 72 | | 131 | Ducrest Véronique, de Lancy, à Corsier | | procuration collective à 2 |
| 72 | | 89 | Fromaigeat Eric, de Vicques, à Gland | | procuration collective à 2 |
| 72 | | m 94 | Gaille Raphaël, de Provence, à Villeneuve | | procuration collective à 2 |
| 72 | | 126 | Garnero Jean-Michel, de Handwil, à Zufikon | | procuration collective à 2 |
| 72 | | 84 | Hirsch Marina, de Russie, au Grand-Saconnex | | procuration collective à 2 |
| 72 | | m 94 | Kiymaz Tolga, de Lancy, à Plan-les-Ouates | | procuration collective à 2 |
| 72 | | | Lenschen Florence, de Corcelles-le-Jorat, au Mont-sur-Lausanne | | procuration collective à 2 |
| 72 | | 105 | Lissitchkina Maria, de Russie, à Tannay | | procuration collective à 2 |
| 72 | | | Naef Serge, de Saint-Gall, à Mies | | procuration collective à 2 |
| 72 | | m 94 | Realland Stéphanie, de France, à Lausanne | | procuration collective à 2 |
| 72 | | m 83 | Stiegler Maryline, de France, à Annecy, F | | procuration collective à 2 |
| 73 | | 126 | Alix Didier, de France, à Paris, F | adm. | signature collective à 2 |
| 73 | | 95 | Ripoll Jacques, de France, à Paris, F | adm. | signature collective à 2 |
| 74 | | m145 | Bernard François, de France, à Veyrier | directeur | signature collective à 2 |
| | 74 | m145 | Clemencet Louis, de France, à Nyon | directeur | signature collective à 2 |
| | 74 | 119 | Cornebise-Perrot Annik, de Versoix, à Veyrier | directrice | signature collective à 2 |
| | 74 | 78 | Grunfeld Pierre, de France, à Genève | directeur | signature collective à 2 |
| | 74 | 79 | Ulriksen Hans, du Danemark, à Genève | directeur | signature collective à 2 |
| | 74 | 105 | Asad-Syed Mourtaza, de France, à Genève | directeur adjoint | signature collective à 2 |
| | 74 | m 89 | Blouin Antoine, de France, à Genève | directeur adjoint | signature collective à 2 |
| | 74 | 89 | Bonilla Carlos Eduardo, de Colombie, à Genève | directeur adjoint | signature collective à 2 |
| | 74 | 83 | Gallud Dexeus Blanca, de Genève, à Nyon | directrice adjointe | signature collective à 2 |
| | 74 | 78 | Maisières Laure, de France, à Saint-Julien-en-Genevois, F | directrice adjointe | signature collective à 2 |
| | 74 | 77 | Marcon Bernard, de Châtonnaye, à Genève | directeur adjoint | signature collective à 2 |
| | 74 | m145 | Mory Thierry, de La Sarraz, à Echallens | directeur adjoint | signature collective à 2 |
| | 74 | 123 | Neu Jean-Louis, de Winterthur, à Challex, F | directeur adjoint | signature collective à 2 |
| | 74 | 78 | Gallego Alexandre, de France, à Collonges-sous-Salève, F | sous-directeur | signature collective à 2 |
| | 74 | m 89 | García Manuel, de Pully, à Pully | sous-directeur | signature collective à 2 |
| 74 | | m107 | Hars Nicolas, de France, à Genève | sous-directeur | signature collective à 2 |
| 74 | | m114 | Kistler Isabelle, de Neuchâtel, à Genève | sous-directrice | signature collective à 2 |
| | 74 | m 83 | Ghayon Noémie, de Genève, à Pregny-Chambésy | sous-directrice | signature collective à 2 |
| | 74 | 119 | Renaud Philippe, de Genève, à Genève | sous-directeur | signature collective à 2 |
| 75 | | 114 | Barakat Amr, de Meisterschwanden, à Nyon | directeur | signature collective à 2 |
| 75 | | 85 | Wyss Nathalie, de Littau, à Neyruz | sous-directrice | signature collective à 2 |
| 75 | | 94 | D'Aiello Xavier, de Nyon, à Crans-près-Céligny | | procuration collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 76 | | | Deloitte SA (CH-660-0778984-7), succursale à Meyrin | organe de révision | |
| 77 | | 124 | Birkbeck William, de Grande-Bretagne, à Genève | directeur | signature collective à 2 |
| 77 | | 119 | Urwick Christopher, de Grande-Bretagne, à Genève | directeur | signature collective à 2 |
| 77 | | 123 | Tendon Claude, de Genève, à Genève | directeur adjoint | signature collective à 2 |
| 77 | | m122 | Debost Fabien, de France, à Genève | sous-directeur | signature collective à 2 |
| 78 | | 115 | Castellani Pastoris Vittorio, d'Italie, à Saint-Genis-Pouilly, F | directeur | signature collective à 2 |
| 78 | | 126 | Kleinfercher Mario, de Troistorrents, à Crans-près-Céligny | directeur | signature collective à 2 |
| 78 | | 83 | Gorshkova Corpet Nathalie, de France, à Genève | sous-directrice | signature collective à 2 |
| 79 | | 130 | Bay Moreno, de Bosco, à Birmensdorf (ZH) | sous-directeur | signature collective à 2 |
| 79 | | 84 | Calugaru Victoria, de Roumanie, à Rolle | sous-directrice | signature collective à 2 |
| 79 | | m 89 | Favre Nicole, de Saint-Barthélemy (VD), à Genève | sous-directrice | signature collective à 2 |
| 79 | | 82 | Haiat Edmond, de France, à Genève | sous-directeur | signature collective à 2 |
| 79 | | 123 | Hillel Jessica, de Charmey, à Coppet | | procuration collective à 2 |
| 82 | | 105 | de Ziegler Nicolas, de France, à Anières | directeur | signature collective à 2 |
| 82 | | 94 | Rame Jean-Paul, de France, à Paris, F | directeur | signature collective à 2 |
| 82 | | 94 | Carette Marie-Antoinette, de France, à Meudon, F | directrice adjointe | signature collective à 2 |
| 82 | | 124 | Porlier-Pagnon Patrick, de France, à Le Plessis Trevise, F | directeur adjoint | signature collective à 2 |
| 83 | | 98 | Hild Stéphane, de France, à Zurich | adm. | signature collective à 2 |
| 83 | | | Turrettini Maurice, de Genève, à Vandoeuvres | adm. | signature collective à 2 |
| 83 | | 97 | Mauron John C., de St. Silvester, à Morges | directeur | signature collective à 2 |
| | 83 | 92 | Vauthey Sylvain, de Yens, à Morges | directeur | signature collective à 2 |
| | 83 | 92 | Bricard Antoine, de France, à Genève | directeur adjoint | signature collective à 2 |
| | 83 | m 89 | Mousset Nicolas, de Collonge-Bellerive | directeur adjoint | signature collective à 2 |
| | 83 | 98 | Ohayon Noémie, de Genève, à Pregny-Chambésy | directrice adjointe | signature collective à 2 |
| | 83 | 94 | Tercier Anne-Sophie, de Vuadens, à Genève | directrice adjointe | signature collective à 2 |
| | 83 | 130 | Biancaniello Pietro, d'Italie, à Renens | sous-directeur | signature collective à 2 |
| 83 | | m145 | Combaz Isabelle, de France, à Nernier, F | sous-directrice | signature collective à 2 |
| | 83 | 93 | Küttemann Deborah, de France, à Carouge | sous-directrice | signature collective à 2 |
| 83 | | 125 | Matti Patrick, de Zweisimmen, à Saint-Prex | sous-directeur | signature collective à 2 |
| | 83 | 112 | Musy Laurent, de Dompierre, à Bossonnens | sous-directeur | signature collective à 2 |
| 83 | | m107 | Spinicci Hugo, de France, à Annecy-le-Vieux, F | sous-directeur | signature collective à 2 |
| | 83 | 126 | Stiegler Maryline, de France, à Annecy, F | sous-directrice | signature collective à 2 |
| | 83 | 130 | Zancanaro Daniel, d'Onex, à Puplinge | sous-directeur | signature collective à 2 |
| 83 | | 110 | Herzi Anastassia, de Genève, à Anières | | procuration collective à 2 |
| 84 | | | Fauland Frédéric, de Liddes, à Orsières | | procuration collective à 2 |
| 84 | | | Viquerat Patrick, de Cronay, à Gland | | procuration collective à 2 |
| | 85 | 89 | Valenzuela Alberto, de France, à Collonge-Bellerive | directeur général | signature collective à 2 |
| 85 | | 124 | Cairic Stéphane, de France, à Genève | directeur | signature collective à 2 |
| 85 | | 93 | Ali Zemouli Sid, de Genève, au Grand-Saconnex | directeur adjoint | signature collective à 2 |
| 85 | | 117 | Abegglen Ecaterina, de Roumanie, à Lausanne | sous-directrice | signature collective à 2 |
| 85 | | 112 | Bertherin Claude, de Vaulruz, à Collonge-Bellerive | sous-directeur | signature collective à 2 |
| 85 | | 125 | Bolzan William, d'Italie, à Vandoeuvres | sous-directeur | signature collective à 2 |
| 85 | | m107 | de Thomassin de Montbel Hugues, de France, à | sous-directeur | signature collective à 2 |

