# Exhibit 62a



# Handelsregisteramt des Kantons Zürich

| Firmennummer | Rechtsnatur | Eintragung | Löschung | Übertrag CH-020.3.900.987-5 von: CH-020.3.900.987-5/b auf: | 1 |
|---|---|---|---|---|---|
| CHE-105.841.094 | Aktiengesellschaft | 30.09.1961 | 14.12.2011 | | |

**Alle Eintragungen**

# Firma erloschen

| Ei | Lö | Firma | Ref | Sitz |
|---|---|---|---|---|
| 1 | 64 | ~~ABN Amro Bank (Schweiz)~~ | 0 | bisher: Chiasso |
| 1 | 64 | ~~(ABN Amro Bank (Suisse)) (ABN Amro Bank (Svizzera)) (ABN Amro Bank (Switzerland))~~ | 1 | Zürich |
| 64 | 67 | ~~ABN Amro Bank (Switzerland) AG~~ | | |
| 67 | | **ABN AMRO Bank (Switzerland) AG** | | |

| Ei | Lö | Aktienkapital (CHF) | Liberierung (CHF) | Aktien-Stückelung | Ei | Lö | Domiziladresse |
|---|---|---|---|---|---|---|---|
| 1 | | 67'500'000.00 | 67'500'000.00 | 67'500 Namenaktien zu CHF 1'000.00 | 1 | | Beethovenstrasse 33 8002 Zürich |

| Ei | Lö | Zweck | Ei | Lö | weitere Adressen |
|---|---|---|---|---|---|
| 1 | 88 | ~~Durchführung von Bankgeschäften aller Arten im In- und Ausland, insbesondere Entgegennahme von Geldern in allen üblichen Formen, einschliesslich Spareinlagen und Ausgabe von Kassenobligationen; Gewährung von Krediten und Abgabe von Bürgschaften, Kautionen und Garantien; Abwicklung von Akkreditiven und Dokumentarinkassi; Durchführung von Diskont- und Wechselgeschäften; An- und Verkauf von Devisen, Banknoten und Edelmetallen, auf eigene und fremde Rechnung; Börsen- und Emissionsgeschäften auf eigene und fremde Rechnung, Anlageberatung und Vermögensverwaltung; Aufbewahrung von Wertpapieren und Wertgegenständen; Vermietung von Schrankfächern; Treuhandgeschäfte, Willensvollstreckungen und Erbschaftsliquidationen; kann Grundeigentum erwerben, verwalten, belasten und veräussern sowie sich an anderen Unternehmungen beteiligen.~~ | | | |
| | 88 | Die Gesellschaft bezweckt die Durchführung von Bankgeschäften aller Arten im In- und Ausland. Sie befasst sich insbesondere mit: a) Entgegennahme von Geldern in allen üblichen Formen; b) Anlageberatung und Vermögensverwaltung; c) Gewährung von Krediten und Abgabe von Bürgschaften, Kautionen und Garantien; d) Abwicklung von Akkreditiven und Dokumentarinkassi; e) Durchführung von Diskont- und Wechselgeschäften; f) An- und Verkauf von Devisen, Banknoten und Edelmetallen; g) Börsen- und Emissionsgeschäften auf eigene und fremde Rechnung; h) Aufbewahrung von Wertpapieren und Wertgegenständen, Vermietung von Schrankfächern; i) Treuhandgeschäften für Kunden. Die Gesellschaft kann im In- und Ausland Grundeigentum erwerben, verwalten, belasten und veräussern. | | | |

| Ei | Lö | Bemerkungen | Ref | Statutendatum |
|---|---|---|---|---|
| 1 | | Mitteilungen an die Aktionäre erfolgen mit eingeschriebenem Brief an die Adresse der im Aktienbuch eingetragenen Aktionäre. | 1 | 17.01.1984 |
| 1 | | Die Übertragbarkeit der Namenaktien ist nach Massgabe der Statuten beschränkt. | 1 | 06.05.1991 |
| 93 | | Aktiven und Passiven (Fremdkapital) gehen infolge Fusion auf die UNION BANCAIRE PRIVEE, UBP SA, in Genève (CH- 660.0.071.956-1), über. Die Gesellschaft wird gelöscht. | 1 | 01.02.1995 |
| | | | 1 | 12.09.1996 |
| | | | 1 | 09.12.1998 |
| | | | 64 | 20.08.2009 |
| | | | 88 | 28.07.2011 |

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|---|---|---|---|---|
| 1 | | Die Generalversammlung vom 6.5.1991 hat die Fusion mit der Amro Bank und Finanz, in Zürich 2, beschlossen und die Statuten geändert. Aktiven und Passiven der Amro Bank und Finanz gehen gemäss Fusionsbilanz per 31.12.1990, wonach die Aktiven CHF 641'043'989.15 und die Passiven CHF 623'543'989.15 (Inbegriffen Reserven und Gewinnvortrag) betragen, im Sinne von Art. 748 OR mit einem Aktivenüberschuss von CHF 17'500'000.-- auf die Algemene Bank Nederland (Schweiz) über. Als Gegenwert wurde den Aktionären der Amro Bank und Finanz 17'500 voll liberierte Namenaktien zu CHF 1'000.-- der Algemene Bank Nederland übergeben. | 1 | SHAB |
| 1 | | Der Erhöhungsbetrag wurde entsprechend dem Fusionsvertrag vom 26.4.1991 liberiert. | | |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zürich |
|---|---|---|

Alle Eintragungen

| Ei | Lö | Besondere Tatbestände | Ref | Publikationsorgan |
|---|---|---|---|---|
| 91 | | Vermögensübertragung: Die Gesellschaft überträgt gemäss Vertrag vom 06.10.2011 Aktiven von CHF 6'725'856.00 und Passiven (Fremdkapital) von CHF 0.00 auf die ABN AMRO International Data Center SA, in Morbio Inferiore (CH-270.3.004.505-7). Gegenleistung: keine. | | |

| Ei | Lö | Zweigniederlassung (en) | Ei | Lö | Zweigniederlassung (en) |
|---|---|---|---|---|---|
| 1 | | Basel | 1 | | Lugano |
| 1 | | Genf | | | |
| 1 | 29 | Bern | | | |

| Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id | Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | (Auslassung) | | | (Auslassung) | | 47 | | 4953 | 20.02.2007 | 39 | 26.02.2007 | 24 / 3796422 |
| 1 | B | 2117 | 25.01.2000 | B 21 | 31.01.2000 | 663 | 48 | | 12076 | 26.04.2007 | 84 | 02.05.2007 | 20 / 3912716 |
| 2 | | 7669 | 29.03.2000 | 67 | 04.04.2000 | 2239 | 49 | | 12818 | 04.05.2007 | 90 | 10.05.2007 | 22 / 3925032 |
| 3 | | 12317 | 23.05.2000 | 104 | 29.05.2000 | 3628 | 50 | | 24051 | 28.08.2007 | 169 | 03.09.2007 | 21 / 4092956 |
| 4 | | 13259 | 02.06.2000 | 111 | 08.06.2000 | 3899 | 51 | | 26664 | 25.09.2007 | 189 | 01.10.2007 | 21 / 4134068 |
| 5 | | 23791 | 04.10.2000 | 197 | 10.10.2000 | 6907 | 52 | | 34583 | 13.12.2007 | 246 | 19.12.2007 | 28 / 4254256 |
| 6 | | 27007 | 14.11.2000 | 226 | 20.11.2000 | 7863 | 53 | | 3277 | 01.02.2008 | 26 | 07.02.2008 | 24 / 4327668 |
| 7 | | 30820 | 20.12.2000 | 252 | 28.12.2000 | 8868 | 54 | | 11673 | 28.04.2008 | 85 | 05.05.2008 | 23 / 4460100 |
| 8 | | 2143 | 30.01.2001 | 24 | 05.02.2001 | 853 | 55 | | 16115 | 11.06.2008 | 115 | 17.06.2008 | 21 / 4524894 |
| 9 | | 6270 | 08.03.2001 | 51 | 14.03.2001 | 1889 | 56 | | 20703 | 22.07.2008 | 144 | 28.07.2008 | 22 / 4591590 |
| 10 | | 9407 | 09.04.2001 | 73 | 17.04.2001 | 2797 | 57 | B | 29910 | 23.10.2008 | B 210 | 29.10.2008 | 20 / 4710288 |
| 11 | | 14775 | 06.06.2001 | 111 | 12.06.2001 | 4386 | 58 | | 31351 | 05.11.2008 | 219 | 11.11.2008 | 19 / 4727686 |
| 12 | | 17830 | 06.07.2001 | 133 | 12.07.2001 | 5348 | 59 | B | 11927 | 27.03.2009 | B 64 | 02.04.2009 | 27 / 4954772 |
| 13 | | 18946 | 16.07.2001 | 139 | 20.07.2001 | 5613 | 60 | | 14792 | 22.04.2009 | 80 | 28.04.2009 | 24 / 4991940 |
| 14 | | 23748 | 07.09.2001 | 177 | 13.09.2001 | 7158 | 61 | | 15902 | 30.04.2009 | 86 | 06.05.2009 | 28 / 5005794 |
| 15 | | 25265 | 25.09.2001 | 189 | 01.10.2001 | 7615 | 62 | | 24432 | 30.06.2009 | 127 | 06.07.2009 | 55 / 5114444 |
| 16 | | 27480 | 18.10.2001 | 206 | 24.10.2001 | 8322 | 63 | | 27575 | 16.07.2009 | 139 | 22.07.2009 | 35 / 5153888 |
| 17 | | 1695 | 21.01.2002 | 17 | 25.01.2002 | 20 / 311602 | 64 | | 34196 | 03.09.2009 | 174 | 09.09.2009 | 26 / 5237252 |
| 18 | | 12088 | 16.05.2002 | 97 | 23.05.2002 | 17 / 479560 | 65 | | 46153 | 26.11.2009 | 234 | 02.12.2009 | 23 / 5371178 |
| 19 | | 18414 | 23.07.2002 | 144 | 29.07.2002 | 17 / 580800 | 66 | | 47090 | 03.12.2009 | 239 | 09.12.2009 | 27 / 5383260 |
| 20 | | 22969 | 17.09.2002 | 183 | 23.09.2002 | 14 / 652320 | 67 | B | 48723 | 14.12.2009 | B 246 | 18.12.2009 | 31 / 5400492 |
| 21 | | 27869 | 07.11.2002 | 220 | 13.11.2002 | 16 / 725146 | 68 | | 1092 | 08.01.2010 | 9 | 14.01.2010 | 27 / 5440732 |
| 22 | | 4730 | 17.02.2003 | 35 | 21.02.2003 | 19 / 872722 | 69 | B | 1898 | 14.01.2010 | B 13 | 20.01.2010 | 26 / 5449050 |
| 23 | | 11401 | 30.04.2003 | 85 | 06.05.2003 | 17 / 977434 | 70 | | 6843 | 12.02.2010 | 34 | 18.02.2010 | 24 / 5501234 |
| 24 | | 13456 | 22.05.2003 | 101 | 28.05.2003 | 21 / 1010112 | 71 | B | 7992 | 19.02.2010 | B 39 | 25.02.2010 | 25 / 5512672 |
| 25 | | 20597 | 23.07.2003 | 143 | 29.07.2003 | 15 / 1105878 | 72 | | 13239 | 01.04.2010 | 68 | 09.04.2010 | 25 / 5579216 |
| 26 | | 29368 | 20.10.2003 | 205 | 24.10.2003 | 18 / 1228780 | 73 | | 17759 | 10.05.2010 | 93 | 17.05.2010 | 26 / 5634410 |
| 27 | | 30534 | 31.10.2003 | 214 | 06.11.2003 | 19 / 1246916 | 74 | B | 18552 | 13.05.2010 | B 98 | 25.05.2010 | 26 / 5643764 |
| 28 | B | 31855 | 14.11.2003 | B 224 | 20.11.2003 | 16 / 1268676 | 75 | N | 21188 | 09.06.2010 | N 113 | 15.06.2010 | 24 / 5675642 |
| 29 | | 5091 | 19.02.2004 | 38 | 25.02.2004 | 20 / 2140442 | 76 | | 21688 | 14.06.2010 | 116 | 18.06.2010 | 29 / 5681990 |
| 30 | | 14331 | 25.05.2004 | 103 | 01.06.2004 | 20 / 2286266 | 77 | | 23006 | 23.06.2010 | 123 | 29.06.2010 | 31 / 5699624 |
| 31 | | 23929 | 23.08.2004 | 166 | 27.08.2004 | 16 / 2424700 | 78 | | 33562 | 20.09.2010 | 185 | 24.09.2010 | 19 / 5825134 |
| 32 | | 32245 | 11.11.2004 | 224 | 17.11.2004 | 17 / 2546354 | 79 | | 37883 | 27.10.2010 | 213 | 02.11.2010 | 22 / 5876912 |
| 33 | | 687 | 06.01.2005 | 8 | 12.01.2005 | 18 / 2636986 | 80 | | 40662 | 19.11.2010 | 230 | 25.11.2010 | 20 / 5909914 |
| 34 | | 12360 | 02.05.2005 | 88 | 09.05.2005 | 21 / 2827886 | 81 | | 1314 | 10.01.2011 | 10 | 14.01.2011 | 22 / 5985876 |
| 35 | | 14500 | 25.05.2005 | 103 | 31.05.2005 | 20 / 2860028 | 82 | | 6162 | 14.02.2011 | 35 | 18.02.2011 | 21 / 6039072 |
| 36 | | 15676 | 06.06.2005 | 111 | 10.06.2005 | 18 / 2877108 | 83 | | 14349 | 15.04.2011 | 78 | 20.04.2011 | 6130810 |
| 37 | | 24822 | 06.09.2005 | 176 | 12.09.2005 | 21 / 3013830 | 84 | B | 14991 | 20.04.2011 | B 81 | 27.04.2011 | 6138000 |
| 38 | | 32483 | 30.11.2005 | 237 | 06.12.2005 | 20 / 3135022 | 85 | | 19768 | 31.05.2011 | 108 | 06.06.2011 | 6192020 |
| 39 | B | 34597 | 20.12.2005 | B 251 | 27.12.2005 | 25 / 3165602 | 86 | | 25755 | 14.07.2011 | 138 | 19.07.2011 | 6261472 |
| 40 | | 2020 | 19.01.2006 | 17 | 25.01.2006 | 22 / 3211360 | 87 | | 27825 | 29.07.2011 | 149 | 04.08.2011 | 6280102 |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| | ABN AMRO Bank (Switzerland) AG | | | | | | Zürich | | | 3 |
|---|---|---|---|---|---|---|---|---|---|---|

| TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id | Zei | Ref | TR-Nr | TR-Datum | SHAB | SHAB-Dat. | Seite / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7518 | 13.03.2006 | 54 | 17.03.2006 | 16 / 3293164 | | 88 | 30122 | 18.08.2011 | 162 | 23.08.2011 | 6304880 |
| 12251 | 03.05.2006 | 89 | 09.05.2006 | 18 / 3367416 | | 89 | 32470 | 07.09.2011 | 176 | 12.09.2011 | 6330612 |
| 23142 | 24.08.2006 | 167 | 30.08.2006 | 18 / 3527178 | | 90 | 35374 | 29.09.2011 | 192 | 04.10.2011 | 6360680 |
| 24465 | 07.09.2006 | 177 | 13.09.2006 | 16 / 3547444 | | 91 | 38046 | 24.10.2011 | 209 | 27.10.2011 | 6392624 |
| 29920 | 03.11.2006 | 218 | 09.11.2006 | 17 / 3628882 | | 92 | 43178 | 02.12.2011 | 238 | 07.12.2011 | 6447178 |
| 33528 | 13.12.2006 | 246 | 19.12.2006 | 23 / 3688222 | | 93 | 44984 | 14.12.2011 | 246 | 19.12.2011 | 6465458 |

| El | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 7m | Kuiper, Joost Ch. L., niederländischer Staatsangehöriger, in Amsterdam (NL) | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 22 | Reber, Dr. Alfred, von Zürich und Schangnau, in Zürich | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 56 | Kaufmann, Dr. Urs, von Lohn (SO), in Arlesheim | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 1 | | 56 | Baumberger, Dr. Peter P., von Koppigen, in Genf | Mitglied des Verwaltungsrates | ohne Zeichnungsberechtigung |
| 1 | | 5 | Casey, Peter, irischer Staatsangehöriger, in Amsterdam (NL) | Mitglied des Verwaltungsrates | ohne Zeichnungsberechtigung |
| 1 | | 6m | van Lennep, Reinout F., niederländischer Staatsangehöriger, in Zumikon | Generaldirektor und Vorsitzender der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 1 | | 9 | Buck, Hans Eugen, von Baden und Gebenstorf, in Stetten AG | Generaldirektor | Kollektivunterschrift zu zweien |
| 1 | | 37 | Ammann, Dr. Beat, von Zürich, in Küsnacht ZH | | Kollektivunterschrift zu zweien |
| 1 | | 3 | Erismann, Werner, von Bülach, in Egg | | Kollektivunterschrift zu zweien |
| 1 | | 15 | Himmel, Reto, von Baden, in Baden | | Kollektivunterschrift zu zweien |
| 1 | | 2 | de Hoop Scheffer, Boudewijn J., niederländischer Staatsangehöriger, in Genf | | Kollektivunterschrift zu zweien |
| 1 | | 34 | Isoz, Hans Peter, von Winterthur, in Mettmenstetten | | Kollektivunterschrift zu zweien |
| 1 | | 5 | Mohr, Stephan, von Illnau-Effretikon, in Niederhasli | | Kollektivunterschrift zu zweien |
| 1 | | | Müller, Roland, von Lengnau AG, in Zug | | Kollektivunterschrift zu zweien |
| 1 | | 17 | Amport, Peter, von Thunstetten, in Arlesheim | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 87 | Andermatt, Edgar, von Baar, in Reichenburg | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 9 | von Arx, Urs, von Stüsslingen, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 10m | Bondi, Gabriele, italienischer Staatsangehöriger, in Schwerzenbach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 10 | Brunner, Peter, von Winterthur und Elsau, in Küssnacht am Rigi | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 63 | Buchli, Irene, von Zürich, in Weisslingen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 3 | Buhl, Hermann, niederländischer Staatsangehöriger, in Hedingen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 30 | Cohen Tervaert, Carel, niederländischer Staatsangehöriger, in Zollikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | Ducry, Pascal, von Zürich, in Meilen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 53 | Flury, Philipp, von Zürich, in Dümten | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | Gauch, Marcel, von Zürich und Geroldswil, in Regensdorf | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 50 | Heer, Rolf, von Glarus, in Baar | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 9 | Henny, Mark, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 23 | van Hout, Hubertus, niederländischer Staatsangehöriger, in Maur | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 5 | Iseli, Christian W., von Hasle bei Burgdorf, in Singapur | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 10 | Iseli, Markus, von Lommiswil und Messen, in Zuchwil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | Kalinic, Robert, von Zürich, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 12 | Kersten Armand, niederländischer Staatsangehöriger, in Uetikon am See | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 78m | Kink, Thomas, von Luzern und Arlesheim, in Wettingen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 12 | Kironde, Sewanyana, von Langenthal, in Anières | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 41 | van Kralingen, Ronny, niederländischer Staatsangehöriger, in Meilen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | | Lorenz, Benjamin, von Oberhelfenschwil, in Böttstein | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 45 | Loretan, Armin, von Leukerbad, in Herrliberg | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 38 | Massarotti, Giorgio, von Campo (Blenio), in Massagno | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 14 | Meyer, André, von Oftringen und Wollerau, in Wollerau | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 29 | Régamey, Pascal, von Lausanne, in Volketswil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 12 | Röthlisberger, Kurt, von Langnau im Emmental, in Langenthal | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 18m | Sauter, Dr. Edwin, von Zürich, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 6 | Séquin, Emmanuel, von Coppet, in Jona | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 5 | Studer, Roger, von Zürich, in Erlenbach ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8 | van Veen, Robertus, niederländischer Staatsangehöriger, in Richterswil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 21 | Wartenweiler, Hans, von Schönholzerswilen, in Oberrieden | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 40 | Waterreus, Donald, niederländischer Staatsangehöriger, in Hedingen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 9 | Zevering, Arnoud, niederländischer Staatsangehöriger, in Kilchberg ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 1 | | 30 | Aebersold, Alfred, von Konolfingen, in Wohlen AG | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 3 | Aeschbach, Roger, von Burg AG, in Niederhasli | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8 | Albisser, Daniel, von Werthenstein, in Schübelbach | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 42m | Bisig, Louis, von Einsiedeln, in Langnau am Albis | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Blatter, René, von Walzenhausen, in Siebnen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |

# Handelsregisteramt des Kantons Zürich

| | 841.094 | **ABN AMRO Bank (Switzerland) AG** | | **Zürich** | **5** |

Eintragungen

| | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 18m | Bögli, Daniel, von Zürich, in Egg | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 9m | Borsari, Andreas E., von Lugano, in Zollikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 10 | Castilla, Miguel, von Emmen, in Zug | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 15 | Citrini, Marco, von Kradolf-Schönenberg, in Wädenswil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 68 | Dreher, Stephan, von Opfikon, in Dietikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Eggstein, Peter O., von Luzern, in Kilchberg ZH | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4 | Fischer, Josef, von Menznau, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | | Frei, Rolf, von Oberehrendingen, in Neuenhof | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 31 | Gautschi, Paul, von Reinach AG, in Feusisberg | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Gianolli, Gabriele, von Quinto, in Selorino | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8 | Grimaitre, Dominique, von Damvant, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 15 | Haefeli, Thomas, von Mümliswil-Ramiswil, in Gipf-Oberfrick | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Hagenbuch, Albert, von Affoltern am Albis, in Affoltern am Albis | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Hardegger, Pascal, von Gams, in Hünenberg | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24 | Herde, Elisabeth, von Zeihen, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 17 | Ingold, Franziska, von Bettenhausen, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Jäger, Stephan, von Pfäfers, in Bad Ragaz | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8 | Jantz, Dominique, von Basel, in Wangen-Brüttisellen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Kessler, Stefan, von Schübelbach, in Wädenswil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 49 | Kuhlmann, Hartmut, deutscher Staatsangehöriger, in Leuggern | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 59m | Kunz, Christian, von Zürich, in Baar | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Küsters, Margot, von Meltingen, in Frauenfeld | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 32m | Lühr, Alexander, von Poschiavo, in Bülach | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 29 | Maillard, Fabio, von Onnens FR, in Wädenswil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 23 | Marini, Rocco, italienischer Staatsangehöriger, in Affoltern am Albis | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 6m | Martens, Richard, niederländischer Staatsangehöriger, in Horgen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Misteli, Mario, von Basel, in Maienfeld | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 1 | | 3 | Obrist, Philippe, von Riniken, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 49 | Pfiffner, Magdalena, von Winterthur, in Leuggern | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | | Rechsteiner, Jürg, von Rehetobel, in Maur | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Rothlin, Christoph, von Lachen, in Jona | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 12 | Sautter, Lawrence, von Winterthur, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 12 | Schafroth, Werner, von Lützelflüh, in Cham | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 24 | Schenk, Michael, von Dübendorf, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 31 | Schicht, Eva, von Wartau, in Meilen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Schmid, Werner, von Geroldswil, in Winterthur | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 4 | Steinebrunner, Claudia, von Thalwil und Feldbrunnen-St. Niklaus, in Rüschlikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | | Steinmann, Edith, von Walenstadt, in Horgen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 8m | Strickler, Paul, von Richterswil, in Richterswil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 76 | Studer, Peter, von Dornach, in Einsiedeln | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 6 | Sullivan, Timothy, britischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 17 | Treichler, Andreas, von Wädenswil, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 29m | Welti, Michael, von Zollikon, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 17 | Wiederkehr, Sibylle, von Dietikon, in Dietikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 42m | Wyssling, Monika, von Matzingen, in Niederweningen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 1 | | 13 | Atag Ernst & Young Wirtschaftsprüfung AG, in Bern | Revisionsstelle | |
| 3 | | 9 | Meier, Stephan, von Unterehrendingen, in Rothrist | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 3 | | 83 | Sansano, Carlos, von Hölstein, in Birsfelden | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 3 | | 45 | Schärer, Patrick Edward, von Safenwil, in Meggen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 3 | | 49 | Staub, Markus, von Winterthur und Menzingen, in Winterthur | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 3 | | 12 | Poltera, Roger, von Mulegns, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 5 | | 7m | Koopman, Jan, niederländischer Staatsangehöriger, in Amstelveen (NL) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 6 | | 32 | Zweegers, Josephus J. W., niederländischer Staatsangehöriger, in Zürich | Vorsitzender der Geschäftsleitung | Kollektivunterschrift zu zweien |
| 6 | | 32 | Raitzin, Gustavo, argentinischer Staatsangehöriger, in Genf | | Kollektivunterschrift zu zweien |
| 6 | | | Ferchichi, Habib, von Bäretswil, in Wetzikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

# Handelsregisteramt des Kantons Zürich

| 05.841.094 | **ABN AMRO Bank (Switzerland) AG** | **Zürich** | **7** |

Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 6 | | 19 | Frick, Roger, von Walliselien, in Nürensdorf | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 6 | | van Lennep, Reinout F., niederländischer Staatsangehöriger, in Zumikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 6 | 29 | Martens, Richard, niederländischer Staatsangehöriger, in Horgen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 6 | | 34 | Olsen, Per Carsten, dänischer Staatsangehöriger, in Küsnacht ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 6 | | 14 | Rickli, Bruno, von Thunstetten, in Buttwil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 7 | 56m | Koopman, Jan, niederländischer Staatsangehöriger, in Amstelveen (NL) | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 7 | 23 | Kuiper, Joost Ch. L., niederländischer Staatsangehöriger, in Amsterdam (NL) | Mitglied des Verwaltungsrates | ohne Zeichnungsberechtigung |
| | 8 | 73m | Blatter, René, von Walzenhausen, in Siebnen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | 45 | Borsari, Andreas E., von Lugano, in Zollikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 8 | | 38 | Duret, Didier, französischer Staatsangehöriger, in Le Grand-Saconnex | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | 36 | Eggstein, Peter O., von Luzern, in Kilchberg ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | 38 | Gianolli, Gabriele, von Quinto, in Salorino | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | 44 | Hagenbuch, Albert, von Affoltern am Albis, in Affoltern am Albis | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | 32 | Hardegger, Pascal, von Gams, in Cham | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | 21 | Jäger, Stephan, von Pfäfers, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | 60 | Kessler, Stefan, von Schübelbach, in Wädenswil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | 77m | Küsters, Margot, von Meltingen, in Frauenfeld | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | 12 | Misteli, Mario, von Basel, in Stäfa | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | 23 | Rothlin, Christoph, von Lachen, in Jona | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | | Schmid, Werner, von Geroldswil, in Winterthur | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 8 | 63 | Strickler, Paul, von Richterswil, in Richterswil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 8 | | 69 | Brunner, Yves, von Bettwil, in Horgen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 8 | | 38 | Lampreia, Daniela, von Einsiedeln, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 8 | | 21 | Nargi, Christina, von Zollikon, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 8 | | 14 | Yenigun, Merve, von Giubiasco, in Giubiasco | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 10 | | 32 | Kochhar, Nipender, indischer Staatsangehöriger, in Rüschlikon | | Kollektivunterschrift zu zweien |
| | 10 | 52 | Bondi, Gabriele, italienischer Staatsangehöriger, in Vezia | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 10 | | 47 | Meester, Ronald, niederländischer Staatsangehöriger, in Wettswil am Albis | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 10 | | 47 | Müller, Andreas, von Hirschthal, in Arboldswil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 10 | | 19 | Beldi, Mario, von Starrkirch-Wil, in Minusio | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 10 | | | Luquero, Maria-Teresa, von Genf, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 10 | | 53 | Matthys, Peter, von Rohrbachgraben, in Muhen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 10 | | 18 | Painter, James, britischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 10 | | 31 | Paniz Maag, Isabella, von Wetzikon ZH, in Herrliberg | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 10 | | 12 | Senn, Jürg, von Wald ZH, in Fällanden | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 10 | | 17m | Tee Wan Ping, Diane, singapurische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 11 | | 37 | Gröbli, Roger, von Oberuzwil, in Uzwil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 12 | | 44 | Broedelet, Rob, niederländischer Staatsangehöriger, in Erlenbach ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 12 | | 49 | Goering, Siegfried, deutscher Staatsangehöriger, in Wehr (D) | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 12 | | 38m | Kiceleff, Walter, argentinischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 12 | | 65 | Meier, Markus, von Obergösgen, in Urdorf | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 12 | | 47 | Schaap, Anthony, niederländischer Staatsangehöriger, in Adliswil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 12 | | 34m | Hasler, Christian, von Ennenda und Dinhard, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 12 | | 45 | Herrmann, Eric, von Bern, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 12 | | 30 | Nolen, Ronald Pieter, niederländischer Staatsangehöriger, in Maienfeld | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 12 | | 68 | Spahni, Beat, von Köniz, in Erlenbach ZH | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 12 | | 49m | Wittlin, Thomas, von Oberwil BL, in Gipf-Oberfrick | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 13 | | 73 | Ernst &Young AG, in Bern | Revisionsstelle | |
| 14 | | 56 | Bläsi, Beat, von Zuchwil und Aedermannsdorf, in Männedorf | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 14 | | 33 | Merz, Viera, von Herisau, in Thalwil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 15 | | 26m | Andrzejewski, Ewa, von Obersiggenthal, in Horgen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 15 | | 34m | Jabbouri, Ibrahim, libanesischer Staatsangehöriger, in Opfikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 15 | | 34m | Marsolo, Ingrid, von Illnau Effretikon, in Oberglatt | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 15 | | 23m | Schwere, Franz Beat, von Leuggern, in Wettingen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 15 | | 41 | Staudenrausch, Carmen, von Langnau am Albis, in Langnau am Albis | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 16 | | 42m | Armellino, Enzo, von Grenchen, in Grenchen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |

# Handelsregisteramt des Kantons Zürich

| | .841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich | 9 |
|---|---|---|---|---|---|

Eintragungen

| | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 16 | | 34m | Buricod, Stéphane, von Lignerolle, in Jonen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 16 | | 38 | D'Innocenzo, Maurizio, von Mendrisio, in Morbio Inferiore | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 16 | | 34m | Eisenring, Marcel, von Jonschwil, in Bergdietikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 16 | | 34m | Hazelaar, Maria Elisabeth, niederländische Staatsangehörige, in Ibach | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 16 | | 49 | Köylü, Erkan, von Dübendorf, in Jona | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 16 | | 50 | Rosenast, Patrick, von Kloten, in Kloten | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 16 | | | Utzinger, Rolf, von Frenkendorf, in Ottenbach | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | | Gamma, Urs, von Zürich und Gurtnellen, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 17 | | 45 | Schmid, Rudolf, von Gipf-Oberfrick, in Birmensdorf ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 17 | 21 | Tee Wan Ping, Diane, singapurische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 17 | | 59m | Althaus, Lucia, von Kilchberg ZH, in Küsnacht ZH | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 38 | Bizzozero, Leonardo, von Monte, in Rovio | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 45 | Bronder, Beate, von Kilchberg ZH, in Oberrohrdorf | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 38 | Guerriero, Francesco, von Lugano, in Cureglia | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 30m | Jonas, Aloysius, indischer Staatsangehöriger, in Winterthur | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 45 | Kobel, René, von Trub, in Jona | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 55 | Marti, Urs, von Kienberg, in Arni AG | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 57 | Milic, Carl, von Adliswil, in Stallikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 55 | Millien Berger, Claude, von Kappel am Albis, in Auenstein | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 38 | Renna, Lorenzo, italienischer Staatsangehöriger, in Lugano | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 34 | Sauterel, Alexandre, von Fribourg, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 17 | | 38 | Zanini, Luigi, von Genestrerio, in Rancate | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 18 | 53 | Sauter, Dr. Edwin, von Zürich, in Rüschlikon | | Kollektivunterschrift zu zweien |
| | 18 | 55 | Bögli, Daniel, von Zürich, in Winkel | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 18 | | 32 | Grasso, Gerardo, von Sumiswald, in Ostermundigen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 18 | | 63 | Kiwic, Stefan, von Dietikon, in Zumikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 18 | | 35 | Plantz, Erik Marie, niederländischer Staatsangehöriger, in Richterswil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 18 | | 40m | Rosenberger, Walter, von Gossau ZH, in Schwerzenbach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 19 | | 34 | Borgh, Hans Peter, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 19 | | 49m | Dingeldein, Thomas, von Basel, in Liestal | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 19 | | 34 | Jessup, Paul, Bürger der USA,Çin Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 19 | | 40 | Meier, Urs, von Basel, in Bülach | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 19 | | 21 | Paez Petrikova, René, venezolanischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 19 | | 87 | Roth, Reinhard, von Zürich und Kesswil, in Jona | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 19 | | 49m | Zimmermann, Peter, von Trimmis, in Egg | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 20 | | 44 | Cominetti, Alberto, italienischer Staatsangehöriger, in Pregassona | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 20 | | 32 | Intan, Sharifah, singapurische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 20 | | 42m | Tan, Lian, singapurische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 21 | | 32 | Berger, Marie Louise, von Augst, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 21 | | 42 | De Berti Eichholzer, Catherine, von Trub, in Freienbach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 21 | | 35 | Aktasli, Nebahat, von Würenlos, in Freienbach | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 21 | | 50 | Maes, Olivier, belgischer Staatsangehöriger, in Dübendorf | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 22 | | 78m | Maillard, Fabio, von La Brillaz, in Wädenswil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 22 | | 47 | Nolen, Ronald Pieter, niederländischer Staatsangehöriger, in Maienfeld | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 22 | | 78m | Vogel, Jörg, deutscher Staatsangehöriger, in Zug | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 22 | | 47 | Aggeler, Jeannette, von Wattenwil und Mels, in Bassersdorf | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 22 | | 34m | Aldewereld, Edith, niederländische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 22 | | 55 | Bertrando, Manuela, von St. Gallen, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 22 | | 49 | Bucher, Patrizio, von Lugano, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 22 | | 34 | Bürke, Raoul, von Zürich und Wittenbach, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 22 | | 63 | Luraschi, Dario, von St. Gallen, in Basel | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 22 | | 45 | Reed, Thomas, Bürger der USA, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 23 | | 92 | Dietschi, Dr. Willi, von Lenzburg, in Lenzburg | Vizepräsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 23 | | 29 | Schmittmann, Jan Peter, niederländischer Staatsangehöriger, in Laren (NL) | Mitglied des Verwaltungsrates | ohne Zeichnungsberechtigung |
| | 23 | 53 | Schwere, Franz Beat, von Leuggern, in Wettingen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

# Handelsregisteramt des Kantons Zürich

| | | .841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich | 11 |

Eintragungen

| A | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|----|----|-----------------|----------|---------------|
| 23 | | 32 | Spangaro, Roberto, von Wetzikon ZH, in Bubikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 23 | | 25 | Beck, Ferdinand, liechtensteinischer Staatsangehöriger, in Eschen (FL) | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 25 | | 34 | Jakob, Peter, von Basel, in Zollikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 26 | 58 | Stojkic-Andrzejewski, Ewa Monika, von Wettingen, in Neuenhof | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 27 | | 28m | Röthlisberger, Dr. Kurt D., von Langnau im Emmental, in Langenthal | | Kollektivunterschrift zu zweien |
| 27 | | 47 | Tuli, Kirti, indischer Staatsangehöriger, in Opfikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 27 | | | Maurer, Roger, von Zürich, in Wallisellen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 28 | 63 | Röthlisberger, Kurt D., von Langnau im Emmental, in Langenthal | | Kollektivunterschrift zu zweien |
| 29 | | 38 | Kloosterman, Alexander Maria, niederländischer Staatsangehöriger, in Amsterdam (NL) | Mitglied des Verwaltungsrates | ohne Zeichnungsberechtigung |
| 29 | | 49 | Sulser, Eva, von Wartau, in Meilen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 29 | 83m | Welti, Michael, von Adliswil, in Erlenbach ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 29 | | 44 | Aschwanden, Gabriela, von Glarus, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 29 | | 32 | Cornelisz, Peggy, niederländische Staatsangehörige, in Adliswil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 29 | | | Suter, Roman, von Eptingen, in Stein am Rhein | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 29 | | | Ung, No, von Schlieren, in Geroldswil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 30 | | 31 | Brütsch, Urs, von Büttenhardt, in Neuhausen am Rheinfall | | Kollektivunterschrift zu zweien |
| 30 | | | Murphy, Richard, irischer Staatsangehöriger, in Küsnacht ZH | | Kollektivunterschrift zu zweien |
| 30 | | 56 | Giger, Heinz, von Sevelen, in Illnau-Effretikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 30 | 90 | Jonas, Aloysius, indischer Staatsangehöriger, in Winterthur | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 30 | | 73m | Tatar, Maria, französische Staatsangehörige, in Vetraz-Monthoux (FR) | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 30 | | 56 | Vo Van, Dac, von Selzach, in Puplinge | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 30 | | 68 | Schafroth, Werner, von Lützelflüh, in Cham | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 31 | | 41 | Bronkhorst, Eelko, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 31 | | 59m | Brun, Rita, von Emmen, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 31 | | 59m | Pfeiffer, Markus, von Mollis, in Walchwil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 31 | | 47 | Roth, Ying-Fong, von Grossaffoltern, in Uetikon am See | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 32 | | 53 | Dücker, Cornelis, niederländischer Staatsangehöriger, in Langnau am Albis | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 32 | 56 | Lühr, Alexander, von Poschiavo, in Bülach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 33 | | 63 | Aelbers, Petrus H.M., niederländischer Staatsangehöriger, in Luxemburg (LU) | | Kollektivunterschrift zu zweien |
| 33 | | 37m | Pinto, Piero, von Genf, in Genf | | Kollektivunterschrift zu zweien |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 33 | | 41 | Sonanini, Angela, von Zürich, in Thalwil | | Kollektivunterschrift zu zweien |
| | 34 | | Aldewereld, Edith, niederländische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 34 | 45 | Buricod, Stéphane, von Lignerolle, in Jonen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 34 | | 38 | Cortese, Nicola, italienischer Staatsangehöriger, in Ennetbaden | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 34 | 78 | Eisenring, Marcel, von Jonschwil, in Bergdietikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 34 | 65 | Hasler, Christian, von Ennenda und Dinhard, in Kilchberg ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 34 | 73m | Jabbouri, Ibrahim, libanesischer Staatsangehöriger, in Opfikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 34 | 45 | Marsolo, Ingrid, von Illnau-Effretikon, in Oberglatt | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 34 | 58 | Van Schaik, Maria Elisabeth, niederländische Staatsangehörige, in Risch | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 34 | | 38 | Cassina, Danilo, italienischer Staatsangehöriger, in Masciago Primo (IT) | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 34 | | | Granzotto, Daniele, italienischer Staatsangehöriger, in Horgen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 34 | | 49 | de Groot, Richard, niederländischer Staatsangehöriger, in Thalwil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 34 | | 74 | Loria, Gianni, italienischer Staatsangehöriger, in Wettingen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 34 | | 42m | Odermatt, Cornelia, von Dallenwil, in Freienbach | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 34 | | 38m | Pfister, Johannes, von Richterswil, in Männedorf | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 34 | | 60 | Schlichthörl, Stefan, deutscher Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 34 | | 59m | Urech, Pascal, von Hallwil, in Hallwil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 35 | | 50 | Bruderer, Daniel, von Frick und Wolfhalden, in Rickenbach ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 36 | | 45 | Stienstra, Pieter, niederländischer Staatsangehöriger, in Adliswil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 36 | | 44 | Roth, Ernst, von Grossaffoltern, in Uetikon am See | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 37 | | 62 | Borsari, Andreas, von Lugano, in Uetikon am See | | Kollektivunterschrift zu zweien |
| 37 | | 63 | Stienstra, Pieter, niederländischer Staatsangehöriger, in Adliswil | | Kollektivunterschrift zu zweien |
| 37 | | 40 | Waterreus, Donald, von Egliswil, in Hedingen | | Kollektivunterschrift zu zweien |
| 37 | | 68 | Ast, Hans, von Biberist, in Buchs ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 37 | | 58 | De Groot, Richard, niederländischer Staatsangehöriger, in Thalwil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 37 | | 78m | Huijgen, Petrus Henricus Jozef, niederländischer Staatsangehöriger, in Horgen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 37 | | 65 | Mikic, Carl, von Adliswil, in Stallikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 37 | | 56 | Paniz Maag, Isabella, von Wetzikon ZH und Eschlikon, in Herrliberg | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 37 | 45 | Pinto, Piero, von Genf, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