| Réf. Inscr. | Réf. Mod. | Réf. Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
|---|---|---|---|---|---|
| | | | Vétraz-Monthoux, F | | |
| 85 | | 123 | Mabiala Eldo, du Congo, à Saint-Prex | sous-directeur | signature collective à 2 |
| 85 | | 130 | Marcuard Alexandre, de Grandcour, à Freienbach | sous-directeur | signature collective à 2 |
| 85 | | 98 | Parman Idil, de Genève, à Collonge-Bellerive | sous-directrice | signature collective à 2 |
| 85 | | m145 | Travers Veress Martha, de Suède, à Ornex, F | sous-directrice | signature collective à 2 |
| 85 | | m135 | Fortis Marc, de France, à Valleiry, F | | procuration collective à 2 |
| 85 | | 100 | Pão de la Fuente Pablo, d'Espagne, à Genève | | procuration collective à 2 |
| 87 | | 117 | Vedrenne Mathieu, de France, à Genève | directeur général adjoint | signature collective à 2 |
| 89 | | m 90 | Mazaud Jean-François, de France, à Paris, F | adm. président | signature collective à 2 |
| 89 | | 114 | Jouan Patricia, de France, à Luxembourg, LUX | adm. | signature collective à 2 |
| | 89 | m145 | Bioun Antoine, de France, à Genève | directeur | signature collective à 2 |
| | 89 | 98 | Mousset Nicolas, de France, à Collonge-Bellerive | directeur | signature collective à 2 |
| | 89 | 126 | Aubenas Olivier, de France, à Genève | directeur général adjoint | signature collective à 2 |
| 89 | | 134 | Azpli Gürdogan Nicole, de Vandoeuvres, à Genève | directrice | signature collective à 2 |
| | 89 | m114 | Favre Nicole, de Saint-Barthélemy (VD), à Genève | directrice adjointe | signature collective à 2 |
| | 89 | 112 | Garcia Manuel, de Pully, à Pully | directeur adjoint | signature collective à 2 |
| | 89 | 114 | Henon Xavier, de France, à Saint Genis Pouilly, F | directeur adjoint | signature collective à 2 |
| | 89 | 108 | Morisod Raymond, de Vérossaz, à Founex | directeur adjoint | signature collective à 2 |
| | 89 | m 97 | Rodriguez Anabel, de Genève, à Genève | directrice adjointe | signature collective à 2 |
| 89 | | m145 | Smeyers Patrick, de Belgique, à Gex, F | directeur adjoint | signature collective à 2 |
| 89 | | m122 | Bouvard Damien, de France, à Bernex | sous-directeur | signature collective à 2 |
| 89 | | m114 | Calame Olivier, de Genève, à Rolle | sous-directeur | signature collective à 2 |
| 89 | | 130 | Dhamelincourt Charlotte, de France, à Genève | sous-directrice | signature collective à 2 |
| | 90 | 120 | Lejoindre Guillaume, de France, à Genève | adm. président | signature collective à 2 |
| | 90 | 132 | Mazaud Jean-François, de France, à Paris, F | adm. vice-président | signature collective à 2 |
| | 90 | m 91 | Thieffry Yves, de France, à Chavenay, F | directeur général | signature collective à 2 |
| 91 | | m120 | Thieffry Yves, de France, à Genève | directeur général | signature collective à 2 |
| 92 | | 129 | Decanter Jean-Luc, de France, à Pully | directeur | signature collective à 2 |
| 92 | | 111 | Ohresser Gérard, de France, à Genève | directeur | signature collective à 2 |
| 92 | | m107 | Greneche Olivier, de France, à Genève | directeur adjoint | signature collective à 2 |
| 92 | | 117 | Sebagh Philippe, de France, à Genève | directeur adjoint | signature collective à 2 |
| 92 | | m107 | Rattez Brice, de France, à Pully | | procuration collective à 2 |
| 93 | | 132 | Salama Michael, de France, à Genève | sous-directeur | signature collective à 2 |
| 94 | | 119 | Csaszar-Goutchkoff Jean, de France, à Genève | directeur général adjoint | signature collective à 2 |
| 94 | | 115 | Robinson Christopher, de Genève, à Genève | directeur | signature collective à 2 |
| | 94 | 111 | Lejnev Alexandra, de Genève, à Genève | directrice adjointe | signature collective à 2 |
| | 94 | m145 | Nalhandian Tigran, du Grand-Saconnex, à Genève | directeur adjoint | signature collective à 2 |
| | 94 | 114 | Bouvard Jérôme, de Genève, à Valleiry, F | sous-directeur | signature collective à 2 |
| | 94 | m114 | Gaille Raphaël, de Provence, à Villeneuve | sous-directeur | signature collective à 2 |
| | 94 | 111 | Kiymaz Tolga, de Lancy, à Plan les Ouates | sous-directeur | signature collective à 2 |
| 94 | | m107 | Péré-Augustin Caroline, de France, à Genève | sous-directrice | signature collective à 2 |
| | 94 | 110 | Realland Stéphanie, de France, à Lausanne | sous-directrice | signature collective à 2 |
| 94 | | m112 | Uriot Sophie, de Seignelay, à Genève | sous-directrice | signature collective à 2 |
| | 97 | 130 | Déprez Anabel, de Genève, à Genève | directrice adjointe | signature collective à 2 |
| 97 | | 114 | Baca Arbulu Luis Felipe, de France, à Genève | sous-directeur | signature collective à 2 |
| 97 | | m114 | Re a Zurita, de France, à St Genis Pouilly, F | | procuration collective à 2 |
| 98 | | m107 | Daniague Julien, de France, à Genève | sous-directeur | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 98 | | m122 | Flichy Jean-Pascal, de France, à Ornex, F | sous-directeur | signature collective à 2 |
| 98 | | m114 | Pezron-Nicolas Marielle, de France, à Bernex | sous-directrice | signature collective à 2 |
| 100 | | 138 | Amoroso Frédéric, de France, à Lausanne | directeur | signature collective à 2 |
| 101 | | 108 | Ernst Oliver, de Rumisberg, à Genève | sous-directeur | signature collective à 2 |
| 101 | | 130 | Guichot Pierre, de France, à Cessy, F | sous-directeur | signature collective à 2 |
| 101 | | m107 | Lucini Villacreses Federico, d'Argentine, à Genève | | procuration collective à 2 |
| 101 | | m148 | Magnin Jérôme, de Chêne-Bougeries, à Lancy | | procuration collective à 2 |
| 102 | | 130 | Klossner Martin, de Diemtigen, à Genolier | directeur | signature collective à 2 |
| 102 | | 110 | Riba Ribera Fernando, de Pully, à Pully | directeur | signature collective à 2 |
| 102 | | 117 | Thibaut Catherine, de Belgique, à Chavannes-des-Bois | directrice | signature collective à 2 |
| 104 | | m133 | Azami Youssef, de France, à Nyon | directeur adjoint | signature collective à 2 |
| 105 | | 146 | de la Bachelerie Véronique, de France, à Luxembourg, L | adm. | signature collective à 2 |
| 105 | | 124 | Flais Jean-Pierre, de France, à Londres, GB | adm. | signature collective à 2 |
| 105 | | m134 | Sanglard Paul André, de Cornol, à Porrentruy | adm. | signature collective à 2 |
| 106 | | 112 | Hage Hammoud Tarek, de France, à Genève | directeur adjoint | signature collective à 2 |
| 106 | | m122 | Saliné David, de France, à Genève | directeur adjoint | signature collective à 2 |
| 106 | | 130 | Gattone Vincent, de Rapperswil (BE), à Hermance | sous-directeur | signature collective à 2 |
| 106 | | 123 | Marsaudon Sophie, de France, à Genève | sous-directrice | signature collective à 2 |
| | 107 | 124 | Greneche Olivier, de France, à Genève | directeur | signature collective à 2 |