# Handelsregisteramt des Kantons Zürich

| | | | .841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich | 13 |

Eintragungen

| | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 37 | | 53 | Schraner, Rolf, von Zürich, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 37 | | 38 | Weidmann, Thomas, von Zürich, in Weiningen ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 37 | | 68 | Anton Olavarrieta, Nestor, spanischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 37 | | 63 | Bleinkowitsch, Sheila, von Egg, in Dietlikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 37 | | 56 | Büchler, Patrick, von Hemberg, in Uster | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 37 | | 68 | Kessler, Hans Peter, von Grüsch, in Schlieren | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 38 | | 45 | Foro, Christophe Alain, von Wangen bei Olten, in Zürich | | Kollektivunterschrift zu zweien |
| | 38 | 39m | Kiceleff, Walter, argentinischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 38 | | 53 | Laseur, Hendrikus genannt Hendrik Johannes genannt Jan, niederländischer Staatsangehöriger, in Erlenbach ZH | | Kollektivunterschrift zu zweien |
| 38 | | | Maternini, Mauro, von Mendrisio, in Novazzano | | Kollektivunterschrift zu zweien |
| 38 | | 85 | Weisshaar, Thomas Eric, von Baden, in Zug | | Kollektivunterschrift zu zweien |
| 38 | | 56 | Brühlmann, André, von Muri AG, in Genf | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 38 | | 78m | Kaptanoglu, Ali, türkischer Staatsangehöriger, in Reinach AG | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 38 | | 73m | Martens, Richard, niederländischer Staatsangehöriger, in Horgen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 38 | 50 | Pfister, Johannes, von Richterswil, in Männedorf | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 38 | | 44 | Simek, Andreas J., von Zürich, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 38 | | | Zimmermann, Jens, deutscher Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 39 | 49 | Kiceleff, Walter, argentinischer Staatsangehöriger, in Zumikon | | Kollektivunterschrift zu zweien |
| 40 | | | Borsi, Antonio Giuseppe, von Lugano, in Freienbach | | Kollektivunterschrift zu zweien |
| 40 | | 56m | Rijpkema, Jeroen Victor Martens, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 40 | | | Helfer, Thomas, von Courlevon, in Riehen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 40 | 68 | Rosenberger, Walter, von Gossau ZH, in Rapperswil SG | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 40 | | 49m | Berkhout, Tom, niederländischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 42 | 50 | Armellino, Enzo, von Grenchen, in Grenchen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 42 | | Bisig, Louis, von Langnau am Albis, in Langnau am Albis | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 42 | | 53 | Koob, Marion, deutsche Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 42 | 62 | Odermatt, Cornelia, von Dallenwil, in Freienbach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 42 | 45 | Tan, Lian, singapurische Staatsangehörige, in Adliswil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 42 | | Wyssling, Monika, von Zürich, in Niederweningen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 42 | | 68 | Ginek, Ali, von Kloten, in Bülach | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 42 | 49m | | Eikhout, Antonius genannt Anton, niederländischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 42 | 59m | | Honegger, Jacqueline, von Basel, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 42 | | 53 | Nufschmid, Christian, von Basel, in Liestal | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 42 | | | Mosbacher, Efraim, von Unterengstringen, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 42 | | 68 | Roth, Ronald genannt Ronnie, von Adliswil, in Kilchberg ZH | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 42 | | 58 | Zambon, Antonia, von St. Gallen, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 43 | | 90 | Warth, Ralph, von Willisau, in Wollerau | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 44 | | 78 | Ritzl, Marc A., von Bergdietikon, in Volketswil | | Kollektivunterschrift zu zweien |
| 44 | | 78m | de Frutos González, Fernando, spanischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 44 | | 68 | Kaufmann, Thomas, von Emmen, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 44 | | 52 | Tazelaar, Peter, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 44 | | 58 | Vollmer, Hartmut, deutscher Staatsangehöriger, in Riehen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 44 | | | Pfund, Gerhard, von Hallau, in Niederglatt | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 44 | | 57 | Thouin, Edith, niederländische Staatsangehörige, in Oberwil BL | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 44 | | 56 | Tinner, Theodor, von Sennwald, in Schaffhausen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 44 | | 58 | Toron, Georg, von Jona, in Freienbach | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 45 | | 58 | Bonato, Marianne, von Seengen, in Uster | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 45 | | 56 | De Paoli, Fabio, von Locarno, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 45 | 83m | | Gasser, Felix R., von Zollikon, in Baar | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 45 | | 55 | Müller, Frank, von Spiringen, in Crans près Céligny | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 45 | 59m | | Doerrie, Nian, amerikanische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 45 | | 64 | Küpfer, Peter, von Zürich, in Fällanden | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 45 | | 53 | Kuwornu, Eunice, von Zürich, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 46 | | | van Bueren, Jan, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 46 | | | Jelitto, Silvia, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 46 | | 55 | Toprak, Caglar, türkischer Staatsangehöriger, in Winterthur | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 47 | | 78 | Boerlage, Jan Roelof, niederländischer Staatsangehöriger, in Neuhausen am Rheinfall | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 47 | | 78 | Maiagoli, Marcello, italienischer Staatsangehöriger, in Freienbach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

# Handelsregisteramt des Kantons Zürich

| | .841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich | 15 |
|---|---|---|---|---|---|

Eintragungen

| | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 47 | | 55 | Meyer, André, von Oftringen, in Stäfa | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 47 | | 64 | Fattouh, Wassim, französischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 47 | | | Isenschmid, Ildiko, von Willisau, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 47 | | 68 | Pfister, Cécile, von Dübendorf, in Horgen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 47 | | 74 | di Pietro, Davide, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 47 | | 59m | van Thiel, Emile, niederländischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 47 | | 50 | Zimmermann, Barbara, von Lugano, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 48 | | | Herger, Nikodemus, von Uitikon, in Wangen SZ | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 49 | 78 | Berkhout, Tom, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 49 | 90 | Dingeldein, Thomas, von Basel, in Stäfa | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 49 | 58 | Eikhout, Antonius genannt Anton, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 49 | | 64m | Mahrer, Andreas, von Möhlin, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 49 | 73m | Wittlin, Thomas, von Oberwil BL, in Gipf-Oberfrick | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 49 | 85 | Zimmermann, Peter, von Trimmis, in Egg | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 49 | | 59m | Bleichenbacher, Dominique, von Mörschwil, in Feusisberg | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 49 | | 60 | Eichholzer, Martin, von Oberhelfenschwil, in Adliswil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 49 | | 55 | Hirschi, Daniel, von Eggiwil, in Adliswil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 49 | | | Kasunic, Denis, von Baden, in Killwangen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 49 | | 68 | Ramoni, Stephan, von Zürich, in Ennenda | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 49 | | 68 | Salari, Brian, von Zürich, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 49 | | 78 | Vogel, Leendert, niederländischer Staatsangehöriger, in Hombrechtikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 49 | | 83m | Zahariev, Kamen, bulgarischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 50 | | 68 | Riefenstahl, Alexander W., deutscher Staatsangehöriger, in Rüschlikon | | Kollektivunterschrift zu zweien |
| 50 | | 58 | Niezabitowska, Katarzyna, polnische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 50 | | 55 | Preter, Oliver, von Zürich, in Fehraltorf | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 50 | | | Schmid, Rudolf, von Gipf-Oberfrick, in Birmensdorf ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 50 | | 60 | Schurr, Sabine, von St. Gallen, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zürich |
|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 50 | | | Freudig, Elisabeth, deutsche Staatsangehörige, in Brugg | | Kollektivprokura zu zwei beschränkt auf den Hauptsitz |
| 50 | | 64 | Maisières, Fabrice, französischer Staatsangehöriger, in Lausanne | | Kollektivprokura zu zwei beschränkt auf den Hauptsitz |
| 50 | | 78m | Marseille, Christine, deutsche Staatsangehörige, in Zürich | | Kollektivprokura zu zwei beschränkt auf den Hauptsitz |
| 50 | | | Merz, Viera, von Herisau, in Thalwil | | Kollektivprokura zu zwei beschränkt auf den Hauptsitz |
| 50 | | 63 | Pöll, Stefan, von Winterthur, in Bülach | | Kollektivprokura zu zwei beschränkt auf den Hauptsitz |
| 51 | | 68 | Bareder, Robert, von Bern, in Meilen | | Kollektivunterschrift zu zweien |
| 51 | | 52 | Schäfer, Nikolaus, von Basel, in Freienbach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 52 | | 92 | Nägeli, Beat, von Zürich, in Freienbach | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 52 | | 80 | Barones de Vos van Steenwijk, Fiona, niederländische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| 52 | | 65 | Sisi, Roberto, von Aristau und Eacholzmatt, in Hünenberg | | Kollektivunterschrift zu zweien |
| 53 | | | Jan de Leur, Freddy, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 53 | | 63 | Müller, Reto, von Freienstein-Teufen, in Uster | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 53 | | 69 | Sandel, Thomas, von Zürich, in Schwerzenbach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 53 | | 58 | van der Sanden, Marcel, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 53 | | 56 | Thenault, Frédéric, französischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 53 | | 68 | Arzik, Abdurrahman Oezgür, türkischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zwei beschränkt auf den Hauptsitz |
| 53 | | 59m | Felix, Reto, von Haldenstein, in Zumikon | | Kollektivprokura zu zwei beschränkt auf den Hauptsitz |
| 53 | | | Hegner, Mario, von Lachen, in Hütten | | Kollektivprokura zu zwei beschränkt auf den Hauptsitz |
| 53 | | 77m | Ingold, Adrian, von Bettenhausen, in Zürich | | Kollektivprokura zu zwei beschränkt auf den Hauptsitz |
| 53 | | | Müller, Iwan, von Herzogenbuchsee, in Uetikon am See | | Kollektivprokura zu zwei beschränkt auf den Hauptsitz |
| 54 | | 64m | Locher Auf der Maur, Susanne, von Luzern, in Luzern | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 55 | | 59 | Felix, Reto, von Haldenstein, in Zumikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 55 | | 59 | Kunz, Christian, von Zürich, in Ennenda | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 55 | | 59 | Pfeiffer, Markus, von Mollis, in Walchwil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 55 | | 59 | van Thiel, Emile, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 55 | | 59 | Urech, Pascal, von Hallwil, in Hallwil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 55 | | 83m | Bauer, Christian, von Oberbüren, in Winterthur | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 55 | | 58 | Gavelti, Reto, von Sagogn, in Kloten | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |

# Handelsregisteramt des Kantons Zürich

| | 541.094 | ABN AMRO Bank (Switzerland) AG | | Zürich | 17 |
|---|---|---|---|---|---|

Eintragungen

| | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 5 | | 68 | Knecht, Steven, von Zürich, in Dübendorf | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 5 | | | Kollbrunner, Olivier, von Zürich, in Erlenbach ZH | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 5 | | | Roffet, Armin, von Bösingen, in Oberuzwil | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 5 | | 75 | Scherer, Daniel, von Kirchberg SG, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 5 | | 83 | Somaschini, Roberto, italienischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 5 | | 77m | Tiepolo, Gabriele, von Winterthur, in Winterthur | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 5 | | | Worpa, Tseten, von Horgen, in Horgen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 5 | | 59 | Althaus, Lucia, von Kilchberg ZH, in Küsnacht ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 5 | | 59 | Bleichenbacher, Dominique, von Mörschwil, in Freienbach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 5 | | 59 | Brun, Rita, von Emmen, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 5 | | 59 | Doerrie, Nian, amerikanische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 5 | | 59 | Honegger, Jacqueline, von Basel, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 5 | | | Leerkamp Thouin, Edith, niederländische Staatsangehörige, in Oberwil BL | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 5 | | 65 | Fischl-Demenga, Sandy, von Horgen, in Horgen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 5 | | | Voigt-Dietrich, Eliane, von Rüti ZH, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 5 | | 81 | Lott, Andreas, von Oberdorf BL, in Dübendorf | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 56 | | 72m | Vogelzang, Christiaan genannt Chris, niederländischer Staatsangehöriger, in Aerdenhout (NL) | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 56 | 92 | Koopman, Jan, niederländischer Staatsangehöriger, in Amstelveen (NL) | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 56 | | 79 | Sarafana, Miguel, deutscher Staatsangehöriger, in Freienbach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 56 | | 78m | Koster, Harmen genannt Harm, niederländischer Staatsangehöriger, in Uetikon am See | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 56 | | 58 | Kroep, Bram, niederländischer Staatsangehöriger, in Versoix | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 56 | | 58 | Stein, Yves, luxemburgischer Staatsangehöriger, in Le Grand-Saconnex | | Kollektivunterschrift zu zweien |
| 56 | 58m | | Rijpkema, Jeroen Victor Martens, niederländischer Staatsangehöriger, in Zürich | Mitglied des Verwaltungsrates | ohne Zeichnungsberechtigung |
| | 58 | 60m | Rijpkema, Jeroen Victor Martens, niederländischer Staatsangehöriger, in Brüssel (BE) | | Kollektivunterschrift zu zweien |
| | 59 | 62 | Althaus, Lucia, von Kilchberg ZH, in Küsnacht ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 59 | 64m | Bleichenbacher, Dominique, von Mörschwil, in Freienbach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 59 | | Brun, Rita, von Emmen, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich |
|---|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 59 | | Doerrie, Nian, amerikanische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 59 | | Felix, Reto, von Haldenstein, in Zumikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 59 | | Honegger, Jacqueline, von Basel, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 59 | 73m | Kunz, Christian, von Zürich, in Ennenda | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 59 | | Pfeiffer, Markus, von Mollis, in Walchwil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 59 | 80 | van Thiel, Emile, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 59 | | Urech, Pascal, von Hallwil, in Hallwil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 60 | 72m | Rijpkema, Jeroen Victor Martens, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 60 | | 73m | Reyes Rios, Eunice, bolivianische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 61 | | | Affolter, Reto, von Seeberg, in Herzliberg | | Kollektivunterschrift zu zweien |
| 61 | | 86 | Richner, Martin, von Rupperswil, in Widen | | Kollektivunterschrift zu zweien |
| 61 | | 73m | Ginzburgs, Eduards, lettischer Staatsangehöriger, in Lachen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 61 | | | Hellström, Matthias, schwedischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 61 | | 80 | Schoordijk, Stephan, niederländischer Staatsangehöriger, in Zollikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 61 | | 83 | Gongyü, Lhadon, von Uznach, in Rapperswil-Jona | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 61 | | | Zimmermann, Sybille, von Ennetbürgen, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 62 | | | Sandel, Thomas, von Zürich, in Schwerzenbach | | Kollektivunterschrift zu zweien |
| 62 | | | Brunner, Yves, von Bettwil, in Horgen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 62 | | 80 | Di Pietro, Davide, italienischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 62 | | | Loria, Gianni, italienischer Staatsangehöriger, in Wettingen | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 62 | | | Fagetti, Stefano, von Giubiasco, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 62 | | 68 | Farei-Campagna, Alberto, von Chironico, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 62 | | | Jacobsohn, Alain, von Zürich, in Fehraltorf | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 62 | | | Lang, Beat, von Basel, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 62 | | | Lehmann, Markus, von Steffisburg, in Wetzikon ZH | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 62 | | | Tan, Sung Hing, singapurischer Staatsangehöriger, in Wallisellen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 62 | | | Baken, Elsje, niederländische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 62 | | 71m | Kotrba, Anna, von Zürich, in Erlenbach ZH | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 63 | | 65 | Balci, Murat, von Zürich, in Lenzburg | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite

# Handelsregisteramt des Kantons Zürich

| .841.094 | ABN AMRO Bank (Switzerland) AG | | Zürich | 19 |
|---|---|---|---|---|