| | 107 | m133 | de Thomassin de Montbel Hugues, de France, à Vétraz-Monthoux, F | directeur adjoint | signature collective à 2 |
| | 107 | m114 | Duniague Julien, de France, à Genève | directeur adjoint | signature collective à 2 |
| | 107 | m124 | Hars Nicolas, de France, à Genève | directeur adjoint | signature collective à 2 |
| | 107 | m145 | Péré-Augustin Caroline, de France, à Genève | directrice adjointe | signature collective à 2 |
| 107 | | m133 | Poisson Christine, de France, à Genève | directrice adjointe | signature collective à 2 |
| | 107 | m122 | Spinicci Hugo, de France, à Annecy-le-Vieux, F | directeur adjoint | signature collective à 2 |
| 107 | | m114 | Albrecht Lydia, d'Allemagne, à Genève | sous-directrice | signature collective à 2 |
| | 107 | 112 | Bucaille-Eggertswyler Sara, de Ferpicloz, à Beaumont, F | sous-directrice | signature collective à 2 |
| | 107 | m145 | Deglise Sébastien, de Châtel-Saint-Denis, à Confignon | sous-directeur | signature collective à 2 |
| 107 | | 124 | Kayoun Thierry, de France, à Chens-sur-Léman, F | sous-directeur | signature collective à 2 |
| | 107 | 113 | Lucini Villacreses Federico, d'Argentine, à Genève | sous-directeur | signature collective à 2 |
| 107 | | m145 | Marco Michel, de France, à Genève | sous-directeur | signature collective à 2 |
| 107 | | m122 | Merour Cédrick, de France, à Annemasse, F | sous-directeur | signature collective à 2 |
| 107 | | 140 | Rascle Maxime, de France, à Genève | sous-directeur | signature collective à 2 |
| | 107 | m145 | Rattez Brice, de France, à Pully | sous-directeur | signature collective à 2 |
| 107 | | | De Almeida Moleiro Vitor, du Portugal, à Lancy | | procuration collective à 2 |
| 108 | | m145 | Mudie Alan, de Grande-Bretagne, à Collonge-Bellerive | directeur | signature collective à 2 |
| 108 | | 138 | Navarro Jean-Marie, d'Algérie, à Nyon | directeur | signature collective à 2 |
| 108 | | 110 | Raab Jorge, du Brésil, à Pregny-Chambésy | directeur adjoint | signature collective à 2 |
| 108 | | 129 | Berger Romain, de Grosshöchstetten, à Rolle | | procuration collective à 2 |
| 108 | | 132 | Brossette François-Maurice, de Delémont, à Vevey | | procuration collective à 2 |
| 109 | | m133 | Pussat Sébastien, de France, à Genève | directeur adjoint | signature collective à 2 |
| 109 | | 116 | Sutter Ralph, de St-Gall, à Buchs | directeur adjoint | signature collective à 2 |
| 109 | | 139 | Durand Emmanuel, de France, à Plan-les-Ouates | sous-directeur | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 109 | | 123 | Ouzounova Elitza, de Fribourg, à Genève | sous-directrice | signature collective à 2 |
| 109 | | 129 | Ravinet Isabelle, de France, à Genève | sous-directrice | signature collective à 2 |
| 109 | | m145 | Royer Nicolas, de France, à Versoix | sous-directeur | signature collective à 2 |
| 109 | | 138 | Saint-Salvi Arnaud, de France, à Genolier | sous-directeur | signature collective à 2 |
| 109 | | 143 | Mezei Dagmar, de Cortaillod, à Pully | | procuration collective à 2 |
| 109 | | 130 | Moharos Stéphane, de Lausanne, à Lausanne | | procuration collective à 2 |
| 109 | | 125 | Saez Denis, de Genève, à Saint-Julien-en-Genevois, F | | procuration collective à 2 |
| 110 | | m126 | Agaeva-Osmanova Sabira, de Genève, à Genève | | procuration collective à 2 |
| 111 | | m126 | Crottaz Laurence, de Genève, à Dully | | procuration collective à 2 |
| | 112 | m145 | Cardenas Sophie, de Seegräben, à Genève | sous-directrice | signature collective à 2 |
| 112 | | 124 | Lucas-Girardville Emmanuel, de France, à Ferney-Voltaire, F | sous-directeur | signature collective à 2 |
| 112 | | 132 | Thabet Tarak, de France, à Lausanne | sous-directeur | signature collective à 2 |
| 112 | | 151 | Rebelli Valérie, de France, à Lausanne | | procuration collective à 2 |
| 113 | | | Campo Maria del Carmen, de Lausanne, à Saint-Barthélémy | | procuration collective à 2 |
| 113 | | 151 | Deleens Christelle, de France, à Bons-en-Chablais, F | | procuration collective à 2 |
| 113 | | 126 | Rochat Karine, de Genève, à Genève | | procuration collective à 2 |
| | 114 | 138 | Duniague Julien, de France, à Genève | directeur | signature collective à 2 |
| | 114 | 140 | Favre Nicole, de Saint-Barthélemy (VD), à Genève | directrice | signature collective à 2 |
| 114 | | m145 | Mazens Laurent, de France, à Genève | directeur | signature collective à 2 |
| | 114 | m145 | Albrecht Lydia, d'Allemagne, à Genève | directrice adjointe | signature collective à 2 |
| | 114 | 127 | Calame Olivier, de Genève, à Rolle | directeur adjoint | signature collective à 2 |
| | 114 | m145 | Gaille Raphaël, de Provence, à Villeneuve | directeur adjoint | signature collective à 2 |
| | 114 | 130 | Kistler Isabelle, de Neuchâtel, à Genève | directrice adjointe | signature collective à 2 |
| | 114 | 126 | Pezron-Nicolas Marielle, de France, à Bernex | directrice adjointe | signature collective à 2 |
| 114 | | 115 | Boudin de l'Arche Christopher, de France, à Genève | sous-directeur | signature collective à 2 |
| 114 | | m145 | Denis Hadrien, de France, à Genève | sous-directeur | signature collective à 2 |
| 114 | | m145 | Labossière Jean-Paul, de France, à Juan Les Pins, F | sous-directeur | signature collective à 2 |
| 114 | | 126 | Pouget Damien, de France, à Genève | sous-directeur | signature collective à 2 |
| | 114 | 130 | Reva Zarina, de France, à St-Genis-Pouilly, F | sous-directrice | signature collective à 2 |
| 114 | | 130 | de Turkheim Ronan, de Grande-Bretagne, à Genève | | procuration collective à 2 |
| 114 | | 119 | Ramon Vergara Carlos, d'Espagne, à Lausanne | | procuration collective à 2 |
| 115 | | 142 | Guérel Stéphane, de Versoix, à Versoix | directeur adjoint | signature collective à 2 |
| 115 | | 126 | Kveim Cédric, de Cologny, à Cologny | directeur adjoint | signature collective à 2 |
| 115 | | m145 | Bouvier D'Yvoire Olivier, de France, à Genève | sous-directeur | signature collective à 2 |
| 115 | | 138 | Broszczak Agnieszka, de Pologne, à Genève | sous-directrice | signature collective à 2 |
| 115 | | 123 | Iversen Nicolas, du Danemark, à Genève | sous-directeur | signature collective à 2 |
| 115 | | 130 | Ly Pittet Socheat, de Villars-le-Terroir, à Chéserex | sous-directrice | signature collective à 2 |
| 115 | | m145 | Vecchi Alexandre, de France, à Saint-Genis-Pouilly, F | sous-directeur | signature collective à 2 |
| 115 | | 140 | Wolff Matthieu, de Sion, à Essertines-sur-Rolle | sous-directeur | signature collective à 2 |
| 115 | | 126 | Thorpe Therence, de France, à Lutry | | procuration collective à 2 |
| 116 | | 132 | Heurtevent Thomas, de France, à Nyon | sous-directeur | signature collective à 2 |
| 116 | | | Ody Hortense, de France, à Lausanne | | procuration collective à 2 |
| 117 | | m120 | Lecler Olivier, de France, à Genève | directeur général adjoint | signature collective à 2 |