Eintragungen

| | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 64 | 75 | Bleichenbacher, Dominique, von Mörschwil, in Feusisberg | | Kollektivunterschrift zu zweien |
| | 64 | | Mahrer, Andreas, von Möhlin, in Zürich | | Kollektivunterschrift zu zweien |
| 64 | | 71 | Kotrba, Anna, von Zürich, in Erlenbach ZH | | Kollektivprokura zu zweien |
| 64 | | | Pravettoni, Verena, von Laufen-Uhwiesen, in Menzago (IT) | | Kollektivprokura zu zweien |
| | 64 | | Lacher Auf der Maur, Susanne, von Luzern, in Luzern | | Kollektivunterschrift zu zweien |
| 64 | | 80 | Krämer, Jacqueline, deutsche Staatsangehörige, in Neuheim | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 64 | | | Dubs, Susanne, von Zürich, in Hersberg | | Kollektivprokura zu zweien |
| 65 | | 78 | Delcourt, Hugues, französischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 65 | | | Moor Heimgartner, Isabelle, von Vordemwald, in Obersiggenthal | | Kollektivunterschrift zu zweien |
| 65 | | | Horvath, Hélène, von Corgémont, in Bonne (FR) | | Kollektivunterschrift zu zweien |
| 65 | | 80 | Lenchant, Andrea, belgische Staatsangehörige, in Herrliberg | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 65 | | 83 | Benjamin, Raymond, von Lengnau AG und Emmen, in Wettingen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 65 | | 79 | Knezevic, Milan, von Amriswil, in Zollikon | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 65 | | | Zollet, Daniele, von Winterthur, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 66 | | | Leviyol-Gümüsteking, Nathalie, türkische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 70 | | 76 | Hasgül, Cemal, von Flims, in Küsnacht ZH | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 71 | | Kotrba, Anna, von Zürich, in Erlenbach ZH | | Kollektivprokura zu zweien |
| | 72 | 92 | Rijpkema, Jeroen Victor Martens, niederländischer Staatsangehöriger, in Zürich | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| | 72 | 76 | Vogelzang, Christiaan genannt Chris, niederländischer Staatsangehöriger, in Aerdenhout (NL) | Mitglied des Verwaltungsrates | ohne Zeichnungsberechtigung |
| 73 | | | KPMG AG (CH-020.3.001.933-8), in Zürich | Revisionsstelle | |
| 73 | | | Martens, Richard, niederländischer Staatsangehöriger, in Horgen | | Kollektivunterschrift zu zweien |
| 73 | | 77m | Mailänder, Alfred, österreichischer Staatsangehöriger, in Volketswil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 73 | | 86 | Wegner, Alexander, deutscher Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 73 | | | Blatter, René, von Walzenhausen, in Siebnen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 73 | | 78 | Ginzburgs, Eduards, lettischer Staatsangehöriger, in Lachen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 73 | | | Jabbouri, Ibrahim, libanesischer Staatsangehöriger, in Bassersdorf | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 73 | | | Kunz, Christian, von Zürich, in Ennenda | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 73 | | 78 | Reyes Rios, Eunice, bolivianische Staatsangehörige, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 73 | | | Sharon, Ram, von Walenstadt, in Hittnau | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 73 | | | Tatar, Maria, französischer Staatsangehöriger, in Vetraz-Monthoux (FR) | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 73 | | | Wittlin, Thomas, von Oberwil BL, in Gipf-Oberfrick | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 76 | | 92 | Bos, Henri Paul Frédéric Edouard genannt Fred, niederländischer Staatsangehöriger, in Rotterdam (NL) | Mitglied des Verwaltungsrates | ohne Zeichnungsberechtigung |
| 77 | | 85 | Küsters, Margot, von Meltingen, in Frauenfeld | | Kollektivunterschrift zu zweien |
| 77 | | | Mailänder, Alfred, österreichischer Staatsangehöriger, in Volketswil | | Kollektivunterschrift zu zweien |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zürich |
|---|---|---|

Alle Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| | 77 | | Ingold, Adrian, von Bettenhausen, in Zürich | | Kollektivprokura zu zweien |
| | 77 | | Tiepolo, Gabriele, von Winterthur, in Winterthur | | Kollektivprokura zu zweien |
| 78 | | | Barnhoorn, Roel, niederländischer Staatsangehöriger, in Prangins | | Kollektivunterschrift zu zweien |
| 78 | | | Beller, Claudio, von Rüschlikon, in Genf | | Kollektivunterschrift zu zweien |
| 78 | | | Binggeli, Bertrand, von Wahlern, in Genf | | Kollektivunterschrift zu zweien |
| 78 | | | Cavadini, Alessandro, von Mendrisio, in Mendrisio | | Kollektivunterschrift zu zweien |
| 78 | | | Emirdag, Baris, türkischer Staatsangehöriger, in Genf | | Kollektivunterschrift zu zweien |
| | 78 | | de Frutos González, Fernando, spanischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| | 78 | | Huijgen, Petrus Henricus Jozef, niederländischer Staatsangehöriger, in Horgen | | Kollektivunterschrift zu zweien |
| 78 | | | Jens, Erik A., niederländischer Staatsangehöriger, in Loosdrecht (NL) | | Kollektivunterschrift zu zweien |
| | 78 | 83 | ~~Kaptanoglu, Ali, von Lodrino, in Brione sopra Minusio~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 78 | 81 | ~~Kink, Thomas, von Luzern und Arlesheim, in Wettingen~~ | | ~~Kollektivunterschrift zu zweien~~ |
| | 78 | | Koster, Harmen genannt Harm, niederländischer Staatsangehöriger, in Uetikon am See | | Kollektivunterschrift zu zweien |
| 78 | | | Le Scanve, Guy, französischer Staatsangehöriger, in Genf | | Kollektivunterschrift zu zweien |
| | 78 | | Maillard, Fabio, von La Brillaz, in Zürich | | Kollektivunterschrift zu zweien |
| 78 | | | Majid, Bilal, österreichischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien |
| 78 | | | Mauch, Christian, von Basel, in Allschwil | | Kollektivunterschrift zu zweien |
| 78 | | | Ritzema Bloem, Tine, niederländische Staatsangehörige, in Genthod | | Kollektivunterschrift zu zweien |
| | 78 | | Vogel, Jörg, deutscher Staatsangehöriger, in Unterägeri | | Kollektivunterschrift zu zweien |
| 78 | | | Gröbli, Roger, von Oberuzwil, in Uzwil | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 78 | 84m | ~~Marseille, Christine, österreichische Staatsangehörige, in Zürich~~ | | ~~Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz~~ |
| 78 | | | Marcinczyk, Wojciech, polnischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 78 | | 90 | ~~Nuzzo, Rosa, von Winterthur, in Zürich~~ | | ~~Kollektivprokura zu zweien beschränkt auf den Hauptsitz~~ |
| 78 | | | Steiger, Pascal, von Uetikon am See, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 78 | | | Steman, Robert, niederländischer Staatsangehöriger, in Sarnen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 78 | | | Stuppöck, Wolfgang, österreichischer Staatsangehöriger, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 79 | | | Giannone, Cinzia, von Binningen, in Binningen | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 79 | | | Scarcia, Agostino, italienischer Staatsangehöriger, in Wettswil am Albis | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 79 | | | Kubli, Jürg, von Netstal, in Wädenswil | | Kollektivprokura zu zweien beschränkt auf die Zweigniederlassung |
| 81 | | | Müller, Reto, von Freienstein-Teufen, in Uster | | Kollektivunterschrift zu zweien |
| 81 | | | Caltabiano, Giuseppe, von Döttingen, in Ennetbaden | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 81 | | | Hoekstra, Douwe, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 81 | | | Kamphuis, Ronaldus, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 81 | | | Nänni, Marc, von Herisau, in Zollikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |

# Handelsregisteramt des Kantons Zürich

| | | | | | | |
|---|---|---|---|---|---|---|
| | .841.094 | **ABN AMRO Bank (Switzerland) AG** | | | **Zürich** | **21** |

Eintragungen

| Ei | Ae | Lö | Personalangaben | Funktion | Zeichnungsart |
|---|---|---|---|---|---|
| 81 | | | Schut, Franciscus, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 81 | | | Stokker, Redoean Hendrikus genannt Danny, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 81 | | | van Hellemond, Maarten, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 81 | | | van Velsen, Martijn, niederländischer Staatsangehöriger, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 81 | | 83m | Ditrich, Zrinka, von Wittenbach, in Männedorf | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 82 | | | Xin Dal Pra, Xiaodong, deutsche Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 83 | | | Azrak, Isabelle, von Lancy, in Genève | | Kollektivunterschrift zu zweien |
| | 83 | | Gasser, Felix R., von Zollikon, in Baar | | Kollektivunterschrift zu zweien |
| 83 | | | Müller, Bernard, von Schmerikon, in Coppet | | Kollektivunterschrift zu zweien |
| | 83 | | Welti, Michael, von Adliswil, in Erlenbach ZH | | Kollektivunterschrift zu zweien |
| | 83 | | Bauer, Christian, von Oberbüren, in Zürich | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 83 | | | Wetzels, Marcel, deutscher Staatsangehöriger, in Kilchberg ZH | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 83 | | Zaharlev, Kamen, bulgarischer Staatsangehöriger, in Zollikon | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| | 83 | | Ditrich, Zrinka, von Wittenbach, in Männedorf | | Kollektivprokura zu zweien |
| 83 | | | Gradow, Eva, von Amden, in Feusisberg | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 83 | | | Lurati, Danilo, von Canobbio, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| | 84 | | Marseille, Christine, österreichische Staatsangehörige, in Zürich | | Kollektivunterschrift zu zweien |
| 86 | | | Spahr, Cédric, von Sion, in Altendorf | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 86 | | | Aschwanden, Gabriela, von Glarus, in Zürich | | Kollektivprokura zu zweien beschränkt auf den Hauptsitz |
| 89 | | | Lanker, Lazzat genannt Lisa, von Zumikon, in Freienbach | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 90 | | | Nespeca, Yves, von Collina d'Oro, in Collina d'Oro | | Kollektivunterschrift zu zweien beschränkt auf den Hauptsitz |
| 92 | | | Rohner, Marcel, von Schneisingen, in Aarau | Präsident des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 92 | | | Fischer, Eftychia, von Menziken, in Zürich | Vizepräsidentin des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 92 | | | Cram, Ian, britischer Staatsangehöriger, in Borex | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 92 | | | de Picciotto, Guy, von Vandoeuvres, in Choulex | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 92 | | | de Picciotto, Daniel, von Vandoeuvres, in Vandoeuvres | Mitglied des Verwaltungsrates | Kollektivunterschrift zu zweien |
| 92 | | | Longhini, Michel, französischer Staatsangehöriger, in Collonge-Bellerive | | Kollektivunterschrift zu zweien |

Zürich, 13.02.2020

Fortsetzung auf der folgenden Seite



# Handelsregisteramt des Kantons Zürich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zürich | 22 |

**Alle Eintragungen**

Zürich, 13.02.2020

Dieser Auszug aus dem kantonalen Handelsregister hat ohne die nebenstehende Originalbeglaubigung keine Gültigkeit. Er enthält alle gegenwärtig für diese Firma aktuellen Eintragungen sowie allfällig seit 25.01.2000 gestrichene Eintragungen. Auf besonderes Verlangen kann auch ein Auszug erstellt werden, der lediglich alle gegenwärtig aktuellen Eintragungen enthält.

Kanton Zürich
Handelsregisteramt

Beglaubigter

Auszug

Der Registerführer i.V.

# Exhibit 62b



# Commercial Register of the Canton of Zurich

| Identification number | Legal status | Entry | Cancelled | Carried CH-020.3.900.987-5 from: CH-020.3.900.987-5/b on: | 1 |
|---|---|---|---|---|---|
| **CHE-105.841.094** | **Limited or Corporation** | 09/30/1961 | 12/14/2011 | | |



All details

# Cancelled company

| In | Ca | Business name | | Ref | Legal seat |
|---|---|---|---|---|---|
| 1 | 64 | ~~ABN Amro Bank (Schweiz)~~ | | 0 | previously: Chiasso |
| 1 | 64 | ~~(ABN Amro Bank (Suisse)) (ABN Amro Bank (Svizzera)) (ABN Amro Bank(Switzerland))~~ | | 1 | Zurich |
| 64 | 67 | ~~ABN Amro Bank (Switzerland) AG~~ | | | |
| 67 | | **ABN AMRO Bank (Switzerland) AG** | | | |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 67,500,000.00 | 67,500,000.00 | 67,500 registered shares at CHF 1,000.00 | 1 | | Beethovenstrasse 33 8002 Zurich |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | 88 | ~~Operation of all forms of banking business in Switzerland and abroad, residing in particular acceptance of assets in all typical forms, residing including savings investments and issuance of medium-term bonds; granting of loans and issuance of guaranties, safety deposits and warranties; execution of letters of credit and documentary collection; execution of discount and exchange transactions, purchase and sale of foreign currencies, bank notes and precious metals, for own and third party account; transactions on stock exchanges and underwriting transactions for own and third party account, residing investment consulting and asset management; custody of securities; fiduciary transactions; execution of wills and liquidation of inheritance; the entity can purchase, manage, encumber and sell real estate and also participate in other enterprises.~~ | | | |
| 88 | | The purpose of the company is to execute banking transactions of all kinds, both in Switzerland and abroad. It is in particular involved in: a) acceptance of assets in all typical forms; b) investment consulting and asset management; c) granting of loans and issuance of guarantees, security deposits and warranties; d) execution of letters of credit and documentary collection; e) execution of discount and exchange transactions; f) purchase and sale of foreign currencies, bank notes and precious metals; g) transactions on stock exchanges and underwriting transactions for own and third party account; h) custody of securities and valuable items, rental of safes; i) fiduciary transactions for the customers. The company can buy, manage, encumber and sell real property both in Switzerland and abroad. | | | |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 1 | | Notifications to the shareholders take place with the aid of registered letter to the address of the shareholder as disclosed in the List of Shareholders | 1 | 01/17/1984 |
| | | | 1 | 05/06/1991 |
| 1 | | The transferability of the registered shares is restricted in accordance with the stipulations in the Articles. | 1 | 02/01/1995 |
| | | | 1 | 12/09/1998 |
| | | | 1 | 09/12/1996 |
| **93** | | **Assets and liabilities (borrowed capital) are transferred to UNION BANCAIRE PRIVEE, UBP SA from Geneva (CH-660.0.071.956-1). The company has been liquidated.** | 64 | 08/20/2009 |
| | | | 88 | 07/28/2011 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | The assembly of shareholders decided to merge with Amro Bank and Finanz from Zurich 2 in the meeting held on 05/06/1991, and also amended the Articles accordingly. The assets and liabilities of Amro Bank und Finanz are transferred to Algemene Bank Nederland (Schweiz) in accordance with the merger balance as at 12/31/1990, according to which the assets amount to CHF 641,043,989.15 and the liabilities amount to CHF 623,543,989.15 (including the reserves and profit carried forward) within the meaning of Art. 748 of Swiss Code of Obligations (Obligationenrecht) with an asset surplus in the amount of CHF 17,500,000.00. As a counter-performance, 17,500 fully liberated registered shares at the price of CHF 1,000.00 of Algemene Bank Nederland are transferred to the shareholders of Amro Bank und Finanz. | 1 | SHAB |
| 1 | | The amount of increase was liberated in accordance with the merger agreement. | | |



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 2 |
|---|---|---|---|

All details

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 91 | | Transfer of assets: The company transfers the assets in the amount of CHF 6,725,856.00 and liabilities (borrowed capital) in the amount of CHF 0.00 to ABN AMRO International Data Center SA, residing in Morbio Inferiore (CH-270.3.004.505-7). Counter-performance: none. | | |

| In | Ca | Branch offices | In | Ca | Branch offices |
|---|---|---|---|---|---|
| 1 | | Basel | 1 | | Lugano |
| 1 | | Geneva | | | |
| 1 | 29 | Bern | | | |

| Vis | Ref | Journal | Date | SOGC | Date SOGC | Page / Id | Vis | Ref | Journal | Date | SOGC | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | (Transfer) | | (Transfer) | | | 47 | 4953 | 20.02.2007 | 39 | 26.02.2007 | 24 / 3796422 |
| | 1 | B 2117 | 25.01.2000 | B 21 | 31.01.2000 | 663 | | 48 | 12076 | 26.04.2007 | 84 | 02.05.2007 | 20 / 3912716 |
| | 2 | 7669 | 29.03.2000 | 67 | 04.04.2000 | 2239 | | 49 | 12818 | 04.05.2007 | 90 | 10.05.2007 | 22 / 3925032 |
| | 3 | 12317 | 23.05.2000 | 104 | 29.05.2000 | 3628 | | 50 | 24051 | 28.08.2007 | 169 | 03.09.2007 | 21 / 4092956 |
| | 4 | 13259 | 02.06.2000 | 111 | 08.06.2000 | 3899 | | 51 | 26664 | 25.09.2007 | 189 | 01.10.2007 | 21 / 4134068 |
| | 5 | 23791 | 04.10.2000 | 197 | 10.10.2000 | 6907 | | 52 | 34583 | 13.12.2007 | 246 | 19.12.2007 | 28 / 4254256 |
| | 6 | 27007 | 14.11.2000 | 226 | 20.11.2000 | 7863 | | 53 | 3277 | 01.02.2008 | 26 | 07.02.2008 | 24 / 4327668 |
| | 7 | 30820 | 20.12.2000 | 252 | 28.12.2000 | 8868 | | 54 | 11673 | 28.04.2008 | 85 | 05.05.2008 | 23 / 4460100 |
| | 8 | 2143 | 30.01.2001 | 24 | 05.02.2001 | 853 | | 55 | 16115 | 11.06.2008 | 115 | 17.06.2008 | 21 / 4524894 |
| | 9 | 6270 | 08.03.2001 | 51 | 14.03.2001 | 1889 | | 56 | 20703 | 22.07.2008 | 144 | 28.07.2008 | 22 / 4591590 |
| | 10 | 9407 | 09.04.2001 | 73 | 17.04.2001 | 2797 | | 57 | B 29910 | 23.10.2008 | B 210 | 29.10.2008 | 20 / 4710288 |
| | 11 | 14775 | 06.06.2001 | 111 | 12.06.2001 | 4386 | | 58 | 31351 | 05.11.2008 | 219 | 11.11.2008 | 19 / 4727686 |
| | 12 | 17830 | 06.07.2001 | 133 | 12.07.2001 | 5348 | | 59 | B 11927 | 27.03.2009 | B 64 | 02.04.2009 | 27 / 4954772 |
| | 13 | 18946 | 16.07.2001 | 139 | 20.07.2001 | 5613 | | 60 | 14792 | 22.04.2009 | 80 | 28.04.2009 | 24 / 4991940 |
| | 14 | 23748 | 07.09.2001 | 177 | 13.09.2001 | 7158 | | 61 | 15902 | 30.04.2009 | 86 | 06.05.2009 | 28 / 5005794 |
| | 15 | 25265 | 25.09.2001 | 189 | 01.10.2001 | 7615 | | 62 | 24432 | 30.06.2009 | 127 | 06.07.2009 | 55 / 5114444 |
| | 16 | 27480 | 18.10.2001 | 206 | 24.10.2001 | 8322 | | 63 | 27575 | 16.07.2009 | 139 | 22.07.2009 | 35 / 5153888 |
| | 17 | 1695 | 21.01.2002 | 17 | 25.01.2002 | 20 / 311602 | | 64 | 34196 | 03.09.2009 | 174 | 09.09.2009 | 26 / 5237252 |
| | 18 | 12088 | 16.05.2002 | 97 | 23.05.2002 | 17 / 479560 | | 65 | 46153 | 26.11.2009 | 234 | 02.12.2009 | 23 / 5371178 |
| | 19 | 18414 | 23.07.2002 | 144 | 29.07.2002 | 17 / 580800 | | 66 | 47090 | 03.12.2009 | 239 | 09.12.2009 | 27 / 5383260 |
| | 20 | 22969 | 17.09.2002 | 183 | 23.09.2002 | 14 / 652320 | | 67 | B 48723 | 14.12.2009 | B 246 | 18.12.2009 | 31 / 5400492 |
| | 21 | 27869 | 07.11.2002 | 220 | 13.11.2002 | 16 / 725146 | | 68 | 1092 | 08.01.2010 | 9 | 14.01.2010 | 27 / 5440732 |
| | 22 | 4730 | 17.02.2003 | 35 | 21.02.2003 | 19 / 872722 | | 69 | B 1830 | 14.01.2010 | B 13 | 20.01.2010 | 26 / 5449050 |
| | 23 | 11401 | 30.04.2003 | 85 | 06.05.2003 | 17 / 977434 | | 70 | 6843 | 12.02.2010 | 34 | 18.02.2010 | 24 / 5501234 |
| | 24 | 13456 | 22.05.2003 | 101 | 28.05.2003 | 21 / 1010112 | | 71 | B 7892 | 19.02.2010 | B 39 | 25.02.2010 | 25 / 5512672 |
| | 25 | 20597 | 23.07.2003 | 143 | 29.07.2003 | 15 / 1105878 | | 72 | 13239 | 01.04.2010 | 68 | 09.04.2010 | 25 / 5579216 |
| | 26 | 29368 | 20.10.2003 | 205 | 24.10.2003 | 18 / 1228780 | | 73 | 17759 | 10.05.2010 | 93 | 17.05.2010 | 26 / 5634410 |
| | 27 | 30534 | 31.10.2003 | 214 | 06.11.2003 | 19 / 1246916 | | 74 | B 18552 | 18.05.2010 | B 98 | 25.05.2010 | 26 / 5643764 |
| | 28 | B 31855 | 14.11.2003 | B 224 | 20.11.2003 | 16 / 1268676 | | 75 | N 21188 | 09.06.2010 | N 113 | 15.06.2010 | 24 / 5675642 |
| | 29 | 5091 | 19.02.2004 | 38 | 25.02.2004 | 20 / 2140442 | | 76 | 21688 | 14.06.2010 | 116 | 18.06.2010 | 29 / 5681990 |
| | 30 | 14331 | 25.05.2004 | 103 | 01.06.2004 | 20 / 2286266 | | 77 | 23006 | 23.06.2010 | 123 | 29.06.2010 | 31 / 5699624 |
| | 31 | 23929 | 23.08.2004 | 166 | 27.08.2004 | 16 / 2424700 | | 78 | 33562 | 20.09.2010 | 186 | 24.09.2010 | 19 / 5825134 |
| | 32 | 32245 | 11.11.2004 | 224 | 17.11.2004 | 17 / 2546354 | | 79 | 37883 | 27.10.2010 | 213 | 02.11.2010 | 22 / 5876912 |
| | 33 | 687 | 06.01.2005 | 8 | 12.01.2005 | 18 / 2636986 | | 80 | 40662 | 19.11.2010 | 230 | 25.11.2010 | 20 / 5909914 |
| | 34 | 12360 | 02.05.2005 | 88 | 09.05.2005 | 21 / 2827886 | | 81 | 1314 | 10.01.2011 | 10 | 14.01.2011 | 22 / 5985876 |
| | 35 | 14500 | 25.05.2005 | 103 | 31.05.2005 | 20 / 2860028 | | 82 | 6162 | 14.02.2011 | 35 | 18.02.2011 | 21 / 6039072 |
| | 36 | 15676 | 06.06.2005 | 111 | 10.06.2005 | 18 / 2877108 | | 83 | 14349 | 15.04.2011 | 78 | 20.04.2011 | 6130810 |
| | 37 | 24822 | 06.09.2005 | 176 | 12.09.2005 | 21 / 3013830 | | 84 | B 14991 | 20.04.2011 | B 81 | 27.04.2011 | 6138000 |
| | 38 | 32483 | 30.11.2005 | 237 | 06.12.2005 | 20 / 3135022 | | 85 | 19768 | 31.05.2011 | 108 | 06.06.2011 | 6192020 |
| | 39 | B 34597 | 20.12.2005 | B 251 | 27.12.2005 | 25 / 3165602 | | 86 | 25755 | 14.07.2011 | 138 | 19.07.2011 | 6261472 |