SOCIETE GENERALE Private Banking (Suisse) SA

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 117 | | m145 | Bouvier-Maury Claire, de France, à Genève | directrice | signature collective à 2 |
| 117 | | m145 | de Diesbach Valérie, de France, à Onex | directrice | signature collective à 2 |
| 117 | | 124 | Luzarraga Ignacio, d'Espagne, à Genève | directeur | signature collective à 2 |
| 117 | | m145 | Parendeau Yasmine, de France, à Chêne-Bourg | directrice adjointe | signature collective à 2 |
| 117 | | m145 | Claquin Nicolas, de France, à Villaz, F | sous-directeur | signature collective à 2 |
| 119 | | m145 | Mäder Claude-Marcel, de Ried bei Kerzers, à Villars-sur-Glâne | directeur | signature collective à 2 |
| 119 | | m145 | Kühne-Chapuis Dorothée, de Genève, à Confignon | sous-directrice | signature collective à 2 |
| | 120 | 152 | Thieffry Yves, de France, à Genève | adm. président | signature collective à 2 |
| | 120 | m158 | Lecler Olivier, de France, à Genève | directeur général | signature collective à 2 |
| 122 | | m145 | De Pascalis Giuseppe, d'Italie, à Villars-sur-Glâne | directeur | signature collective à 2 |
| 122 | | m145 | Nicoli Marie-Paule, de France, à Genève | directrice | signature collective à 2 |
| 122 | | 142 | Pierron Damien, de France, à Genève | directeur | signature collective à 2 |
| | 122 | m145 | Saliné David, de France, à Genève | directeur | signature collective à 2 |
| | 122 | 145 | Spinicci Hugo, de France, à Annecy-le-Vieux, F | directeur | signature collective à 2 |
| 122 | | 125 | Berciaz Michel, de Mollens VS, à Genève | directeur adjoint | signature collective à 2 |
| | 122 | m145 | Bouvard Damien, de France, à Bernex | directeur adjoint | signature collective à 2 |
| | 122 | m145 | Debost Fabien, de France, à Genève | directeur adjoint | signature collective à 2 |
| 122 | | m145 | Falquero Solenn, de France, à Genève | directrice adjointe | signature collective à 2 |
| | 122 | m145 | Flichy Jean-Pascal, de France, à Ornex, F | directeur adjoint | signature collective à 2 |
| 122 | | 140 | Hilton Tatiana, de Genève, à Corsier GE | directrice adjointe | signature collective à 2 |
| 122 | | 130 | Körber Ekaterina, de Veyrier, à Veyrier | directrice adjointe | signature collective à 2 |
| | 122 | m145 | Merour Cédrick, de France, à Annemasse, F | directeur adjoint | signature collective à 2 |
| 122 | | | Londès de Payen de l'Hotel de-Lagarde Henri, de Genève, à Thônex | | procuration collective à 2 |
| 124 | | 148 | Ly Kim, de France, à Paris, F | adm. | signature collective à 2 |
| 124 | | m145 | Chatting Kim, de Grande-Bretagne, à Anières | directrice | signature collective à 2 |
| 124 | | m145 | Delesalle Julien, de France, à Lausanne | directeur | signature collective à 2 |
| | 124 | m145 | Hars Nicolas, de France, à Genève | directeur | signature collective à 2 |
| 124 | | 143 | Jagusiewicz Adam, de Nyon, à Chavannes-de-Bogis | directeur | signature collective à 2 |
| 124 | | m145 | Auditore François, de Renens, à Yens | directeur adjoint | signature collective à 2 |
| 124 | | 140 | Kurganskaya Natalia, de Russie, à Genève | sous-directrice | signature collective à 2 |
| 125 | | m145 | Bois Frédéric-Charles, de France, à Genève | vice-directeur | signature collective à 2 |
| 125 | | m145 | Bulovic Blanca, de Vernier, à Gingins | sous-directrice | signature collective à 2 |
| 125 | | m145 | Chassot-Tchouanga Rachelle, de Fribourg, à Genève | sous-directrice | signature collective à 2 |
| 125 | | 139 | Kotlova Natalia, de Russie, à Genève | sous-directrice | signature collective à 2 |
| 125 | | m145 | Messeiller Fabien, de Orny, à Bagnes | vice-directeur | signature collective à 2 |
| | 126 | m145 | Agaeva-Osmanova Sabira, de Genève, à Genève | sous-directrice | signature collective à 2 |
| 126 | | m145 | Corbic Sébastien, de France, à La Muraz, F | sous-directeur | signature collective à 2 |
| | 126 | m145 | Crottaz Laurence, de Genève, à Dully | sous-directrice | signature collective à 2 |
| 126 | | 140 | Lutz Guy, de Wolfhalden, à Carouge | sous-directeur | signature collective à 2 |
| 127 | | m145 | Poncioni Marc, de Onsernone, à Wettswil am Albis | directeur adjoint | signature collective à 2 |
| 127 | | m145 | Bussutil Cédric, de France, à Genève | sous-directeur | signature collective à 2 |
| 127 | | m145 | Zimmermann Florian-Adrien, de Schaffhausen, à Genève | sous-directeur | signature collective à 2 |
| 127 | | | Viatte Marc, de Gächlingen, à Genève | | procuration collective à 2 |
| 129 | | m145 | Duhamel Marie-Charlotte, de France, à Perly-Certoux | sous-directrice | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 129 | | m145 | Moradi-Talebi Amir, de Vernier, à Genève | sous-directeur | signature collective à 2 |
| 131 | | m145 | JeanRichard Cédric, de La Sagne, à Montet (Glâne) | directeur adjoint | signature collective à 2 |
| 131 | | m145 | Minost Luke, de France, à Genève | sous-directeur | signature collective à 2 |
| 131 | | m145 | Stern David, de France, à Genève | sous-directeur | signature collective à 2 |
| 131 | | m135 | Maillefaud Stéphanie, de France, à Genève | | procuration collective à 2 |
| | 133 | m145 | Azami Youssef, de France, à Nyon | directeur | signature collective à 2 |
| 133 | | m145 | Calmon Bertrand, de France, à Carouge GE | directeur | signature collective à 2 |
| | 133 | m145 | de Thomassin de Montbel Hugues, de France, à Vétraz-Monthoux, F | directeur | signature collective à 2 |
| | 133 | m145 | Poisson Christine, de France, à Genève | directrice | signature collective à 2 |
| | 133 | m145 | Pussat Sébastien, de France, à Genève | directeur | signature collective à 2 |
| 133 | | m145 | Retti-Marsani Stefano, de Genève, à Genève | directeur | signature collective à 2 |
| | 134 | | Sanglard Paul André, de Cornol, à Porrentruy | adm. vice-président | signature collective à 2 |
| | 135 | m145 | Fortis Marc, de France, à Valleiry, F | sous-directeur | signature collective à 2 |
| | 135 | m145 | Maillefaud Stéphanie, de France, à Genève | sous-directrice | signature collective à 2 |
| 135 | | m145 | Schneider Branco Sandra, de Genève, à Bellevue | sous-directrice | signature collective à 2 |
| 135 | | | Maddalena Daniela, de Lancy, à Lancy | | procuration collective à 2 |
| 136 | | m145 | Mocanu-Paun Gheorghita-Dorinela, de Roumanie, à Genève | sous-directrice | signature collective à 2 |
| 138 | | | Polli Natacha, de Brusino Arsizio, à Carouge (GE) | adm. | signature collective à 2 |
| 138 | | m145 | Richard Romain, de France, à Paris, F | directeur | signature collective à 2 |
| 139 | | m145 | Feit Nicolas, de France, à Nice, F | directeur | signature collective à 2 |
| 139 | | m145 | Da Silva Philippe, de France, à Annecy, F | sous-directeur | signature collective à 2 |
| 139 | | m145 | Daumin Marie-Laure, de France, à Epalinges | sous-directrice | signature collective à 2 |
| 139 | | m145 | Frutiger Pierre, de Oberhofen am Thunersee, à Ville-la-Grand, F | sous-directeur | signature collective à 2 |
| 139 | | m145 | Kühnis Benjamin, d'Oberriet (SG), à Bernex | sous-directeur | signature collective à 2 |
| 139 | | m145 | Rauti Vilma, de Genève, à Genève | sous-directrice | signature collective à 2 |
| 139 | | m145 | Salamin Christian, d'Anniviers, à Sierre | sous-directeur | signature collective à 2 |
| 139 | | 144 | Sanchez José, de Genève, à Genève | sous-directeur | signature collective à 2 |
| 139 | | m145 | Tep Rénah, de France, à Saint-Prex | sous-directeur | signature collective à 2 |
| 140 | | m145 | Cozzarolo Laure, de France, à Nyon | sous-directrice | signature collective à 2 |
| 140 | | m145 | El Hassani ép. Politi Laila, de France, à Thônex | sous-directrice | signature collective à 2 |
| 140 | | m145 | Morvan Christophe, de Genève, à Veyrier | sous-directeur | signature collective à 2 |
| 140 | | m145 | Strich Nicolas, de France, à Chevry, F | sous-directeur | signature collective à 2 |
| 140 | | | Basso Sophie, de Genève, à Bursins | | procuration collective à 2 |
| 140 | | | Bellini Monica, de Marbach, à Collonge-Bellerive | | procuration collective à 2 |
| | 141 | m145 | Aubagnac Claude, de France, à Thônex | directeur | signature collective à 2 |
| 142 | | m145 | Kotlova Natalia, de Russie, à Genève | sous-directrice | signature collective à 2 |
| 143 | | | Menu Valérie, de France, à Levallois Perret, F | adm. | signature collective à 2 |
| | 145 | | Agaeva-Osmanova Sabira, de Genève, à Genève | | signature collective à 2 |