Continued on the following page



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | | | | | | | | Zurich | | 3 |

All details

| Vis | Ref | Journal | Date | SOGC | Date SOGC | Page / Id | Vis | Ref | Journal | Date | SOGC | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 40 | 2020 | 19.01.2006 | 17 | 25.01.2006 | 22 / 3211360 | 87 | 27825 | 29.07.2011 | 149 | 04.08.2011 | 6283102 |
| | 41 | 7518 | 13.03.2006 | 54 | 17.03.2006 | 16 / 3293164 | 88 | 30122 | 18.08.2011 | 162 | 23.08.2011 | 6304880 |
| | 42 | 12251 | 03.05.2006 | 89 | 09.05.2006 | 18 / 3367416 | 89 | 32470 | 07.09.2011 | 176 | 12.09.2011 | 6330612 |
| | 43 | 23142 | 24.08.2006 | 167 | 30.08.2006 | 18 / 3527178 | 90 | 35374 | 29.09.2011 | 192 | 04.10.2011 | 6360680 |
| | 44 | 24465 | 07.09.2006 | 177 | 13.09.2006 | 16 / 3547444 | 91 | 38046 | 24.10.2011 | 209 | 27.10.2011 | 6392624 |
| | 45 | 29920 | 03.11.2006 | 218 | 09.11.2006 | 17 / 3628882 | 92 | 43178 | 02.12.2011 | 238 | 07.12.2011 | 6447178 |
| | 46 | 33528 | 13.12.2006 | 246 | 19.12.2006 | 23 / 3688222 | 93 | 44984 | 14.12.2011 | 246 | 19.12.2011 | 6465458 |

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 7m | Kuiper, Joost Ch. L., citizen of the Netherlands, residing in Amsterdam (NL) | president of the board of directors | joint signature at two |
| 1 | | 22 | Dr. Alfred Reber, from Zurich and Schangnau, residing in Zurich | vice-president of the board of directors | joint signature at two |
| 1 | | 56 | Kaufmann, Dr. Urs, from Lohn (SO), residing in Arlesheim | member of the board of directors | joint signature at two |
| 1 | | 56 | Baumberger, Dr. Peter F., from Koppigen, residing in Geneva | member of the board of directors | without signing rights |
| 1 | | 5 | Casey, Peter, citizen of Ireland, residing in Amsterdam (NL) | member of the board of directors | without signing rights |
| 1 | | 6m | van Lennep, Reinout F., citizen of the Netherlands, residing in Zumikon | Managing Director and president of the board of management | joint signature at two |
| 1 | | 9 | Buck, Hans Eugen, from Baden and Gebenstorf, residing in Stetten AG | general director | joint signature at two |
| 1 | | 37 | Ammann, Dr. Beat, from Zurich, residing in Küsnacht ZH | | joint signature at two |
| 1 | | 3 | Erismann, Werner, from Bülach, residing in Egg | | joint signature at two |
| 1 | | 15 | Himmel, Reto, from Baden, residing in Baden | | joint signature at two |
| 1 | | 2 | de Hoop Scheffer, Boudewijn J., citizen of the Netherlands, residing in Geneva | | joint signature at two |
| 1 | | 34 | Isoz, Hans Peter, from Winterthur, residing in Mettmenstetten | | joint signature at two |
| 1 | | 5 | Mohr, Stephan, from Illnau-Effretikon, residing in Niederhasli | | joint signature at two |
| 1 | | | Müller, Roland, from Lengnau AG, residing in Zug | | joint signature at two |
| 1 | | 17 | Amport, Peter, from Thunstetten, residing in Arlesheim | | joint signature at two limited to the main office |
| 1 | | 87 | Andermatt, Edgar, from Baar, residing in Reichenburg | | joint signature at two limited to the main office |
| 1 | | 9 | von Arx, Urs, from Stüsslingen, residing in Zurich | | joint signature at two limited to the main office |
| 1 | | 10m | Bondi, Gabriele, citizen of Italy, residing in Schwerzenbach | | joint signature at two limited to the main office |
| 1 | | 10 | Brunner, Peter, from Winterthur and Elsau, residing in Küssnacht am Rigi | | joint signature at two limited to the main office |
| 1 | | 63 | Buchli, Irene, from Zurich, residing in Weisslingen | | joint signature at two limited to the main office |
| 1 | | 3 | Buhl, Hermann, citizen of the Netherlands, residing in Hedingen | | joint signature at two limited to the main office |
| 1 | | 30 | Cohen Tervaert, Carel, citizen of the Netherlands, residing in Zollikon | | joint signature at two limited to the main office |
| 1 | | | Ducry, Pascal, from Zurich, residing in Meilen | | joint signature at two limited to the main office |
| 1 | | 53 | Flury, Philipp, from Zurich, residing in Dürnten | | joint signature at two limited to |



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 4 |

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| | | | | | the main office |
| 1 | | | Gauch, Marcel, from Zurich and  Geroldswil, residing in Regensdorf | | joint signature at two limited to the main office |
| 1 | | 50 | Heer, Rolf, from Glarus, residing in Baar | | joint signature at two limited to the main office |
| 1 | | 9 | Henny, Mark, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 1 | | 23 | van Hout, Hubertus, citizen of the Netherlands, residing in Maur | | joint signature at two limited to the main office |
| 1 | | 5 | Iseli, Christian W., from Hasle bei Burgdorf, residing in Singapur | | joint signature at two limited to the main office |
| 1 | | 10 | Iseli, Markus, from Lommiswil and  Messen, residing in Zuchwil | | joint signature at two limited to the main office |
| 1 | | | Kalinic, Robert, from Zurich, residing in Zurich | | joint signature at two limited to the main office |
| 1 | | 12 | Kersten Armand, citizen of the Netherlands, residing in Uetikonam See | | joint signature at two limited to the main office |
| 1 | | 78m | Kink, Thomas, from Luzern and Arlesheim, residing in Wettingen | | joint signature at two limited to the main office |
| 1 | | 12 | Kironde, Sewanyana, from Langenthal, residing in Anières | | joint signature at two limited to the main office |
| 1 | | 41 | van Kralingen, Ronny, citizen of the Netherlands, residing in Meilen | | joint signature at two limited to the main office |
| 1 | | | Lorenz, Benjamin, from Oberhelfenschwil, residing in Böttstein | | joint signature at two limited to the main office |
| 1 | | 45 | Loretan, Armin, from Leukerbad, residing in Herrliberg | | joint signature at two limited to the main office |
| 1 | | 38 | Massarotti, Giorgio, from Campo (Blenio), residing in Massagno | | joint signature at two limited to the main office |
| 1 | | 14 | Meyer, André, from Oftringen and Wollerau, residing in Wollerau | | joint signature at two limited to the main office |
| 1 | | 29 | Régamey, Pascal, from Lausanne, residing in Volketswil | | joint signature at two limited to the main office |
| 1 | | 12 | Röthlisberger, Kurt, from Langnau im Emmental, residing in Langenthal | | joint signature at two limited to the main office |
| 1 | | 18m | Sauter, Dr. Edwin, from Zurich, residing in Zurich | | joint signature at two limited to the main office |
| 1 | | 6 | Séquin, Emmanuel, from Coppet, residing in Jona | | joint signature at two limited to the main office |
| 1 | | 5 | Studer, Roger, from Zurich, residing in Erlenbach ZH | | joint signature at two limited to the main office |
| 1 | | 8 | van Veen, Robertus, citizen of the Netherlands, residing in Richterswil | | joint signature at two limited to the main office |
| 1 | | 21 | Wartenweiler, Hans, from Schönholzerswilen, residing in Oberrieden | | joint signature at two limited to the main office |
| 1 | | 40 | Waterreus, Donald, citizen of the Netherlands, residing in Hedingen | | joint signature at two limited to the main office |
| 1 | | 9 | Zevering, Arnoud, citizen of the Netherlands, residing in Kilchberg ZH | | joint signature at two limited to the main office |
| 1 | | 30 | Aebersold, Alfred, from Konolfingen, residing in Wohlen AG | | joint agent signature at two limited to the main office |



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 5 |
|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 3 | Aeschbach, Roger, from Burg AG, residing in Niederhasli | | joint agent signature at two limited to the main office |
| 1 | | 8 | Albisser, Daniel, from Werthenstein, residing in Schübelbach | | joint agent signature at two limited to the main office |
| 1 | | 42m | Bisig, Louis, from Einsiedeln, residing in Langnau am Albis | | joint agent signature at two limited to the main office |
| 1 | | 8m | Blatter, René, from Walzenhausen, residing in Siebnen | | joint agent signature at two limited to the main office |
| 1 | 18m | | Bögli, Daniel, from Zurich, residing in Egg | | joint agent signature at two limited to the main office |
| 1 | | 8m | Borsari, Andreas E., from Lugano, residing in Zollikon | | joint agent signature at two limited to the main office |
| 1 | | 10 | Castilla, Miguel, from Emmen, residing in Zug | | joint agent signature at two limited to the main office |
| 1 | | 15 | Citrini, Marco, from Kradolf-Schönenberg, residing in Wädenswil | | joint agent signature at two limited to the main office |
| 1 | | 68 | Dreher, Stephan, from Opfikon, residing in Dietikon | | joint agent signature at two limited to the main office |
| 1 | | 8m | Eggstein, Peter O., from Luzern, residing in Kilchberg ZH | | joint agent signature at two limited to the main office |
| 1 | | 4 | Fischer, Josef, from Menznau, residing in Zurich | | joint agent signature at two limited to the main office |
| 1 | | | Frei, Rolf, from Oberehrendingen, residing in Neuenhof | | joint agent signature at two limited to the main office |
| 1 | | 31 | Gautschi, Paul, from Reinach AG, residing in Feusisberg | | joint agent signature at two limited to the main office |
| 1 | | 8m | Gianolli, Gabriele, from Quinto, residing in Salorino | | joint agent signature at two limited to the main office |
| 1 | | 8 | Grimaitre, Dominique, from Damvant, residing in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 15 | Haefeli, Thomas, from Mümliswil-Ramiswil, residing in Gipf-Oberfrick | | joint agent signature at two limited to the main office |
| 1 | | 8m | Hagenbuch, Albert, from Affoltern am Albis, residing in Affoltern am Albis | | joint agent signature at two limited to the main office |
| 1 | | 8m | Hardegger, Pascal, from Gams, residing in Hünenberg | | joint agent signature at two limited to the main office |
| 1 | | 24 | Herde, Elisabeth, from Zeihen, residing in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 17 | Ingold, Franziska, from Bettenhausen, residing in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 8m | Jäger, Stephan, from Pfäfers, residing in Bad Ragaz | | joint agent signature at two limited to the main office |
| 1 | | 8 | Jantz, Dominique, from Basel, residing in Wangen-Brüttisellen | | joint agent signature at two limited to the main office |
| 1 | | 8m | Kessler, Stefan, from Schübelbach, residing in Wädenswil | | joint agent signature at two limited to the main office |
| 1 | | 49 | Kuhlmann, Hartmut, citizen of Germany, residing in Leuggern | | joint agent signature at two limited to the main office |
| 1 | | 59m | Kunz, Christian, from Zurich, residing in Baar | | joint agent signature at two limited to the main office |
| 1 | | 8m | Küsters, Margot, from Meltingen, residing in Frauenfeld | | joint agent signature at two |

Continued on the following page



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 6 |
|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | | | | | limited to the main office |
| 1 | | 32m | Lühr, Alexander, from Poschiavo, residing in Bülach | | joint agent signature at two limited to the main office |
| 1 | | 29 | Maillard, Fabio, from Onnens FR, residing in Wädenswil | | joint agent signature at two limited to the main office |
| 1 | | 23 | Marini, Rocco, citizen of Italy, residing in Affoltern am Albis | | joint agent signature at two limited to the main office |
| 1 | | 6m | Martens, Richard, citizen of the Netherlands, residing in Horgen | | joint agent signature at two limited to the main office |
| 1 | | 8m | Misteli, Mario, from Basel, residing in Maienfeld | | joint agent signature at two limited to the main office |
| 1 | | 3 | Obrist, Philippe, from Riniken, residing in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 49 | Pfiffner, Magdalena, from Winterthur, residing in Leuggern | | joint agent signature at two limited to the main office |
| 1 | | | Rechsteiner, Jürg, from Rehetobel, residing in Maur | | joint agent signature at two limited to the main office |
| 1 | | 8m | Rothlin, Christoph, from Lachen, residing in Jona | | joint agent signature at two limited to the main office |
| 1 | | 12 | Sautter, Lawrence, from Winterthur, residing in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 12 | Schafroth, Werner, from Lützelflüh, residing in Cham | | joint agent signature at two limited to the main office |
| 1 | | 24 | Schenk, Michael, from Dübendorf, residing in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 31 | Schicht, Eva, from Wartau, residing in Meilen | | joint agent signature at two limited to the main office |
| 1 | | 8m | Schmid, Werner, from Geroldswil, residing in Winterthur | | joint agent signature at two limited to the main office |
| 1 | | 4 | Steinebrunner, Claudia, from Thalwil and Feldbrunnen-St. Niklaus, in Rüschlikon | | joint agent signature at two limited to the main office |
| 1 | | | Steinmann, Edith, from Walenstadt, residing in Horgen | | joint agent signature at two limited to the main office |
| 1 | | 8m | Strickler, Paul, from Richterswil, residing in Richterswil | | joint agent signature at two limited to the main office |
| 1 | | 76 | Studer, Peter, from Dornach, residing in Einsiedeln | | joint agent signature at two limited to the main office |
| 1 | | 6 | Sullivan, Timothy, citizen of Great Britain, residing in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 17 | Treichler, Andreas, from Wädenswil, residing in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 29m | Welti, Michael, from Zollikon, residing in Zurich | | joint agent signature at two limited to the main office |
| 1 | | 17 | Wiederkehr, Sibylle, from Dietikon, residing in Dietikon | | joint agent signature at two limited to the main office |
| 1 | | 42m | Wyssling, Monika, from Matzingen, residing in Niederweningen | | joint agent signature at two limited to the main office |
| 1 | | 13 | Atag Ernst & Young Wirtschaftsprüfung AG, seated in Bern | auditor | |
| 3 | | 9 | Meier, Stephan, from Unterehrendingen, residing in Rothrist | | joint signature at two limited to the main office |
| 3 | | 83 | Sansano, Carlos, from Hölstein, residing in Birsfelden | | joint signature at two limited to the main office |