| | 145 | 157 | Albrecht Lydia, d'Allemagne, à Genève | | signature collective à 2 |
| | 145 | | Aubagnac Claude, de France, à Thônex | | signature collective à 2 |
| | 145 | | Auditore François, de Renens, à Yens | | signature collective à 2 |
| | 145 | | Azami Youssef, de France, à Nyon | | signature collective à 2 |
| | 145 | | Bernard François, de France, à Veyrier | | signature collective à 2 |
| | 145 | | Blouin Antoine, de France, à Genève | | signature collective à 2 |
| | 145 | | Boffy Denis, de France, à Epalinges | | signature collective à 2 |
| | 145 | | Bois Frédéric-Charles, de France, à Genève | | signature collective à 2 |
| | 145 | | Bouvard Damien, de France, à Bernex | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 145 | | Bouvier D'Yvoire Olivier, de France, à Genève | | signature collective à 2 |
| | 145 | | Bouvier-Maury Claire, de France, à Genève | | signature collective à 2 |
| | 145 | | Bulovic Blanca, de Vernier, à Gingins | | signature collective à 2 |
| | 145 | | Bussutil Cédric, de France, à Genève | | signature collective à 2 |
| | 145 | | Calmon Bertrand, de France, à Carouge GE | | signature collective à 2 |
| | 145 | 157 | ~~Cardenas Sophie, de Seegräben, à Genève~~ | | ~~signature collective à 2~~ |
| | 145 | 157 | ~~Chassot-Tchouanga Rachelle, de Fribourg, à Genève~~ | | ~~signature collective à 2~~ |
| | 145 | | Chatting Kim, de Grande-Bretagne, à Anières | | signature collective à 2 |
| | 145 | | Claquin Nicolas, de France, à Villaz, F | | signature collective à 2 |
| | 145 | | Clemencet Louis, de France, à Nyon | | signature collective à 2 |
| | 145 | | Combaz Isabelle, de France, à Nernier, F | | signature collective à 2 |
| | 145 | | Corbic Sébastien, de France, à La Muraz, F | | signature collective à 2 |
| | 145 | | Cozzarolo Laure, de France, à Nyon | | signature collective à 2 |
| | 145 | 152 | ~~Crottaz Laurence, de Genève, à Dully~~ | | ~~signature collective à 2~~ |
| | 145 | 151 | ~~Da Silva Philippe, de France, à Annecy, F~~ | | ~~signature collective à 2~~ |
| | 145 | 151 | ~~Daumin Marie-Laure, de France, à Epalinges~~ | | ~~signature collective à 2~~ |
| | 145 | | de Diesbach Valérie, de France, à Onex | | signature collective à 2 |
| | 145 | | De Pascalis Giuseppe, d'Italie, à Villars-sur-Glâne | | signature collective à 2 |
| | 145 | | de Thomassin de Montbel Hugues, de France, à Vétraz-Monthoux, F | | signature collective à 2 |
| | 145 | | Debost Fabien, de France, à Genève | | signature collective à 2 |
| | 145 | | Deglise Sébastien, de Châtel-Saint-Denis, à Confignon | | signature collective à 2 |
| | 145 | | Delesalle Julien, de France, à Lausanne | | signature collective à 2 |
| | 145 | | Denis Hadrien, de France, à Genève | | signature collective à 2 |
| | 145 | | Duhamel Marie-Charlotte, de France, à Perly-Certoux | | signature collective à 2 |
| | 145 | | El Hassani ép. Politi Laila, de France, à Thônex | | signature collective à 2 |
| | 145 | | Falquero Solenn, de France, à Genève | | signature collective à 2 |
| | 145 | | Feit Nicolas, de France, à Nice, F | | signature collective à 2 |
| 145 | | | Finney Matthew, de Grande-Bretagne, à Genève | | signature collective à 2 |
| | 145 | | Flichy Jean-Pascal, de France, à Ornex, F | | signature collective à 2 |
| | 145 | | Fortis Marc, de France, à Valleiry, F | | signature collective à 2 |
| | 145 | | Frutiger Pierre, de Oberhofen am Thunersee, à Ville-la-Grand, F | | signature collective à 2 |
| | 145 | 148 | ~~Gaille Raphaël, de Provence, à Villeneuve~~ | | ~~signature collective à 2~~ |
| | 145 | | Hars Nicolas, de France, à Genève | | signature collective à 2 |
| | 145 | 157 | ~~JeanRichard Cédric, de La Sagne, à Montet (Glâne)~~ | | ~~signature collective à 2~~ |
| 145 | | | Klivanskaya Irina, de Grande-Bretagne, à Genève | | signature collective à 2 |
| | 145 | | Kotlova Natalia, de Russie, à Genève | | signature collective à 2 |
| | 145 | | Kühne-Chapuis Dorothée, de Genève, à Confignon | | signature collective à 2 |
| | 145 | | Kühnis Benjamin, d'Oberriet (SG), à Bernex | | signature collective à 2 |
| | 145 | | Kühnis Benjamin, d'Oberriet, à Bernex | | signature collective à 2 |
| | 145 | | Labossière Jean-Paul, de France, à Juan Les Pins, F | | signature collective à 2 |
| | 145 | | Mäder Claude-Marcel, de Ried bei Kerzers, à Villars-sur-Glâne | | signature collective à 2 |
| | 145 | 157 | ~~Maillefaud Stéphanie, de France, à Genève~~ | | ~~signature collective à 2~~ |
| 145 | | | Mankowsky André, de Genève, à Genève | | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| | 145 | 148 | ~~Marco Michel, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 145 | | **Mazens** Laurent, de France, à Genève | | signature collective à 2 |
| | 145 | | **Merour** Cédrick, de France, à Annemasse, F | | signature collective à 2 |
| | 145 | | **Messeiller** Fabien, de Orny, à Bagnes | | signature collective à 2 |
| | 145 | | **Minost** Luke, de France, à Genève | | signature collective à 2 |
| | 145 | | **Mocanu-Paun** Gheorghita-Dorinela, de Roumanie, à Genève | | signature collective à 2 |
| | 145 | | **Moradi-Talebi** Amir, de Vernier, à Genève | | signature collective à 2 |
| | 145 | 149 | ~~Morvan Christophe, de Genève, à Veyrier~~ | | ~~signature collective à 2~~ |
| | 145 | | **Mory** Thierry, de La Sarraz, à Echallens | | signature collective à 2 |
| | 145 | | **Mudie** Alan, de Grande-Bretagne, à Collonge-Bellerive | | signature collective à 2 |
| | 145 | | **Nalbandian** Tigran, du Grand-Saconnex, à Genève | | signature collective à 2 |
| | 145 | | **Nicoli** Marie-Paule, de France, à Genève | | signature collective à 2 |
| | 145 | 148 | ~~Parendeau Yasmine, de France, à Chêne-Bourg~~ | | ~~signature collective à 2~~ |
| | 145 | | **Péré-Augustin** Caroline, de France, à Genève | | signature collective à 2 |
| | 145 | | **Pesenti** Pierre-Alain, de Chêne-Pâquier, à Ecublens | | signature collective à 2 |
| | 145 | 146 | ~~Poisson Christine, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 145 | | **Poncioni** Marc, de Onsernone, à Wettswil am Albis | | signature collective à 2 |
| | 145 | | **Pussat** Sébastien, de France, à Genève | | signature collective à 2 |
| | 145 | | **Rattez** Brice, de France, à Pully | | signature collective à 2 |
| | 145 | 157 | ~~Rauti Vilma, de Genève, à Genève~~ | | ~~signature collective à 2~~ |
| | 145 | 151 | ~~Retti-Marsani Stefano, de Genève, à Genève~~ | | ~~signature collective à 2~~ |
| | 145 | | **Richard** Romain, de France, à Paris, F | | signature collective à 2 |
| | 145 | | **Rieben** Yvan, de Niederwichtrach, au Grand-Saconnex | | signature collective à 2 |
| | 145 | | **Royer** Nicolas, de France, à Versoix | | signature collective à 2 |
| | 145 | | **Salamin** Christian, d'Anniviers, à Sierre | | signature collective à 2 |
| | 145 | | **Saliné** David, de France, à Genève | | signature collective à 2 |
| | 145 | | **Schneider Branco** Sandra, de Genève, à Bellevue | | signature collective à 2 |
| | 145 | | **Smeyers** Patrick, de Belgique, à Gex, F | | signature collective à 2 |
| | 145 | 157 | ~~Stern David, de France, à Genève~~ | | ~~signature collective à 2~~ |
| | 145 | | **Strich** Nicolas, de France, à Chevry, F | | signature collective à 2 |
| | 145 | | **Tep** Rénah, de France, à Saint-Prex | | signature collective à 2 |
| | 145 | | **Travers Veress** Martha, de Suède, à Ornex, F | | signature collective à 2 |
| | 145 | | **Vecchi** Alexandre, de France, à Saint-Genis-Pouilly, F | | signature collective à 2 |
| | 145 | | **Vuistiner** Jean-François, de Saint-Martin, à Meyrin | | signature collective à 2 |
| | 145 | | **Zimmermann** Florian-Adrien, de Schaffhausen, à Genève | | signature collective à 2 |
| | 148 | | **Magnin** Jérôme, de Chêne-Bougeries, à Lancy | | signature collective à 2 |
| 149 | | 157 | ~~Gonzalez Daniel, de Thônex, à Thônex~~ | | ~~signature collective à 2~~ |
| 149 | | | **Touflan** Pierre, de France, à Genève | | signature collective à 2 |
| 150 | | | **Leuenberger** Magali, de Genève, à Anières | | procuration collective à 2 |
| 150 | | | **Otmani** Omar, de France, à Genève | | procuration collective à 2 |
| 151 | | | **Leclercq** Alain, de Genève, à Cugy | | signature collective à 2 |
| 152 | | | **Marion-Bouchacourt** Anne, de France, à Kilchberg | adm. présidente | signature collective à 2 |
| 152 | | | **Jacquemin** Arnaud, de France, à Luxembourg, L | adm. | signature collective à 2 |