In Zurich, 07/05/2019

Continued on the following page



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zurich | 7 |
|---|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 3 | | 45 | Schärer, Patrick Edward, from Safenwil, residing in Meggen | | joint signature at two limited to the main office |
| 3 | | 49 | Staub, Markus, from Winterthur and  Menzingen, residing in Winterthur | | joint signature at two limited to the main office |
| 3 | | 12 | Poltera, Roger, from Mulegns, residing in Zurich | | joint agent signature at two limited to the main office |
| 5 | | 7m | Koopman, Jan, citizen of the Netherlands, residing in Amstelveen(NL) | member of the board of directors | joint signature at two |
| 6 | | 32 | Zweegers, Josephus J. W., citizen of the Netherlands, residing in Zurich | president of the management | joint signature at two |
| 6 | | 32 | Raitzin, Gustavo, citizen of Argentina, residing in Geneva | | joint signature at two |
| 6 | | | Ferchichi, Habib, from Bäretswil, residing in Wetzikon | | joint signature at two limited to the main office |
| 6 | | 19 | Frick, Roger, from Wallisellen, residing in Nürensdorf | | joint signature at two limited to the main office |
| | 6 | | van Lennep, Reinout F., citizen of the Netherlands, residing in Zumikon | | joint signature at two limited to the main office |
| | 6 | 29 | Martens, Richard, citizen of the Netherlands, residing in Horgen | | joint signature at two limited to the main office |
| 6 | | 34 | Olsen, Per Carsten, citizen of Denmark, residing in Küsnacht ZH | | joint signature at two limited to the main office |
| 6 | | 14 | Rickli, Bruno, from Thunstetten, residing in Buttwil | | joint signature at two limited to the main office |
| | 7 | 56m | Koopman, Jan, citizen of the Netherlands, residing in Amstelveen (NL) | president of the board of directors | joint signature at two |
| | 7 | 23 | Kuiper, Joost Ch. L., citizen of the Netherlands, residing in Amsterdam (NL) | member of the board of directors | without signing rights |
| | 8 | 73m | Blatter, René, from Walzenhausen, residing in Siebnen | | joint signature at two limited to the main office |
| | 8 | 45 | Borsari, Andreas E., from Lugano, residing in Zollikon | | joint signature at two limited to the main office |
| 8 | | 38 | Duret, Didier, citizen of France, residing in Le Grand-Saconnex | | joint signature at two limited to the main office |
| | 8 | 36 | Eggstein, Peter O., from Luzern, residing in Kilchberg ZH | | joint signature at two limited to the main office |
| | 8 | 38 | Gianolli, Gabriele, from Quinto, residing in Salorino | | joint signature at two limited to the main office |
| | 8 | 44 | Hagenbuch, Albert, from Affoltern am Albis, residing in Affoltern am Albis | | joint signature at two limited to the main office |
| | 8 | 32 | Hardegger, Pascal, from Gams, residing in Cham | | joint signature at two limited to the main office |
| | 8 | 21 | Jäger, Stephan, from Pfäfers, residing in Zurich | | joint signature at two limited to the main office |
| | 8 | 60 | Kessler, Stefan, from Schübelbach, residing in Wädenswil | | joint signature at two limited to the main office |
| | 8 | 77m | Küsters, Margot, from Meltingen, residing in Frauenfeld | | joint signature at two limited to the main office |
| | 8 | 12 | Misteli, Mario, from Basel, residing in Stäfa | | joint signature at two limited to the main office |
| | 8 | 23 | Rothlin, Christoph, from Lachen, residing in Jona | | joint signature at two limited to the main office |
| | 8 | | Schmid, Werner, from Geroldswil, residing in Winterthur | | joint signature at two limited to |

In Zurich, 07/05/2019

Continued on the following page



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zurich | 8 |
|---|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | | | | | the main office |
| | 8 | 63 | Strickler, Paul, from Richterswil, residing in Richterswil | | joint signature at two limited to the main office |
| 8 | | 69 | Brunner, Yves, from Bettwil, residing in Horgen | | joint agent signature at two limited to the main office |
| 8 | | 38 | Lampreia, Daniela, from Einsiedeln, residing in Zurich | | joint agent signature at two limited to the main office |
| 8 | | 21 | Nargi, Christina, from Zollikon, residing in Zurich | | joint agent signature at two limited to the main office |
| 8 | | 14 | Yenigun, Merve, from Giubiasco, residing in Giubiasco | | joint agent signature at two limited to the main office |
| 10 | | 32 | Kochhar, Nipender, citizen of India, residing in Rüschlikon | | joint signature at two |
| | 10 | 52 | Bondi, Gabriele, citizen of Italy, residing in Vezia | | joint signature at two limited to the main office |
| 10 | | 47 | Meester, Ronald, citizen of the Netherlands, residing in Wettswil am Albis | | joint signature at two limited to the main office |
| 10 | | 47 | Müller, Andreas, from Hirschthal, residing in Arboldswil | | joint signature at two limited to the main office |
| 10 | | 19 | Beldi, Mario, from Starrkirch-Wil, residing in Minusio | | joint agent signature at two limited to the main office |
| 10 | | | Luquero, Maria-Teresa, from Geneva, residing in Zurich | | joint agent signature at two limited to the main office |
| 10 | | 53 | Mathys, Peter, from Rohrbachgraben, residing in Muhen | | joint agent signature at two limited to the main office |
| 10 | | 18 | Painter, James, citizen of Great Britain, residing in Zurich | | joint agent signature at two limited to the main office |
| 10 | | 31 | Paniz Maag, Isabella, from Wetzikon ZH, residing in Herrliberg | | joint agent signature at two limited to the main office |
| 10 | | 12 | Senn, Jürg, from Wald ZH, residing in Fällanden | | joint agent signature at two limited to the main office |
| 10 | | 17m | Tee Wan Ping, Diane, citizen of Singapore, residing in Zurich | | joint agent signature at two limited to the main office |
| 11 | | 37 | Gröbli, Roger, from Oberuzwil, residing in Uzwil | | joint signature at two limited to the main office |
| 12 | | 44 | Broedelet, Rob, citizen of the Netherlands, residing in Erlenbach ZH | | joint signature at two limited to the main office |
| 12 | | 49 | Goering, Siegfried, citizen of Germany, residing in Wehr (D) | | joint signature at two limited to the main office |
| 12 | | 38m | Kiceloff, Walter, citizen of Argentina, residing in Zurich | | joint signature at two limited to the main office |
| 12 | | 65 | Meier, Markus, from Obergösgen, residing in Urdorf | | joint signature at two limited to the main office |
| 12 | | 47 | Schaap, Anthony, citizen of the Netherlands, residing in Adliswil | | joint signature at two limited to the main office |
| 12 | | 34m | Hasler, Christian, from Ennenda and Dinhard, residing in Zurich | | joint agent signature at two limited to the main office |
| 12 | | 45 | Herrmann, Eric, from Bern, residing in Basel | | joint agent signature at two limited to the main office |
| 12 | | 30 | Nolen, Ronald Pieter, citizen of the Netherlands, residing in Maienfeld | | joint agent signature at two limited to the main office |
| 12 | | 68 | Spahni, Beat, from Köniz, residing in Erlenbach ZH | | joint agent signature at two limited to the main office |



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 9 |
|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 12 | | 49m | Wittlin, Thomas, from Oberwil BL, residing in Gipf-Oberfrick | | joint agent signature at two limited to the main office |
| 13 | | 73 | Ernst &Young AG, residing in Bern | auditor | |
| 14 | | 56 | Bläsi, Beat, from Zuchwil and Aedermannsdorf, residing in Männedorf | | joint signature at two limited to the main office |
| 14 | | 33 | Merz, Viera, from Herisau, residing in Thalwil | | joint agent signature at two limited to the main office |
| 15 | | 26m | Andrzejewski, Ewa, from Obersiggenthal, residing in Horgen | | joint agent signature at two limited to the main office |
| 15 | | 34m | Jabbouri, Ibrahim, citizen of Lebanon, residing in Opfikon | | joint agent signature at two limited to the main office |
| 15 | | 34m | Marsolo, Ingrid, from Illnau-Effretikon, residing in Oberglatt | | joint agent signature at two limited to the main office |
| 15 | | 23m | Schwere, Franz Beat, from Leuggern, residing in Wettingen | | joint agent signature at two limited to the main office |
| 15 | | 41 | Staudenrausch, Carmen, from Langnau am Albis, residing in Langnau am Albis | | joint agent signature at two limited to the main office |
| 16 | | 42m | Armellino, Enzo, from Grenchen, residing in Grenchen | | joint agent signature at two limited to the main office |
| 16 | | 34m | Buricod, Stéphane, from Lignerolle, residing in Jonen | | joint agent signature at two limited to the main office |
| 16 | | 38 | D'Innocenzo, Maurizio, from Mendrisio, residing in Morbio Inferiore | | joint agent signature at two limited to the main office |
| 16 | | 34m | Eisenring, Marcel, from Jonschwil, residing in Bergdietikon | | joint agent signature at two limited to the main office |
| 16 | | 34m | Hazelaar, Maria Elisabeth, citizen of the Netherlands, residing in Ibach | | joint agent signature at two limited to the main office |
| 16 | | 49 | Köylü, Erkan, from Dübendorf, residing in Jona | | joint agent signature at two limited to the main office |
| 16 | | 50 | Rosenast, Patrick, from Kloten, residing in Kloten | | joint agent signature at two limited to the main office |
| 16 | | | Utzinger, Rolf, from Frenkendorf, residing in Ottenbach | | joint agent signature at two limited to the main office |
| 17 | | | Gamma, Urs, from Zurich and Gurtnellen, residing in Zurich | | joint signature at two limited to the main office |
| 17 | | 45 | Schmid, Rudolf, from Gipf-Oberfrick, residing in Birmensdorf ZH | | joint signature at two limited to the main office |
| | 17 | 21 | Tee Wan Ping, Diane, citizen of Singapore, residing in Zurich | | joint signature at two limited to the main office |
| 17 | | 59m | Althaus, Lucia, from Kilchberg ZH, residing in Küsnacht ZH | | joint agent signature at two limited to the main office |
| 17 | | 38 | Bizzozero, Leonardo, from Monte, residing in Rovio | | joint agent signature at two limited to the main office |
| 17 | | 45 | Bronder, Beate, from Kilchberg ZH, residing in Oberrohrdorf | | joint agent signature at two limited to the main office |
| 17 | | 38 | Guerriero, Francesco, from Lugano, residing in Cureglia | | joint agent signature at two limited to the main office |
| 17 | | 30m | Jonas, Aloysius, citizen of India, residing in Winterthur | | joint agent signature at two limited to the main office |
| 17 | | 45 | Kobel, René, from Trub, residing in Jona | | joint agent signature at two limited to the main office |
| 17 | | 55 | Marti, Urs, from Kienberg, residing in Arni AG | | joint agent signature at two |

# Commercial Register of the Canton of Zurich



| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 10 |

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| | | | | | limited to the main office |
| 17 | | 57 | Mikic, Carl, from Adliswil, residing in Stallikon | | joint agent signature at two limited to the main office |
| 17 | | 55 | Millien Berger, Claude, from Kappel am Albis, residing in Auenstein | | joint agent signature at two limited to the main office |
| 17 | | 38 | Renna, Lorenzo, citizen of Italy, residing in Lugano | | joint agent signature at two limited to the main office |
| 17 | | 34 | Sauterel, Alexandre, from Fribourg, residing in Zurich | | joint agent signature at two limited to the main office |
| 17 | | 38 | Zanini, Luigi, from Genestrerio, residing in Rancate | | joint agent signature at two limited to the main office |
| | 18 | 53 | Sauter, Dr. Edwin, from Zurich, residing in Rüschlikon | | joint signature at two |
| | 18 | 55 | Bögli, Daniel, from Zurich, residing in Winkel | | joint signature at two limited to the main office |
| 18 | | 32 | Grasso, Gerardo, from Sumiswald, residing in Ostermundigen | | joint signature at two limited to the main office |
| 18 | | 63 | Kiwic, Stefan, from Dietikon, residing in Zumikon | | joint signature at two limited to the main office |
| 18 | | 35 | Plantz, Erik Marie, citizen of the Netherlands, residing in Richterswil | | joint signature at two limited to the main office |
| 18 | | 40m | Rosenberger, Walter, from Gossau ZH, residing in Schwerzenbach | | joint signature at two limited to the main office |
| 19 | | 34 | Borgh, Hans-Peter, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 19 | | 49m | Dingeldein, Thomas, from Basel, residing in Liestal | | joint agent signature at two limited to the main office |
| 19 | | 34 | Jessup, Paul, citizen of the USA, residing in Zurich | | joint agent signature at two limited to the main office |
| 19 | | 40 | Meier, Urs, from Basel, residing in Bülach | | joint agent signature at two limited to the main office |
| 19 | | 21 | Paez Petrlikova, René, citizen of Venezuela, residing in Zurich | | joint agent signature at two limited to the main office |
| 19 | | 87 | Roth, Reinhard, from Zurich and Kesswil, residing in Jona | | joint agent signature at two limited to the main office |
| 19 | | 49m | Zimmermann, Peter, from Trimmis, residing in Egg | | joint agent signature at two limited to the main office |
| 20 | | 44 | Cominetti, Alberto, citizen of Italy, residing in Pregassona | | joint signature at two limited to the main office |
| 20 | | 32 | Intan, Sharifah, citizen of Singapore, residing in Zurich | | joint signature at two limited to the main office |
| 20 | | 42m | Tan, Lian, citizen of Singapore, residing in Zurich | | joint agent signature at two limited to the main office |
| 21 | | 32 | Berger, Marie Louise, from Augst, residing in Zurich | | joint signature at two limited to the main office |
| 21 | | 42 | De Berti Eichholzer, Catherine, from Trub, residing in Freienbach | | joint signature at two limited to the main office |
| 21 | | 35 | Aktasli, Nebahat, from Würenlos, residing in Freienbach | | joint agent signature at two limited to the main office |
| 21 | | 50 | Maes, Olivier, citizen of Belgium, residing in Dübendorf | | joint agent signature at two limited to the main office |
| 22 | | 78m | Maillard, Fabio, from La Brillaz, residing in Wädenswil | | joint signature at two limited to the main office |
| 22 | | 47 | Nolen, Ronald Pieter, citizen of the Netherlands, residing in Maienfeld | | joint signature at two limited to |

# Commercial Register of the Canton of Zurich



| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 11 |
|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | | | | | the main office |
| 22 | | 78m | Vogel, Jörg, citizen of Germany, residing in Zug | | joint signature at two limited to the main office |
| 22 | | 47 | Aggeler, Jeannette, from Wattenwil and Mels, residing in Bassersdorf | | joint signature at two limited to the main office |
| 22 | | 34m | Aldewereld, Edith, citizen of the Netherlands, residing in Zurich | | joint agent signature at two limited to the main office |
| 22 | | 55 | Berthand, Manuela, from St. Gallen, residing in Zurich | | joint agent signature at two limited to the main office |
| 22 | | 49 | Bucher, Patrizio, from Lugano, residing in Zurich | | joint agent signature at two limited to the main office |
| 22 | | 34 | Bürke, Raoul, from Zurich and Wittenbach, residing in Zurich | | joint agent signature at two limited to the main office |
| 22 | | 63 | Luraschi, Dario, from St. Gallen, residing in Basel | | joint agent signature at two limited to the main office |
| 22 | | 45 | Reed, Thomas, citizen of the USA, residing in Zurich | | joint agent signature at two limited to the main office |
| 23 | | 92 | Dietschi, Dr. Willi, from Lenzburg, residing in Lenzburg | vice-president of the board of directors | joint signature at two |
| 23 | | 29 | Schmittmann, Jan Peter, citizen of the Netherlands, residing in Laren (NL) | member of the board of directors | without signing rights |
| | 23 | 53 | Schwere, Franz Beat, from Leuggern, residing in Wettingen | | joint signature at two limited to the main office |
| 23 | | 32 | Spangaro, Roberto, from Wetzikon ZH, residing in Bubikon | | joint signature at two limited to the main office |
| 23 | | 25 | Beck, Ferdinand, citizen of Liechtenstein, residing in Eschen (FL) | | joint agent signature at two limited to the main office |
| 25 | | 34 | Jakob, Peter, from Basel, residing in Zolliken | | joint agent signature at two limited to the main office |
| | 26 | 58 | Stojkic-Andrzejewski, Ewa Monika, from Wettingen, residing in Neuenhof | | joint agent signature at two limited to the main office |
| 27 | | 28m | Röthlisberger, Dr. Kurt D., from Langnau im Emmental, residing in Langenthal | | joint signature at two |
| 27 | | 47 | Tuli, Kirti, citizen of India, residing in Opfikon | | joint signature at two limited to the main office |
| 27 | | | Maurer, Roger, from Zurich, residing in Wallisellen | | joint agent signature at two limited to the main office |
| | 28 | 63 | Röthlisberger, Kurt D., from Langnau im Emmental, residing in Langenthal | | joint signature at two |
| 29 | | 38 | Kloosterman, Alexander Maria, citizen of the Netherlands, residing in Amsterdam (NL) | Member of the board of directors | without signing rights |
| 29 | | 49 | Sulser, Eva, from Wartau, residing in Meilen | | joint signature at two limited to the main office |
| | 29 | 83m | Welti, Michael, from Adliswil, residing in Erlenbach ZH | | joint signature at two limited to the main office |
| 29 | | 44 | Aschwanden, Gabriela, from Glarus, residing in Zurich | | joint agent signature at two limited to the main office |
| 29 | | 32 | Cornelisz, Peggy, citizen of the Netherlands, residing in Adliswil | | joint agent signature at two limited to the main office |
| 29 | | | Suter, Roman, from Eptingen, residing in Stein am Rhein | | joint agent signature at two limited to the main office |
| 29 | | | Ung, No, from Schlieren, residing in Geroldswil | | joint agent signature at two limited to the main office |



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zurich | 12 |

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 30 | | 31 | Brütsch, Urs, from Büttenhardt, residing in Neuhausen am Rheinfall | | joint signature at two |
| 30 | | | Murphy, Richard, citizen of Ireland, residing in Küsnacht ZH | | joint signature at two |
| 30 | | 56 | Giger, Heinz, from Sevelen, Illnau-Effretikon | | joint signature at two limited to the main office |
| | 30 | 50 | Jonas, Aloysius, citizen of India, residing in Winterthur | | joint signature at two limited to the main office |
| 30 | | 73m | Tatar, Maria, citizen of France, residing in Vetraz-Monthoux (FR) | | joint signature at two limited to the main office |
| 30 | | 56 | Vo Van, Dac, from Selzach, residing in Puplinge | | joint signature at two limited to the main office |
| 30 | | 68 | Schafroth, Werner, from Lützelflüh, residing in Cham | | joint agent signature at two limited to the main office |
| 31 | | 41 | Bronkhorst, Eelko, citizen of the Netherlands, residing in Zurich | | joint signature at two |
| 31 | | 59m | Brun, Rita, from Emmen, residing in Zurich | | joint agent signature at two limited to the main office |
| 31 | | 59m | Pfeiffer, Markus, from Mollis, residing in Walchwil | | joint agent signature at two limited to the main office |
| 31 | | 47 | Roth, Ying Fong, from Grossaffoltern, residing in Uetikon am See | | joint signature at two limited to the main office |
| 32 | | 53 | Dücker, Cornelis, citizen of the Netherlands, residing in Langnau am Albis | | joint signature at two limited to the main office |
| | 32 | 56 | Lühr, Alexander, from Poschiavo, residing in Bülach | | joint signature at two limited to the main office |
| 33 | | 63 | Aelbers, Petrus H.M., citizen of the Netherlands, residing in Luxemburg (LU) | | joint signature at two |
| 33 | | 37m | Pinto, Piero, from Geneva, residing in Geneva | | joint signature at two |
| 33 | | 41 | Sonanini, Angela, from Zurich, residing in Thalwil | | joint signature at two |
| | 34 | | Aldewereld, Edith, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| | 34 | 45 | Buricod, Stéphane, from Lignerolle, residing in Jonen | | joint signature at two limited to the main office |
| 34 | | 38 | Cortese, Nicola, citizen of Italy, residing in Ennetbaden | | joint signature at two limited to the main office |
| | 34 | 78 | Eisenring, Marcel, from Jonschwil, residing in Bergdietikon | | joint signature at two limited to the main office |
| | 34 | 65 | Hasler, Christian, from Ennenda and  Dinhard, residing in Kilchberg ZH | | joint signature at two limited to the main office |
| | 34 | 73m | Jabbouri, Ibrahim, citizen of Lebanon, residing in Opfikon | | joint signature at two limited to the main office |
| | 34 | 45 | Marsolo, Ingrid, from Illnau-Effretikon, residing in Oberglatt | | joint signature at two limited to the main office |
| | 34 | 58 | Van Schaik, Maria Elisabeth, citizen of the Netherlands, residing in Risch | | joint signature at two limited to the main office |
| 34 | | 38 | Cassina, Danilo, citizen of Italy, residing in Masciago Primo (IT) | | joint agent signature at two limited to the main office |
| 34 | | | Granzotto, Daniele, citizen of Italy, residing in Horgen | | joint agent signature at two limited to the main office |
| 34 | | 49 | de Groot, Richard, citizen of the Netherlands, residing in Thalwil | | joint agent signature at two limited to the main office |
| 34 | | 74 | Loria, Gianni, citizen of Italy, residing in Wettingen | | joint agent signature at two limited to the main office |
| 34 | | 42m | Odermatt, Cornelia, from Dallenwil, residing in Freienbach | | joint agent signature at two limited to the main office |