| Réf. | | | Administration, organe de révision et personnes ayant qualité pour signer | | |
|---|---|---|---|---|---|
| Inscr. | Mod. | Rad. | Nom et Prénoms, Origine, Domicile | Fonctions | Mode Signature |
| 153 | | m158 | ~~Bonin Franck, de France, à Triel-sur-Seine, F~~ | | ~~signature collective à 2~~ |
| 154 | | | **Sabiaux** Maxime, de France, à Paris, F | adm. | signature collective à 2 |
| 155 | | | **Assing** Jean Noël Dominique, de France, à Genève | | signature collective à 2 |
| 155 | | | **Barbé** Jérôme, de Belgique, à Genève | | signature collective à 2 |
| 155 | | | **Blumenfeld** Stéphane, de France, à Genève | | signature collective à 2 |
| 155 | | | **Huber** Carel, d'Uesslingen-Buch, à Signy | | signature collective à 2 |
| 155 | | | **Larif** Abdelaziz, de Tunisie, à Genève | | signature collective à 2 |
| 155 | | | **Thonney** Laurent, de Vulliens, à Genève | | signature collective à 2 |
| 155 | | | **Vernet** Jean-Luc, de France, à Genève | | signature collective à 2 |
| 155 | | | **Charles** Adeline, de France, à Genève | | procuration collective à 2 |
| 155 | | | **Dürst** Serge, de Glarus Süd, à Coinsins | | procuration collective à 2 |
| 155 | | | **Jauffret** Carole, de Rüderswil, à Veyrier | | procuration collective à 2 |
| 156 | | | **Nguyen Huu** Mathieu, de France, à Genève | | signature collective à 2 |
| 157 | | | **Froidevaux** Stéphane, de Pully, à Genève | | signature collective à 2 |
| 157 | | | **Hénisse** Pascal, de France, à Genève | | signature collective à 2 |
| 157 | | | **Oculy** Frédéric, de France, à Genève | | signature collective à 2 |
| 157 | | | **Zimmermann** Bertrand, de Genève, à Lancy | | signature collective à 2 |
| | 158 | | **Lecler** Olivier, de France, à Genève | adm. | signature collective à 2 |
| | 158 | | **Bonin** Franck, de France, à Triel-sur-Seine, F | directeur général | signature collective à 2 |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|---|---|---|---|---|---|---|---|---|---|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 1 | 9624 | 16.10.1995 | 25.10.1995 | 5876 | 2 | 788 | 23.01.1996 | Pas de | |
| 3 | 5320 | 05.06.1996 | 17.06.1996 | 3576 | 4 | 11745 | 04.11.1997 | 14.11.1997 | 8296 |
| 5 | 511 | 15.01.1998 | 28.01.1998 | 656 | 6 | 2622 | 05.03.1998 | 11.03.1998 | 1725 |
| 7 | 3781 | 02.04.1998 | 08.04.1998 | 2422 | 8 | 6011 | 25.05.1998 | 29.05.1998 | 3664 |
| 9 | 9307 | 13.08.1998 | 19.08.1998 | 5740 | 10 | 9612 | 26.08.1998 | 04.09.1998 | 6129 |
| 11 | 4069 | 15.04.1999 | 21.04.1999 | 2589 | 12 | 5506 | 27.05.1999 | 03.06.1999 | 3716 |
| 13 | 6307 | 17.06.1999 | 23.06.1999 | 4204 | 14 | 10793 | 08.10.1999 | 14.10.1999 | 7053 |
| 15 | 1693 | 09.02.2000 | 15.02.2000 | 1046 | 16 | 3414 | 23.03.2000 | 29.03.2000 | 2110 |
| 17 | 4039 | 06.04.2000 | 12.04.2000 | 2469 | 18 | 8756 | 17.08.2000 | 28.08.2000 | 5843 |
| 19 | 9357 | 06.09.2000 | 12.09.2000 | 6241 | 20 | 9818 | 19.09.2000 | 25.09.2000 | 6551 |
| 21 | 12174 | 15.11.2000 | 21.11.2000 | 7907 | 22 | 2783 | 07.03.2001 | 13.03.2001 | 1873 |
| 23 | 4092 | 03.04.2001 | 09.04.2001 | 2654 | 24 | 9367 | 24.08.2001 | 30.08.2001 | 6697 |
| 25 | 3473 | 28.03.2002 | 05.04.2002 | 8 | 26 | 5207 | 21.05.2002 | 27.05.2002 | 7 |
| 27 | 8797 | 26.08.2002 | 30.08.2002 | 9/0622068 | 28 | 10141 | 30.09.2002 | 04.10.2002 | 8/0671752 |
| 29 | 7872 | 10.07.2003 | 16.07.2003 | 6 | 30 | 9824 | 01.09.2003 | 05.09.2003 | 7 |
| 31 | 10571 | 19.09.2003 | 25.09.2003 | 8 | 32 | 10887 | 29.09.2003 | 03.10.2003 | 6 |
| 33 | 12156 | 28.10.2003 | 04.11.2003 | 11 | 34 | 13230 | 18.11.2003 | 24.11.2003 | 6 |
| 35 | 13547 | 25.11.2003 | 01.12.2003 | 7 | 36 | 707 | 15.01.2004 | 21.01.2004 | 6 |
| 37 | 1223 | 28.01.2004 | 03.02.2004 | 7/2100550 | 38 | 1582 | 05.02.2004 | 11.02.2004 | 8/2113994 |
| 39 | 1987 | 16.02.2004 | 23.02.2004 | 8 | 40 | 3531 | 18.03.2004 | 24.03.2004 | 7/2182472 |
| 41 | 9422 | 10.08.2004 | 16.08.2004 | 8/2407348 | 42 | 11531 | 01.10.2004 | 07.10.2004 | 7/2482862 |
| 43 | 11886 | 11.10.2004 | 15.10.2004 | 6/2494264 | 44 | 13236 | 09.11.2004 | 15.11.2004 | 6/2543394 |
| 45 | 805 | 18.01.2005 | 24.01.2005 | 9/2666426 | 46 | 1765 | 08.02.2005 | 14.02.2005 | 7/2701792 |
| 47 | 3121 | 09.03.2005 | 15.03.2005 | 7/2747980 | 48 | 7134 | 10.06.2005 | 16.06.2005 | 8 |
| 49 | 12110 | 05.10.2005 | 11.10.2005 | 7/3055048 | 50 | 12863 | 21.10.2005 | 27.10.2005 | 6/3078430 |
| 51 | 1767 | 06.02.2006 | 10.02.2006 | 7/3239060 | 52 | 2855 | 28.02.2006 | 06.03.2006 | 8/3273424 |
| 53 | 7788 | 16.06.2006 | 22.06.2006 | 7/3428206 | 54 | 12471 | 28.09.2006 | 04.10.2006 | 7/3576632 |
| 55 | 1829 | 06.02.2007 | 12.02.2007 | 9/3770820 | 56 | 6889 | 24.05.2007 | 31.05.2007 | 7/3954580 |