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zurich | 13 |
|---|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 34 | | 38m | Pfister, Johannes, from Richterswil, residing in Männedorf | | joint agent signature at two limited to the main office |
| 34 | | 60 | Schlichthörl, Stefan, citizen of Germany, residing in Zurich | | joint agent signature at two limited to the main office |
| 34 | | 59m | Urech, Pascal, from Hallwil, residing in Hallwil | | joint agent signature at two limited to the main office |
| 35 | | 50 | Bruderer, Daniel, from Frick and Wolfhalden, residing in Rickenbach ZH | | joint signature at two limited to the main office |
| 36 | | 45 | Stienstra, Pieter, citizen of the Netherlands, residing in Adliswil | | joint signature at two limited to the main office |
| 36 | | 44 | Roth, Ernst, from Grossaffoltern, residing in Uetikon am See | | joint agent signature at two limited to the main office |
| 37 | | 62 | Borsari, Andreas, from Lugano, residing in Uetikon am See | | joint signature at two |
| 37 | | 63 | Stienstra, Pieter, citizen of the Netherlands, residing in Adliswil | | joint signature at two |
| 37 | | 40 | Waterreus, Donald, from Egliswil, residing in Hedingen | | joint signature at two |
| 37 | | 68 | Ast, Hans, from Biberist, residing in Buchs ZH | | joint signature at two limited to the main office |
| 37 | | 58 | De Groot, Richard, citizen of the Netherlands, residing in Thalwil | | joint signature at two limited to the main office |
| 37 | | 78m | Huijgen, Petrus Henricus Jozef, citizen of the Netherlands, residing in Horgen | | joint signature at two limited to the main office |
| 37 | | 65 | Mikic, Carl, from Adliswil, residing in Stallikon | | joint signature at two limited to the main office |
| 37 | | 56 | Paniz Maag, Isabella, from Wetzikon ZH and Eschlikon, residing in Herrliberg | | joint signature at two limited to the main office |
| | 37 | 45 | Pinto, Piero, from Geneva, residing in Zurich | | joint signature at two limited to the main office |
| 37 | | 53 | Schraner, Rolf, from Zurich, residing in Zurich | | joint signature at two limited to the main office |
| 37 | | 38 | Weidmann, Thomas, from Zurich, residing in Weiningen ZH | | joint signature at two limited to the main office |
| 37 | | 68 | Anton Olavarrieta, Nestor, citizen of Spain, residing in Zurich | | joint agent signature at two limited to the main office |
| 37 | | 63 | Bieinisowitsch, Sheila, from Egg, residing in Dietlikon | | joint agent signature at two limited to the main office |
| 37 | | 56 | Büchler, Patrick, from Hemberg, residing in Uster | | joint agent signature at two limited to the main office |
| 37 | | 68 | Kessler, Hans Peter, from Grüsch, residing in Schlieren | | joint agent signature at two limited to the main office |
| 38 | | 45 | Foro, Christophe Alain, from Wangen bei Olten, residing in Zurich | | joint signature at two |
| | 38 | 39m | Kiceleff, Walter, citizen of Argentina, residing in Zurich | | joint signature at two |
| 38 | | 53 | Laseur, Hendrikus aka Hendrik Johannes aka Jan, citizen of the Netherlands, residing in Erlenbach ZH | | joint signature at two |
| 38 | | | Maternini, Mauro, from Mendrisio, residing in Novazzano | | joint signature at two |
| 38 | | 85 | Weisshaar, Thomas Eric, from Baden, residing in Zug | | joint signature at two |
| 38 | | 56 | Brühlmann, André, from Muri AG, residing in Geneva | | joint signature at two limited to the main office |
| 38 | | 78m | Kaptanoglu, Ali, citizen of Turkey, residing in Reinach AG | | joint signature at two limited to the main office |
| 38 | | 73m | Martens, Richard, citizen of the Netherlands, residing in Horgen | | joint signature at two limited to the main office |
| | 38 | 50 | Pfister, Johannes, from Richterswil, residing in Männedorf | | joint signature at two limited to |

# Commercial Register of the Canton of Zurich



| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 14 |
|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | | | | | the main office |
| 38 | | 44 | Simek, Andreas J., from Zurich, residing in Zurich | | joint signature at two limited to the main office |
| 38 | | | Zimmermann, Jens, citizen of Germany, residing in Zurich | | joint signature at two limited to the main office |
| | 39 | 49 | Kiceloff, Walter, citizen of Argentina, residing in Zumikon | | joint signature at two |
| 40 | | | Borsi, Antonio Giuseppe, from Lugano, residing in Freienbach | | joint signature at two |
| 40 | | 56m | Rijpkema, Jeroen Victor Martens, citizen of the Netherlands, residing in Zurich | | joint signature at two |
| 40 | | | Helfer, Thomas, from Courlevon, residing in Riehen | | joint signature at two limited to the main office |
| | 40 | 68 | Rosenberger, Walter, from Gossau ZH, residing in Rapperswil SG | | joint signature at two limited to the main office |
| 40 | | 49m | Berkhout, Tom, citizen of the Netherlands, residing in Zurich | | joint agent signature at two limited to the main office |
| | 42 | 50 | Armellino, Enzo, from Grenchen, residing in Grenchen | | joint signature at two limited to the main office |
| | 42 | | Bisig, Louis, from Langnau am Albis, residing in Langnau am Albis | | joint signature at two limited to the main office |
| 42 | | 53 | Koob, Marion, citizen of Germany, residing in Zurich | | joint signature at two limited to the main office |
| | 42 | 62 | Odermatt, Cornelia, from Dallenwil, residing in Freienbach | | joint signature at two limited to the main office |
| | 42 | 45 | Tan, Lian, citizen of Singapore, residing in Adliswil | | joint signature at two limited to the main office |
| | 42 | | Wyssling, Monika, from Zurich, residing in Niederweningen | | joint signature at two limited to the main office |
| 42 | | 68 | Cinek, Ali, from Kloten, residing in Bülach | | joint agent signature at two limited to the main office |
| 42 | | 49m | Eikhout, Antonius aka Anton, citizen of the Netherlands, residing in Zurich | | joint agent signature at two limited to the main office |
| 42 | | 59m | Honegger, Jacqueline, from Basel, residing in Zurich | | joint agent signature at two limited to the main office |
| 42 | | 53 | Hufschmid, Christian, from Basel, residing in Liestal | | joint agent signature at two limited to the main office |
| 42 | | | Mosbacher, Efraim, from Unterengstringen, residing in Zurich | | joint agent signature at two limited to the main office |
| 42 | | 68 | Roth, Ronald aka Ronnie, from Adliswil, residing in Kilchberg ZH | | joint agent signature at two limited to the main office |
| 42 | | 58 | Zambon, Antonia, from St. Gallen, residing in Zurich | | joint agent signature at two limited to the main office |
| 43 | | 90 | Warth, Ralph, from Willisau, residing in Wollerau | | joint signature at two limited to the main office |
| 44 | | 78 | Ritzl, Marc A., from Bergdietikon, residing in Volketswil | | joint signature at two |
| 44 | | 78m | de Frutos Gonzàlez, Fernando, citizen of Spain, residing in Zurich | | joint signature at two limited to the main office |
| 44 | | 68 | Kaufmann, Thomas, from Emmen, residing in Zurich | | joint signature at two limited to the main office |
| 44 | | 52 | Tazelaar, Peter, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 44 | | 58 | Vollmer, Hartmut, citizen of Germany, residing in Riehen | | joint signature at two limited to |

In Zurich, 07/05/2019

Continued on the following page

# Commercial Register of the Canton of Zurich



| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 15 |
|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | | | | | the main office |
| 44 | | | Pfund, Gerhard, from Hallau, residing in Niederglatt | | joint agent signature at two limited to the main office |
| 44 | | 57 | ~~Thouin, Edith, citizen of the Netherlands, residing in Oberwil BL~~ | | ~~joint agent signature at two limited to the main office~~ |
| 44 | | 56 | ~~Tinner, Theodor, from Sennwald, residing in Schaffhausen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 44 | | 58 | ~~Toron, Georg, from Jona, residing in Freienbach~~ | | ~~joint agent signature at two limited to the main office~~ |
| 45 | | 58 | ~~Bonato, Marianne, from Seengen, residing in Uster~~ | | ~~joint signature at two limited to the main office~~ |
| 45 | | 56 | ~~De Paoli, Fabio, from Locarno, residing in Zurich~~ | | ~~joint signature at two limited to the main office~~ |
| 45 | | 83m | ~~Gasser, Felix R., from Zollikon, residing in Baar~~ | | ~~joint signature at two limited to the main office~~ |
| 45 | | 55 | ~~Müller, Frank, from Spiringen, residing in Crans-près-Céligny~~ | | ~~joint signature at two limited to the main office~~ |
| 45 | | 59m | ~~Doerrie, Nian, citizen of the USA, residing in Zurich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 45 | | 64 | ~~Küpfer, Peter, from Zurich, residing in Fällanden~~ | | ~~joint agent signature at two limited to the main office~~ |
| 45 | | 53 | ~~Kuwornu, Eunice, from Zurich, residing in Zurich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 46 | | | van Bueren, Jan, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 46 | | | Jelitto, Silvia, citizen of Germany, residing in Zurich | | joint agent signature at two limited to the main office |
| 46 | | 55 | ~~Toprak, Caglar, citizen of Turkey, residing in Winterthur~~ | | ~~joint agent signature at two limited to the main office~~ |
| 47 | | 78 | ~~Boerlage, Jan Roelof, citizen of the Netherlands, residing in Neuhausen am Rheinfall~~ | | ~~joint signature at two limited to the main office~~ |
| 47 | | 78 | ~~Malagoli, Marcello, citizen of Italy, residing in Freienbach~~ | | ~~joint signature at two limited to the main office~~ |
| 47 | | 55 | ~~Meyer, André, from Oftringen, residing in Stäfa~~ | | ~~joint signature at two limited to the main office~~ |
| 47 | | 64 | ~~Fattouh, Wassim, citizen of France, residing in Zurich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 47 | | | Isenschmid, Ildiko, from Willisau, residing in Zurich | | joint agent signature at two limited to the main office |
| 47 | | 68 | ~~Pfister, Cécile, from Dübendorf, residing in Horgen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 47 | | 74 | ~~di Pietro, Davide, citizen of Italy, residing in Zurich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 47 | | 59m | ~~van Thiel, Emile, citizen of the Netherlands, residing in Zurich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 47 | | 50 | ~~Zimmermann, Barbara, from Lugano, residing in Zurich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 48 | | | Herger, Nikodemus, from Uitikon, residing in Wangen SZ | | joint signature at two limited to the main office |
| | 49 | 78 | ~~Berkhout, Tom, citizen of the Netherlands, residing in Zurich~~ | | ~~joint signature at two limited to the main office~~ |
| | 49 | 90 | ~~Dingeldein, Thomas, from Basel, residing in Stäfa~~ | | ~~joint signature at two limited to~~ |

Continued on the following page

# Commercial Register of the Canton of Zurich



| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 16 |

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| | | | | | the main office |
| | 49 | 58 | Eikhout, Antonius aka Anton, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 49 | | 64m | Mahrer, Andreas, from Möhlin, residing in Zurich | | joint signature at two limited to the main office |
| | 49 | 73m | Wittlin, Thomas, from Oberwil BL, residing in Gipf-Oberfrick | | joint signature at two limited to the main office |
| | 49 | 85 | Zimmermann, Peter, from Trimmis, residing in Egg | | joint signature at two limited to the main office |
| 49 | | 59m | Bleichenbacher, Dominique, from Mörschwil, residing in Feusisberg | | joint agent signature at two limited to the main office |
| 49 | | 60 | Eichholzer, Martin, from Oberhelfenschwil, residing in Adliswil | | joint agent signature at two limited to the main office |
| 49 | | 55 | Hirschi, Daniel, from Eggiwil, residing in Adliswil | | joint agent signature at two limited to the main office |
| 49 | | | Kasunic, Denis, from Baden, residing in Killwangen | | joint agent signature at two limited to the main office |
| 49 | | 68 | Ramoni, Stephan, from Zurich, residing in Ennenda | | joint agent signature at two limited to the main office |
| 49 | | 68 | Salari, Brian, from Zurich, residing in Zurich | | joint agent signature at two limited to the main office |
| 49 | | 78 | Vogel, Leendert, citizen of the Netherlands, residing in Hombrechtikon | | joint agent signature at two limited to the main office |
| 49 | | 83m | Zahariev, Kamen, citizen in Bulgaria, residing in Zurich | | joint agent signature at two limited to the main office |
| 50 | | 68 | Riefenstahl, Alexander W., citizen of Germany, residing in Rüschlikon | | joint signature at two |
| 50 | | 58 | Niezabitowska, Katarzyna, citizen of Poland, residing in Zurich | | joint signature at two limited to the main office |
| 50 | | 55 | Preter, Oliver, from Zurich, residing in Fehraltorf | | joint signature at two limited to the main office |
| 50 | | | Schmid, Rudolf, from Gipf-Oberfrick, residing in Birmensdorf ZH | | joint signature at two limited to the main office |
| 50 | | 60 | Schurr, Sabine, from St. Gallen, residing in Zurich | | joint signature at two limited to the main office |
| 50 | | | Freudig, Elisabeth, citizen of Germany, residing in Brugg | | joint agent signature at two limited to the main office |
| 50 | | 64 | Maisières, Fabrice, citizen of France, residing in Lausanne | | joint agent signature at two limited to the main office |
| 50 | | 78m | Marseille, Christine, citizen of Germany, residing in Zurich | | joint agent signature at two limited to the main office |
| 50 | | | Merz, Viera, from Herisau, residing in Thalwil | | joint agent signature at two limited to the main office |
| 50 | | 63 | Pöll, Stefan, from Winterthur, residing in Bülach | | joint agent signature at two limited to the main office |
| 51 | | 68 | Bareder, Robert, from Bern, residing in Meilen | | joint signature at two |
| 51 | | 52 | Schäfer, Nikolaus, from Basel, residing in Freienbach | | joint signature at two limited to the main office |
| 52 | | 92 | Nägeli, Beat, from Zurich, residing in Freienbach | Member of the board of directors | joint signature at two |
| 52 | | 80 | Barones de Vos van Steenwijk, Fiona, citizen of the Netherlands, residing in Zurich | | joint signature at two |

Continued on the following page



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 17 |
|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 52 | | 65 | Sisi, Roberto, from Aristau and Escholzmatt, residing in Hünenberg | | joint signature at two |
| 53 | | | Jan de Leur, Freddy, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 53 | | 63 | Müller, Reto, from Freienstein-Teufen, residing in Uster | | joint signature at two limited to the main office |
| 53 | | 69 | Sandel, Thomas, from Zurich, residing in Schwerzenbach | | joint signature at two limited to the main office |
| 53 | | 58 | van der Sanden, Marcel, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 53 | | 56 | Thenault, Frédéric, citizen of France, residing in Zurich | | joint signature at two limited to the main office |
| 53 | | 68 | Arzik, Abdurrahman Oezgür, citizen of Turkey, residing in Zurich | | joint signature at two limited to the main office |
| 53 | | 59m | Felix, Reto, from Haldenstein, residing in Zumikon | | joint agent signature at two limited to the main office |
| 53 | | | Hegner, Mario, from Lachen, residing in Hütten | | joint agent signature at two limited to the main office |
| 53 | | 77m | Ingold, Adrian, from Bettenhausen, residing in Zurich | | joint agent signature at two limited to the main office |
| 53 | | | Müller, Iwan, from Herzogenbuchsee, residing in Uetikon am See | | joint agent signature at two limited to the main office |
| 54 | | 64m | Locher Auf der Maur, Susanne, from Luzern, residing in Luzern | | joint signature at two limited to the main office |
| 55 | | 59 | Felix, Reto, from Haldenstein, residing in Zumikon | | joint signature at two limited to the main office |
| 55 | | 59 | Kunz, Christian, from Zurich, residing in Ennenda | | joint signature at two limited to the main office |
| 55 | | 59 | Pfeiffer, Markus, from Mollis, residing in Walchwil | | joint signature at two limited to the main office |
| 55 | | 59 | van Thiel, Emile, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 55 | | 59 | Urech, Pascal, from Hallwil, residing in Hallwil | | joint signature at two limited to the main office |
| 55 | | 83m | Bauer, Christian, from Oberbüren, residing in Winterthur | | joint agent signature at two limited to the main office |
| 55 | | 58 | Cavelti, Reto, from Sagogn, residing in Kloten | | joint agent signature at two limited to the main office |
| 55 | | 68 | Knecht, Steven, from Zurich, residing in Dübendorf | | joint agent signature at two limited to the main office |
| 55 | | | Kollbrunner, Olivier, from Zurich, residing in Erlenbach ZH | | joint agent signature at two limited to the main office |
| 55 | | | Poffet, Armin, from Bösingen, residing in Oberuzwil | | joint agent signature at two limited to the main office |
| 55 | | 75 | Scherrer, Daniel, from Kirchberg SG, residing in Zurich | | joint agent signature at two limited to the main office |
| 55 | | 83 | Somaschini, Roberto, citizen of Italy, residing in Zurich | | joint agent signature at two limited to the main office |
| 55 | | 77m | Tiepolo, Gabriele, from Winterthur, residing in Winterthur | | joint agent signature at two limited to the main office |
| 55 | | | Worpa, Tseten, from Horgen, residing in Horgen | | joint agent signature at two limited to the main office |
| 55 | | 59 | Althaus, Lucia, from Kilchberg ZH, residing in Küsnacht ZH | | joint signature at two limited to |