| Réf. | JOURNAL | | PUBLICATION FOSC | | Réf. | JOURNAL | | PUBLICATION FOSC | |
|------|---------|------|------|--------|------|---------|------|------|--------|
| | Numéro | Date | Date | Page/Id | | Numéro | Date | Date | Page/Id |
| 57 | 7487 | 07.06.2007 | 13.06.2007 | 8/3972412 | 58 | 10277 | 09.08.2007 | 15.08.2007 | 6/4067366 |
| 59 | 13820 | 26.10.2007 | 01.11.2007 | 7/4180224 | 60 | 15289 | 26.11.2007 | 30.11.2007 | 8/4225750 |
| 61 | 1948 | 07.02.2008 | 13.02.2008 | 7/4337496 | 62 | 4333 | 01.04.2008 | 07.04.2008 | 7/4418288 |
| 63 | 8369 | 26.06.2008 | 02.07.2008 | 13/4554570 | 64 | 14008 | 31.10.2008 | 06.11.2008 | 8/4722494 |
| 65 | 1076 | 22.01.2009 | 28.01.2009 | 9/4850312 | 66 | 1675 | 03.02.2009 | 09.02.2009 | 10/4869712 |
| 67 | 3630 | 06.03.2009 | 12.03.2009 | 9/4923594 | 68 | 9001 | 19.06.2009 | 25.06.2009 | 14/5091770 |
| 69 | 11557 | 23.07.2009 | 29.07.2009 | 11/5168352 | 70 | 16040 | 15.10.2009 | 21.10.2009 | 9/5305126 |
| 71 | 16544 | 26.10.2009 | 30.10.2009 | 8/5320034 | 72 | 18704 | 01.12.2009 | 07.12.2009 | 11/5379044 |
| 73 | 1063 | 19.01.2010 | 25.01.2010 | 12/5456288 | 74 | 6166 | 08.04.2010 | 14.04.2010 | 8/5586558 |
| 75 | 8213 | 12.05.2010 | 19.05.2010 | 10/5639520 | 76 | 9342 | 04.06.2010 | 10.06.2010 | 11/5670108 |
| 77 | 14464 | 26.08.2010 | 01.09.2010 | 8/5794488 | 78 | 17075 | 13.10.2010 | 19.10.2010 | 8/5859876 |
| 79 | 19811 | 26.11.2010 | 02.12.2010 | 9/5920810 | 80 | 526 | 07.01.2011 | 13.01.2011 | 9/5983840 |
| 81 | 2928 | 14.02.2011 | 18.02.2011 | 8/6040814 | 82 | 4985 | 17.03.2011 | 22.03.2011 | 6086566 |
| 83 | 10469 | 27.06.2011 | 30.06.2011 | 6230368 | 84 | 13231 | 15.08.2011 | 18.08.2011 | 6300922 |
| 85 | 17724 | 08.11.2011 | 11.11.2011 | 6413076 | 86 | 20267 | 16.12.2011 | 21.12.2011 | 6470520 |
| 87 | 1515 | 26.01.2012 | 31.01.2012 | 6528198 | 88 | 2022 | 03.02.2012 | 08.02.2012 | 6541024 |
| 89 | 8071 | 22.05.2012 | 25.05.2012 | 6692298 | 90 | 15903 | 24.09.2012 | 27.09.2012 | 6866134 |
| 91 | 18716 | 07.11.2012 | 12.11.2012 | 6928016 | 92 | 19214 | 14.11.2012 | 19.11.2012 | 6937854 |
| 93 | 594 | 09.01.2013 | 14.01.2013 | 7012482 | 94 | 9544 | 05.06.2013 | 10.06.2013 | 7221424 |
| 95 | 10644 | 21.06.2013 | 26.06.2013 | 940561 | 96 | 12943 | 29.07.2013 | 02.08.2013 | 1011191 |
| 97 | 14430 | 28.08.2013 | 02.09.2013 | 1054735 | 98 | 16188 | 30.09.2013 | 03.10.2013 | 1108493 |
| 99 | 16934 | 11.10.2013 | 16.10.2013 | 1130849 | 100 | 17313 | 18.10.2013 | 23.10.2013 | 1142139 |
| 101 | 19954 | 26.11.2013 | 29.11.2013 | 1209383 | 102 | 20659 | 06.12.2013 | 11.12.2013 | 1230489 |
| 103 | | Complément | 19.12.2013 | 7225832 | 104 | 1501 | 23.01.2014 | 28.01.2014 | 1311661 |
| 105 | 2552 | 07.02.2014 | 12.02.2014 | 1341593 | 106 | 4957 | 19.03.2014 | 24.03.2014 | 1413211 |
| 107 | 10045 | 13.06.2014 | 18.06.2014 | 1560419 | 108 | 12726 | 29.07.2014 | 04.08.2014 | 1645453 |
| 109 | 18770 | 12.11.2014 | 17.11.2014 | 1826117 | 110 | 20059 | 03.12.2014 | 08.12.2014 | 1866327 |
| 111 | 20899 | 16.12.2014 | 19.12.2014 | 1892383 | 112 | 2804 | 18.02.2015 | 23.02.2015 | 2005215 |
| 113 | 5954 | 13.04.2015 | 16.04.2015 | 2101325 | 114 | 7949 | 15.05.2015 | 20.05.2015 | 2160761 |
| 115 | 10566 | 29.06.2015 | 02.07.2015 | 2244417 | 116 | 12911 | 10.08.2015 | 13.08.2015 | 2320389 |
| 117 | 16185 | 09.10.2015 | 14.10.2015 | 2426163 | 118 | 16503 | 15.10.2015 | 20.10.2015 | 2434913 |
| 119 | 20604 | 21.12.2015 | 24.12.2015 | 2564889 | 120 | 7487 | 29.04.2016 | 04.05.2016 | 2817357 |
| 121 | 7963 | 09.05.2016 | 12.05.2016 | 2829635 | 122 | 8413 | 17.05.2016 | 20.05.2016 | 2843095 |
| 123 | 9227 | 30.05.2016 | 03.06.2016 | 2867295 | 124 | 12183 | 12.07.2016 | 15.07.2016 | 2956923 |
| 125 | 13471 | 04.08.2016 | 09.08.2016 | 2995915 | 126 | 15598 | 16.09.2016 | 21.09.2016 | 3066831 |
| 127 | 16025 | 26.09.2016 | 29.09.2016 | 3081013 | 128 | 17486 | 18.10.2016 | 21.10.2016 | 3122025 |
| 129 | 19056 | 14.11.2016 | 17.11.2016 | 3169171 | 130 | 20854 | 08.12.2016 | 13.12.2016 | 3219509 |
| 131 | 2137 | 03.02.2017 | 08.02.2017 | 3335715 | 132 | 6924 | 18.04.2017 | 21.04.2017 | 3480467 |
| 133 | 7359 | 25.04.2017 | 28.04.2017 | 3493107 | 134 | 8132 | 08.05.2017 | 11.05.2017 | 3516881 |
| 135 | 10228 | 12.06.2017 | 15.06.2017 | 3583063 | 136 | 10513 | 15.06.2017 | 20.06.2017 | 3590837 |
| 137 | 13517 | 31.07.2017 | 04.08.2017 | 3680811 | 138 | 14185 | 11.08.2017 | 16.08.2017 | 3699819 |
| 139 | 20458 | 17.11.2017 | 22.11.2017 | 3885853 | 140 | 2302 | 01.02.2018 | 06.02.2018 | 4039447 |
| 141 | 4804 | 08.03.2018 | 13.03.2018 | 4109113 | 142 | 4899 | 09.03.2018 | 14.03.2018 | 4112383 |
| 143 | 5560 | 20.03.2018 | 23.03.2018 | 4132073 | 144 | 8000 | 27.04.2018 | 02.05.2018 | 4207947 |
| 145 | 12586 | 06.07.2018 | 11.07.2018 | 4352403 | 146 | 14096 | 30.07.2018 | 03.08.2018 | 4396861 |
| 147 | 14329 | 03.08.2018 | 08.08.2018 | 4404759 | 148 | 17745 | 01.10.2018 | 04.10.2018 | 1004469814 |
| 149 | 19564 | 22.10.2018 | 25.10.2018 | 1004484400 | 150 | 21365 | 16.11.2018 | 21.11.2018 | 1004503033 |
| 151 | 2456 | 01.02.2019 | 06.02.2019 | 1004560407 | 152 | 7196 | 10.04.2019 | 15.04.2019 | 1004611223 |
| 153 | 7775 | 18.04.2019 | 25.04.2019 | 1004617491 | 154 | 8184 | 26.04.2019 | 01.05.2019 | 1004621267 |
| 155 | 10088 | 24.05.2019 | 29.05.2019 | 1004641287 | 156 | 21803 | 20.11.2019 | 25.11.2019 | 1004767668 |
| 157 | 22453 | 29.11.2019 | 04.12.2019 | 1004775137 | 158 | 22775 | 04.12.2019 | 09.12.2019 | 1004778771 |