    Continued on the following page

# Commercial Register of the Canton of Zurich



| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 18 |
|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | | | | | the main office |
| 55 | | 59 | Bleichenbacher, Dominique, from Mörschwil, residing in Freienbach | | joint signature at two limited to the main office |
| 55 | | 59 | Brun, Rita, from Emmen, residing in Zurich | | joint signature at two limited to the main office |
| 55 | | 59 | Doerrie, Nian, citizen of the USA, residing in Zurich | | joint signature at two limited to the main office |
| 55 | | 59 | Honegger, Jacqueline, from Basel, residing in Zurich | | joint signature at two limited to the main office |
| 55 | | | Leerkamp Thouin, Edith, citizen of the Netherlands, residing in Oberwil BL | | joint signature at two limited to the main office |
| 55 | | 65 | Fischl-Demenga, Sandy, from Horgen, residing in Horgen | | joint agent signature at two limited to the main office |
| 55 | | | Voigt-Dietrich, Eliane, from Rüti ZH, residing in Zurich | | joint agent signature at two limited to the main office |
| 55 | | 81 | Lott, Andreas, from Oberdorf BL, residing in Dübendorf | | joint agent signature at two limited to the main office |
| 56 | | 72m | Vogelzang, Christiaan aka Chris, citizen of the Netherlands, residing in Aerdenhout (NL) | President of the board of directors | joint signature at two |
| | 56 | 92 | Koopman, Jan, citizen of the Netherlands, residing in Amstelveen (NL) | Member of the board of directors | joint signature at two |
| 56 | | 79 | Sarafana, Miguel, citizen of Germany, residing in Freienbach | | joint signature at two limited to the main office |
| 56 | | 78m | Koster, Harmen aka Harm, citizen of the Netherlands, residing in Uetikon am See | | joint signature at two limited to the main office |
| 56 | | 58 | Kroep, Bram, citizen of the Netherlands, residing in Versoix | | joint signature at two limited to the main office |
| 56 | | 58 | Stein, Yves, citizen of Luxembourg, residing in Le Grand-Saconnex | | joint signature at two |
| | 56 | 58m | Rijpkema, Jeroen Victor Martens, citizen of the Netherlands, residing in Zurich | Member of the board Of directors | without signing rights |
| | 58 | 60m | Rijpkema, Jeroen Victor Martens, citizen of the Netherlands, residing in Brüssel (BE) | | joint signature at two |
| | 59 | 62 | Althaus, Lucia, from Kilchberg ZH, residing in Küsnacht ZH | | joint signature at two limited to the main office |
| | 59 | 64m | Bleichenbacher, Dominique, from Mörschwil, residing in Freienbach | | joint signature at two limited to the main office |
| | 59 | | Brun, Rita, from Emmen, residing in Zurich | | joint signature at two limited to the main office |
| | 59 | | Doerrie, Nian, citizen of the USA, residing in Zurich | | joint signature at two limited to the main office |
| | 59 | | Felix, Reto, from Haldenstein, residing in Zumikon | | joint signature at two limited to the main office |
| | 59 | | Honegger, Jacqueline, from Basel, residing in Zurich | | joint signature at two limited to the main office |
| | 59 | 73m | Kunz, Christian, from Zurich, residing in Ennenda | | joint signature at two limited to the main office |
| | 59 | | Pfeiffer, Markus, from Mollis, residing in Walchwil | | joint signature at two limited to the main office |
| | 59 | 80 | van Thiel, Emile, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| | 59 | | Urech, Pascal, from Hallwil, residing in Hallwil | | joint signature at two limited to the main office |



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 19 |
|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 60 | 72m | ~~Rijpkema, Jeroen Victor Martens, citizen of the Netherlands, residing in Zurich~~ | | ~~joint signature at two~~ |
| 60 | | 73m | ~~Reyes Rios, Eunice, citizen of Bolivia, residing in Zurich~~ | | ~~joint signature at two limited to the main office~~ |
| 61 | | | Affolter, Reto, from Seeberg, residing in Herrliberg | | joint signature at two |
| 61 | | 86 | ~~Richner, Martin, from Rupperswil, residing in Widen~~ | | ~~joint signature at two~~ |
| 61 | | 73m | ~~Ginzburgs, Eduards, citizen of Latvia, residing in Lachen~~ | | ~~joint signature at two limited to the main office~~ |
| 61 | | | Hellström, Matthias, citizen of Sweden, residing in Zurich | | joint signature at two limited to the main office |
| 61 | | 80 | ~~Schoordijk, Stephan, citizen of the Netherlands, residing in Zollikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| 61 | | 83 | ~~Gongyü, Lhadon, from Uznach, residing in Rapperswil-Jona~~ | | ~~joint agent signature at two limited to the main office~~ |
| 61 | | | Zimmermann, Sybille, from Ennetbürgen, residing in Zurich | | joint agent signature at two limited to the main office |
| 62 | | | Sandel, Thomas, from Zurich, residing in Schwerzenbach | | joint signature at two |
| 62 | | | Brunner, Yves, from Bettwil, residing in Horgen | | joint signature at two limited to the main office |
| 62 | | 80 | ~~Di Pietro, Davide, citizen of Italy, residing in Zurich~~ | | ~~joint signature at two limited to the main office~~ |
| 62 | | | Loria, Gianni, citizen of Italy, residing in Wettingen | | joint signature at two limited to the main office |
| 62 | | | Fagetti, Stefano, from Giubiasco, residing in Zurich | | joint agent signature at two limited to the main office |
| 62 | | 68 | ~~Farei-Campagna, Alberto, from Chironico, residing in Zurich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 62 | | | Jacobsohn, Alain, from Zurich, residing in Fehraltorf | | joint agent signature at two limited to the main office |
| 62 | | | Lang, Beat, from Basel, residing in Zurich | | joint agent signature at two limited to the main office |
| 62 | | | Lehmann, Markus, from Steffisburg, residing in Wetzikon ZH | | joint agent signature at two limited to the main office |
| 62 | | | Tan, Sung Hing, citizen of Singapore, residing in Wallisellen | | joint agent signature at two limited to the main office |
| 62 | | | Baken, Elsje, citizen of the Netherlands, residing in Zurich | | joint agent signature at two limited to the main office |
| 62 | | 71m | ~~Kotrba, Anna, from Zurich, residing in Erlenbach ZH~~ | | ~~joint agent signature at two limited to the main office~~ |
| 63 | | 65 | ~~Balci, Murat, from Zurich, residing in Lenzburg~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 64 | 75 | ~~Bleichenbacher, Dominique, from Mörschwil, residing in Feusisberg~~ | | ~~joint signature at two~~ |
| | 64 | | Mahrer, Andreas, from Möhlin, residing in Zurich | | joint signature at two |
| 64 | | 71 | ~~Kotrba, Anna, from Zurich, residing in Erlenbach ZH~~ | | ~~joint agent signature at two~~ |
| 64 | | | Pravettoni, Verena, from Laufen-Uhwiesen, residing in Menzago (IT) | | joint agent signature at two |
| | 64 | | Locher Auf der Maur, Susanne, from Luzern, residing in Luzern | | joint signature at two |
| 64 | | 80 | ~~Krämer, Jacqueline, citizen of Germany, residing in Neuheim~~ | | ~~joint signature at two limited to the main office~~ |
| 64 | | | Dubs, Susanne, from Zurich, residing in Hersberg | | joint agent signature at two |
| 65 | | 78 | ~~Delcourt, Hugues, citizen of France, residing in Zurich~~ | | ~~joint signature at two~~ |
| 65 | | | Moor Heimgartner, Isabelle, from Vordemwald, residing in Obersiggenthal | | joint signature at two |

    Continued on the following page

# Commercial Register of the Canton of Zurich



| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | | Zurich | 20 |
|---|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 65 | | | Horvath, Hélène, from Corgémont, residing in Bonne (FR) | | joint signature at two |
| 65 | | 80 | ~~Lenchant, Andrea, citizen of Belgium, residing in Herrliberg~~ | | ~~joint agent signature at two limited to the main office~~ |
| 65 | | 83 | ~~Benjamin, Raymond, from Lengnau AG and  Emmen, residing in Wettingen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 65 | | 79 | ~~Knezevic, Milan, from Amriswil, residing in Zollikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| 65 | | | Zollet, Daniele, from Winterthur, residing in Zurich | | joint agent signature at two limited to the main office |
| 66 | | | Leviyol-Günüsteking, Nathalie, citizen of Turkey, residing in Zurich | | joint signature at two limited to the main office |
| 70 | | 76 | ~~Hasgül, Cemal, from Flims, residing in Küsnacht ZH~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 71 | | Kotrba, Anna, from Zürich, residing in Erlenbach ZH | | joint agent signature at two |
| | 72 | 92 | ~~Rijpkema, Jeroen Victor Martens, citizen of the Netherlands, residing in Zurich~~ | ~~President of the board of directors~~ | ~~joint signature at two~~ |
| | 72 | 76 | ~~Vogelzang, Christiaan aka Chris, citizen of the Netherlands, residing in Aerdenhount (NL)~~ | ~~Member of the board of directors~~ | ~~without signing rights~~ |
| 73 | | | KPMG AG (CH-020.3.001.933-8), residing in Zurich | auditor | |
| | 73 | | Martens, Richard, citizen of the Netherlands, residing in Horgen | | joint signature at two |
| 73 | | 77m | ~~Mailänder, Alfred, citizen of Austria, residing in Volketswil~~ | | ~~joint signature at two limited to the main office~~ |
| 73 | | 86 | ~~Wegner, Alexander, citizen of Germany, residing in Zurich~~ | | ~~joint signature at two limited to the main office~~ |
| | 73 | | Blatter, René, from Walzenhausen, residing in Siennen | | joint agent signature at two limited to the main office |
| | 73 | 78 | ~~Ginzburgs, Eduards, citizen of Latvia, residing in Lachen~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 73 | | Jabbouri, Ibrahim, citizen of Lebanon, residing in Bassersdorf | | joint agent signature at two limited to the main office |
| | 73 | | Kunz, Christian, from Zurich, residing in Ennenda | | joint agent signature at two limited to the main office |
| | 73 | 78 | ~~Reyes Rios, Eunice, citizen of Bolivia, residing in Zurich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 73 | | | Sharon, Ram, from Walenstadt, residing in Hittnau | | joint agent signature at two limited to the main office |
| | 73 | | Tatar, Maria, citizen of France, residing in Vetraz-Monthoux (FR) | | joint agent signature at two limited to the main office |
| | 73 | | Wittlin, Thomas, from Oberwil BL, residing in Gipf-Oberfrick | | joint agent signature at two limited to the main office |
| 76 | | 92 | ~~Bos, Henri Paul Frédéric Edouard aka Fred, citizen of the Netherlands, residing in Rotterdam (NL)~~ | ~~Member of the board of directors~~ | ~~without signing rights~~ |
| | 77 | 85 | ~~Küsters, Margot, from Meltingen, residing in Frauenfeld~~ | | ~~joint signature at two~~ |
| | 77 | | Mailänder, Alfred, citizen of Austria, residing in Volketswil | | joint signature at two |
| | 77 | | Ingold, Adrian, from Bettenhausen, residing in Zurich | | joint agent signature at two |
| | 77 | | Tiepolo, Gabriele, from Winterthur, residing in Winterthur | | joint agent signature at two |
| 78 | | | Barnhoorn, Roel, citizen of the Netherlands, residing in Prangins | | joint signature at two |
| 78 | | | Beller, Claudio, from Rüschlikon, residing in Geneva | | joint signature at two |
| 78 | | | Binggeli, Bertrand, from Wahlern, residing in Geneva | | joint signature at two |
| 78 | | | Cavadini, Alessandro, from Mendrisio, residing in Mendrisio | | joint signature at two |
| 78 | | | Emirdag, Baris, citizen of Turkey, residing in Geneva | | joint signature at two |
| | 78 | | de Frutos Gonzàlez, Fernando, citizen of Spain, residing in Zurich | | joint signature at two |

# Commercial Register of the Canton of Zurich



| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zurich | 21 |
|---|---|---|---|

All details

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 78 | | Huijgen, Petrus Henricus Jozef, citizen of the Netherlands, residing in Horgen | | joint signature at two |
| 78 | | | Jens, Erik A., citizen of the Netherlands, residing in Loosdrecht (NL) | | joint signature at two |
| | 78 | 83 | ~~Kaptanoglu, Ali, from Lodrino, residing in Brione sopra Minusio~~ | | ~~joint signature at two~~ |
| | 78 | 81 | ~~Kink, Thomas, from Luzern and Arlesheim, residing in Wettingen~~ | | ~~joint signature at two~~ |
| | 78 | | Koster, Harmen aka Harm, citizen of the Netherlands, residing in Uetikon am See | | joint signature at two |
| 78 | | | Le Scanve, Guy, citizen of France, residing in Geneva | | joint signature at two |
| | 78 | | Maillard, Fabio, from La Brillaz, residing in Zurich | | joint signature at two |
| 78 | | | Majid, Bilal, citizen of Austria, residing in Zurich | | joint signature at two |
| 78 | | | Mauch, Christian, from Basel, residing in Allschwil | | joint signature at two |
| 78 | | | Ritzema Bloem, Tine, citizen of the Netherlands, residing in Genthod | | joint signature at two |
| | 78 | | Vogel, Jörg, citizen of Germany, residing in Unterägeri | | joint signature at two |
| 78 | | | Gröbli, Roger, from Oberuzwil, residing in Uzwil | | joint signature at two limited to the main office |
| | 78 | 84m | ~~Marseille, Christine, citizen of Austria, residing in Zurich~~ | | ~~joint signature at two limited to the main office~~ |
| 78 | | | Marcinczyk, Wojciech, citizen of Poland, residing in Zurich | | joint agent signature at two limited to the main office |
| 78 | | 90 | ~~Nuzzo, Rosa, from Winterthur, residing in Zurich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 78 | | | Steiger, Pascal, from Uetikon am See, residing in Zurich | | joint agent signature at two limited to the main office |
| 78 | | | Steman, Robert, citizen of the Netherlands, residing in Sarnen | | joint agent signature at two limited to the main office |
| 78 | | | Stuppöck, Wolfgang, citizen of Austria, residing in Zurich | | joint agent signature at two limited to the main office |
| 79 | | | Giannone, Cinzia, from Binningen, residing in Binningen | | joint agent signature at two limited to the main office |
| 79 | | | Scarcia, Agostino, citizen of Italy, residing in Wettswil am Albis | | joint agent signature at two limited to the main office |
| 79 | | | Kubli, Jürg, from Netstal, residing in Wädenswil | | joint agent signature at two limited to the branch office |
| 81 | | | Müller, Reto, from Freienstein-Teufen, residing in Uster | | joint signature at two |
| 81 | | | Caltabiano, Giuseppe, from Döttingen, residing in Ennetbaden | | joint signature at two limited to the main office |
| 81 | | | Hoekstra, Douwe, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 81 | | | Kamphuis, Ronaldus, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 81 | | | Nänni, Marc, from Herisau, residing in Zollikon | | joint signature at two limited to the main office |



# Commercial Register of the Canton of Zurich

| CHE-105.841.094 | ABN AMRO Bank (Switzerland) AG | Zürich | 22 |

All details

| No | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 81 | | | Schut, Franciscus, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 81 | | | Stokker, Redoean Hendrikus aka Danny, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 81 | | | van Hellemond, Maarten, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 81 | | | van Velsen, Martijn, citizen of the Netherlands, residing in Zurich | | joint signature at two limited to the main office |
| 81 | | 83m | ~~Ditrich, Zrinka, from Wittenbach, residing in Männedorf~~ | | ~~joint agent signature at two limited to the main office~~ |
| 82 | | | Xin Dal Pra, Xiaodong, citizen of Germany, residing in Zurich | | joint signature at two limited to the main office |
| 83 | | | Azrak, Isabelle, from Lancy, residing in Genève | | joint signature at two |
| | 83 | | Gasser, Felix R., from Zollikon, residing in Baar | | joint signature at two |
| 83 | | | Müller, Bernard, from Schmerikon, residing in Coppet | | joint signature at two |
| | 83 | | Welti, Michael, from Adliswil, residing in Erlenbach ZH | | joint signature at two |
| | 83 | | Bauer, Christian, from Oberbüren, residing in Zurich | | joint signature at two limited to the main office |
| 83 | | | Wetzels, Marcel, citizen of Germany, residing in Kilchberg ZH | | joint signature at two limited to the main office |
| | 83 | | Zahariev, Kamen, citizen of Bulgaria, residing in Zollikon | | joint signature at two limited to the main office |
| | 83 | | Ditrich, Zrinka, from Wittenbach, residing in Männedorf | | joint agent signature at two |
| 83 | | | Gradow, Eva, from Amden, residing in Feusisberg | | joint agent signature at two limited to the main office |
| 83 | | | Lurati, Danilo, from Canobbio, residing in Zurich | | joint agent signature at two limited to the main office |
| | 84 | | Marseille, Christine, citizen of Austria, residing in Zurich | | joint signature at two |
| 86 | | | Spahr, Cédric, from Sion, residing in Altendorf | | joint signature at two limited to the main office |
| 86 | | | Aschwanden, Gabriela, from Glarus, residing in Zurich | | joint agent signature at two limited to the main office |
| 89 | | | Lanker, Lazzat aka Lisa, from Zumikon, residing in Freienbach | | joint signature at two limited to the main office |
| 90 | | | Nespeca, Yves, from Collina d'Oro, residing in Collina d'Oro | | joint signature at two limited to the main office |
| 92 | | | Rohner, Marcel, from Schneisingen, residing in Aarau | President of the board of directors | joint signature at two |
| 92 | | | Fischer, Eftychia, from Menziken, residing in Zurich | Vice-president of the board of directors | joint signature at two |
| 92 | | | Cram, Ian, citizen of Great Britain, residing in Borex | Member of the board of directors | joint signature at two |
| 92 | | | de Picciotto, Guy, from Vandoeuvres, residing in Choulex | Member of the board of directors | joint signature at two |
| 92 | | | de Picciotto, Daniel, from Vandoeuvres, residing in Vandoeuvres | Member of the board of directors | joint signature at two |
| 92 | | | Longhini, Michel, citizen of France, residing in Collonge-Bellerive | | joint signature at two |

In Zurich, 07/05/2019

The above information is given without commitment and has not legal effect. Only the official company record (extract) issued and certified by the commercial register of Zurich and published in the Swiss Commercial Gazette is legally binding.



**STATE OF NEW YORK**
**CITY OF NEW YORK**
**COUNTY OF NEW YORK**

### CERTIFICATION

I, Wendy Poon, as an employee of TransPerfect Translations, Inc., do hereby certify, to the best of my knowledge and belief, that the provided German into English translation(s) of the source document(s) listed below are true and accurate:

- ▪ ABN AMRO Bank (Switzerland) AG

TransPerfect Translations, Inc., a translation organization with over 90 offices on six continents, is a leader in professional translations. TransPerfect Translations, Inc. has over twenty years experience translating into the above language pair, its work being accepted by business organizations, governmental authorities and courts throughout the United States and internationally.

TransPerfect Translations, Inc. affirms that the provided translation was produced in according to our ISO 9001:2015 and ISO 17100:2015 certified quality management system, and also that the agents responsible for said translation(s) are qualified to translate and review documents for the above language pair, and are not a relation to any of the parties named in the source document(s).

Wendy Poon, Project Assistant

Sworn to before me this
Friday, August 30, 2019

Signature, Notary Public

AURORA ROSE LANDMAN
NOTARY PUBLIC-STATE OF NEW YORK
No. 01LA6380856
Qualified in New York County
My Commission Expires 09-17-2022

Stamp, Notary Public

LANGUAGE AND TECHNOLOGY SOLUTIONS FOR GLOBAL BUSINESS

THREE PARK AVENUE, 40TH FLOOR, NEW YORK, NY 10016  |  T 212.689.5555  |  F 212.689.1059  |  WWW.TRANSPERFECT.COM
OFFICES IN 90 CITIES WORLDWIDE