Genève, le 05 février 2020



*Fin de l'extrait*

**Seul un extrait certifié conforme, signé et muni du sceau du registre, a une valeur légale.**

# Exhibit 57b

## TRADE REGISTER OF GENEVA

**Extract with deletions, if any**

EXTRACT FROM THE REGISTER
Ref. No.      09624 1995
Fed. No.      CH-660-1332995-9
**UID      CHE-106.112.460**

### SOCIETE GENERALE Private Banking (Switzerland) SA

registered on October 16, 1995
Corporation (*Société anonyme*)

| Ref | Corporate Name |
|---|---|
| 1 | CBG Compagnie Bancaire Genève (corporate name at the previous registered office: Cantrade banque privée Lausanne SA) (CBG Banking Corporation Geneva) |
| 31 | CBG Compagnie Bancaire Genève) (CBG Banking Corporation (Geneva)) SG Private Banking (Suisse) SA |
| 35 | (SG Private Banking (Schweiz) AG) (SG Private Banking (Switzerland) Ltd) (SG Private Banking (Svizzera) SA) SOCIETE GENERALE Private Banking (Suisse) SA |
| 73 | (SOCIETE GENERALE Private Banking (Schweiz) AG) (SOCIETE GENERALE Private Banking (Switzerland) Ltd) (SOCIETE GENERALE Private Banking (Svizzera) SA) |

| Ref | Registered Office |
|---|---|
| 1 | Geneva |

| Ref | Address |
|---|---|
| 1 | rue du Rhône 21 |
| 4 | rue de la Corraterie 6 |
| 118 | rue du Rhône 8, 1204 Geneva |

| | Dates of the Articles of Association | | |
|---|---|---|---|
| 1 | 11/14/1986    10/03/1995 (new Articles of Association) | 35 | 11/21/2003 (new Articles of Association) |
| 7 | 04/02/1998 | 50 | 09/29/2005 |
| 9 | 08/11/1998 | 52 | 02/20/2006 |
| 17 | 03/31/2000 (new Articles of Association) | 73 | 12/15/2009 |
| 21 | 10/27/2000 (new Articles of Association) | 86 | 12/14/2011 (new Articles of Association) |
| 31 | 07/09/2003 | 147 | 07/27/2018 |

| Ref | Purpose, Comments |
|---|---|
| 1 | Purpose: (del. ref. 17) operate an active bank focused mainly on asset management.    [Stamp] Trade Register * Canton of Geneva |
| 1 | Management: (del. ref. 86) at least 3 members |
| 1 | Previously in Lausanne. |
| 17 | Purpose: (del. ref. 35) operate an active bank focused mainly on asset management and securities trading business. |
| 35 | Purpose: (del. ref. 50) operate a bank with Swiss and foreign private and institutional clients. |
| 50 | Purpose: (del. ref. 86) operate a commercial and asset management bank with Swiss and foreign private and institutional clients, which conducts its activity in Switzerland and abroad. |
| 86 | Purpose: operate a commercial and asset management bank with Swiss and foreign private and institutional clients, which conducts its activity in Switzerland and abroad (see the Articles of Association for full purpose). |
| 103 | The identification under number CH-660-1332995-9 is replaced by Company Identification Number [(IDE/UID) CHE-106.112.460.] |

**CERTIFIED TRANSLATION
ROMTRANSLATION, INC.**



## ROMTRANSLATION, INC.

3280 Sunrise Hwy, #52       360 Valverde Lane
Wantagh, NY 11793-4024      St. Augustine, FL 32086
Tel: (516) 799-5176 * Fax: (212) 937-2310
Email: Projects@romtranslation.com
Web Site: www.romtranslation.com

## CERTIFICATE OF TRANSLATION

I, Roxana Dinu, hereby certify on behalf of Romtranslation, Inc., that I am an active member of the American Translator's Association, membership # 215174, accredited to translate from **French** into **English**, due to my knowledge of both languages, and that the attached translation of a _Business Registration (page 1)_, bearing the red company stamp, is a true, accurate and complete translation of the document presented to me, done to the best of my ability, knowledge and belief.

By: ROXANA DINU
Translator

State of New York
County of Suffolk

Sworn and subscribed before me this
15th day of February, 20 20

NOTARY PUBLIC

THERESA STILLWELL
Notary Public, State of New York
Qualified in Suffolk County
Registered in NY County
Commission Expire on 06/06/20 20
No. 01ST6343368