# EXHIBIT B-1(a)

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

# EXTRAIT

## BANQUE DE LUXEMBOURG
Numéro d'immatriculation : **B5310**

### Date d'immatriculation
28/12/1937

### Dénomination ou raison sociale
BANQUE DE LUXEMBOURG

### Forme juridique
Société anonyme

### Siège social

| Numéro | Rue |
|---|---|
| 14 | Boulevard Royal |

| Code postal | Localité |
|---|---|
| 2449 | Luxembourg |

### Objet social
Art. 3. La société a pour objet, d'une manière générale, toutes activités relevant des banques ou établissements de crédit, et notamment de recevoir du public ou de toutes personnes ou institutions des dépôts ou autres fonds remboursables et d'octroyer tous crédits, ainsi que toutes activités réservées aux entreprises d'investissement et aux autres professionnels du secteur financier. La société peut créer des sociétés filiales et prendre toutes participations dans des sociétés ou associations relevant, ou non, du secteur financier. La société a également pour objet toutes activités relevant des sociétés de courtage d'assurances. Par ailleurs, la société a pour objet toutes activités d'opérateur de systèmes informatiques et de réseaux de communication du secteur financier ainsi que toutes activités d'agent administratif du secteur financier. Elle peut également réaliser toutes opérations financières, administratives, de gestion ou de conseil directement ou indirectement en rapport avec son objet et plus généralement faire toutes opérations mobilières et immobilières, nécessaires ou utiles à l'accomplissement de son objet.

### Capital social / Fonds social

| Type | Montant | Devise | Etat de libération |
|---|---|---|---|
| Fixe | 104 784 085 | Euro | Total |

### Date de constitution
31/03/1937

### Durée
Illimitée

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## Exercice social

| Premier exercice ou exercice raccourci | | Exercice social | |
|---|---|---|---|
| Du | Au | Du | Au |
| 31/03/1937 | 31/12/1937 | 01/01 | 31/12 |

## Administrateur(s) / Gérant(s)

Régime de signature statutaire
Art. 13. La société est engagée par la signature du président du conseil d'administration ou de l'administrateur délégué ou par la signature unique ou conjointe de tous autres mandataires porteurs d'une délégation expresse et spéciale du conseil d'administration ainsi que par les signatures des agents de la société désignés par l'administrateur délégué.

### AHLBORN Pierre

| Nom | Prénom(s) |
|---|---|
| AHLBORN | Pierre |

**Adresse privée ou professionnelle**

| Numéro | Rue | |
|---|---|---|
| 14 | boulevard Royal | |
| Code postal | Localité | Pays |
| 2449 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 28/03/2017 | Déterminée | 2023 |

### BAAL Daniel

| Nom | Prénom(s) |
|---|---|
| BAAL | Daniel |

**Adresse privée ou professionnelle**

| Numéro | Rue | |
|---|---|---|
| 6 | avenue de Provence | |
| Code postal | Localité | Pays |
| 75009 | Paris | France |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur et Vice-Président du conseil d'administration |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 01/12/2017 | Déterminée | 2023 |

### DELVAUX Jacques

| Nom | Prénom(s) |
|---|---|
| DELVAUX | Jacques |

**Adresse privée ou professionnelle**

| Numéro | Rue | |
|---|---|---|
| 2 | rue de la Chapelle | |
| Code postal | Localité | Pays |
| 1325 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 28/03/2017 | Déterminée | 2023 |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## FEIPEL Carine

| Nom | Prénom(s) |
|-----|-----------|
| FEIPEL | Carine |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|--------|-----|---|
| 50 | route d'Esch | |
| Code postal | Localité | Pays |
| 1470 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|--------|----------|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|--------------------|-----------------|--------------------------------------------------------|
| 28/03/2017 | Déterminée | 2023 |

## HOSS Philippe

| Nom | Prénom(s) |
|-----|-----------|
| HOSS | Philippe |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|--------|-----|---|
| 2 | place Winston Churchill | |
| Code postal | Localité | Pays |
| 1340 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|--------|----------|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|--------------------|-----------------|--------------------------------------------------------|
| 08/08/2017 | Déterminée | 2023 |

## LENTZ JR Georges M.

| Nom | Prénom(s) |
|-----|-----------|
| LENTZ JR | Georges M. |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|--------|-----|---|
| 2 | boulevard J.-F. Kennedy | |
| Code postal | Localité | Pays |
| 4930 | Bascharage | Luxembourg |

### Type de mandat

| Organe | Fonction |
|--------|----------|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|--------------------|-----------------|--------------------------------------------------------|
| 28/03/2017 | Déterminée | 2023 |

## MULLER Thomas

| Nom | Prénom(s) |
|-----|-----------|
| MULLER | Thomas |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|--------|-----|---|
| 11-13 | Marktplatz | |
| Code postal | Localité | Pays |
| 4001 | Basel | Suisse |

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 14/11/2017 | Déterminée | 2023 |

## NEYRAND Philippe

| Nom | Prénom(s) |
|---|---|
| NEYRAND | Philippe |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 60 | rue de la Victoire | |
| Code postal | Localité | Pays |
| 75009 | Paris | France |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 28/03/2017 | Déterminée | 2023 |

## RECKINGER Pit

| Nom | Prénom(s) |
|---|---|
| RECKINGER | Pit |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 2 | place Winston Churchill | |
| Code postal | Localité | Pays |
| 1340 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 28/03/2017 | Déterminée | 2023 |

## RUGGIERI Charles

| Nom | Prénom(s) |
|---|---|
| RUGGIERI | Charles |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 4-6 | rue du Fort Rheinsheim | |
| Code postal | Localité | Pays |
| 2419 | LUXEMBOURG | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 28/03/2017 | Déterminée | 2023 |

## VIDAL Philippe

| Nom | Prénom(s) |
|---|---|
| VIDAL | Philippe |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

### Adresse privée ou professionnelle

| Numéro | Rue |
| --- | --- |
| 6 | avenue de Provence |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 75009 | Paris | France |

### Type de mandat

| Organe | Fonction |
| --- | --- |
| Conseil d'administration | Administrateur et Président |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
| --- | --- | --- |
| 28/03/2017 | Déterminée | 2023 |

## Délégué(s) à la gestion journalière

Régime de signature statutaire
Art. 13. La société est engagée par la signature du président du conseil d'administration ou de l'administrateur délégué ou par la signature unique ou conjointe de tous autres mandataires porteurs d'une délégation expresse et spéciale du conseil d'administration ainsi que par les signatures des agents de la société désignés par l'administrateur délégué.

### AHLBORN Pierre

| Nom | Prénom(s) |
| --- | --- |
| AHLBORN | Pierre |

### Adresse privée ou professionnelle

| Numéro | Rue |
| --- | --- |
| 14 | Boulevard Royal |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 2449 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
| --- | --- |
| Comité Exécutif | Administrateur-délégué, Président du Comité Exécutif |

Pouvoir de signature
La société est engagée par la signature du président du conseil d'administration ou de l'administrateur délégué ou par la signature unique ou conjointe de tous autres mandataires porteurs d'une délégation expresse et spéciale du conseil d'administration ainsi que par les signatures des agents de la société désignés par l'administrateur délégué.

### Durée du mandat

| Date de nomination | Durée du mandat |
| --- | --- |
| 21/08/2018 | Indéterminée |

### DEPOORTER Philippe

| Nom | Prénom(s) |
| --- | --- |
| DEPOORTER | Philippe |

### Adresse privée ou professionnelle

| Numéro | Rue |
| --- | --- |
| 14 | Boulevard Royal |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 2449 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
| --- | --- |
| Comité Exécutif | Membre du Comité Exécutif |

Pouvoir de signature
La société est engagée par la signature du président du conseil d'administration ou de l'administrateur délégué ou par la signature unique ou conjointe de tous autres mandataires porteurs d'une délégation expresse et spéciale du conseil d'administration ainsi que par les signatures des agents de la société désignés par l'administrateur délégué.

### Durée du mandat

| Date de nomination | Durée du mandat |
| --- | --- |
| 21/08/2018 | Indéterminée |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## ELVINGER Benoît

Nom          Prénom(s)
ELVINGER     Benoît

### Adresse privée ou professionnelle

Numéro     Rue
14         Boulevard Royal
Code postal   Localité        Pays
2449          Luxembourg      Luxembourg

### Type de mandat

Organe              Fonction
Comité Exécutif     Membre du Comité Exécutif
Pouvoir de signature
La société est engagée par la signature du président du conseil d'administration ou de l'administrateur délégué ou par la signature unique ou conjointe de tous autres mandataires porteurs d'une délégation expresse et spéciale du conseil d'administration ainsi que par les signatures des agents de la société désignés par l'administrateur délégué.

### Durée du mandat

Date de nomination     Durée du mandat
21/08/2018             Indéterminée

## PLANCHARD Etienne

Nom          Prénom(s)
PLANCHARD    Etienne

### Adresse privée ou professionnelle

Numéro     Rue
14         Boulevard Royal
Code postal   Localité        Pays
2449          Luxembourg      Luxembourg

### Type de mandat

Organe              Fonction
Comité Exécutif     Membre du Comité Exécutif
Pouvoir de signature
La société est engagée par la signature du président du conseil d'administration ou de l'administrateur délégué ou par la signature unique ou conjointe de tous autres mandataires porteurs d'une délégation expresse et spéciale du conseil d'administration ainsi que par les signatures des agents de la société désignés par l'administrateur délégué.

### Durée du mandat

Date de nomination     Durée du mandat
21/08/2018             Indéterminée

## REINERS Fernand

Nom          Prénom(s)
REINERS      Fernand

### Adresse privée ou professionnelle

Numéro     Rue
14         Boulevard Royal
Code postal   Localité        Pays
2449          Luxembourg      Luxembourg

### Type de mandat

Organe              Fonction
Comité Exécutif     Membre du Comité Exécutif
Pouvoir de signature
La société est engagée par la signature du président du conseil d'administration ou de l'administrateur délégué ou par la signature unique ou conjointe de tous autres mandataires porteurs d'une délégation expresse et spéciale du conseil d'administration ainsi que par les signatures des agents de la société désignés par l'administrateur délégué.

### Durée du mandat

Date de nomination     Durée du mandat
21/08/2018             Indéterminée

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## RODESCH Luc

Nom | Prénom(s)
RODESCH   Luc

### Adresse privée ou professionnelle
Numéro | Rue
14 | Boulevard Royal
Code postal | Localité | Pays
2449 | Luxembourg | Luxembourg

### Type de mandat
Organe | Fonction
Comité Exécutif | Membre du Comité Exécutif
Pouvoir de signature
La société est engagée par la signature du président du conseil d'administration ou de l'administrateur délégué ou par la signature unique ou conjointe de tous autres mandataires porteurs d'une délégation expresse et spéciale du conseil d'administration ainsi que par les signatures des agents de la société désignés par l'administrateur délégué.

### Durée du mandat
Date de nomination | Durée du mandat
21/08/2018 | Indéterminée

## WEILER Romain

Nom | Prénom(s)
WEILER | Romain

### Adresse privée ou professionnelle
Numéro | Rue
14 | boulevard Royal
Code postal | Localité | Pays
2449 | Luxembourg | Luxembourg

### Type de mandat
Organe | Fonction
Comité Exécutif | Membre du Comité Exécutif
Pouvoir de signature
La société est engagée par la signature du président du conseil d'administration ou de l'administrateur délégué ou par la signature unique ou conjointe de tous autres mandataires porteurs d'une délégation expresse et spéciale du conseil d'administration ainsi que par les signatures des agents de la société désignés par l'administrateur délégué.

### Durée du mandat
Date de nomination | Durée du mandat
21/08/2018 | Indéterminée

## Directeur général / Comité de direction
Régime de signature statutaire
Art. 13. La société est engagée par la signature du président du conseil d'administration ou de l'administrateur délégué ou par la signature unique ou conjointe de tous autres mandataires porteurs d'une délégation expresse et spéciale du conseil d'administration ainsi que par les signatures des agents de la société désignés par l'administrateur délégué.

## Personne(s) chargée(s) du contrôle des comptes

### [1] KPMG Luxembourg

N° d'immatriculation au RCS | Dénomination ou raison sociale
B149133 | KPMG Luxembourg
Forme juridique
Société coopérative

## Siège social

Numéro    Rue
39    avenue John F. Kennedy

Code postal    Localité    Pays
1855    Luxembourg    Luxembourg

## Type de mandat

Réviseur d'entreprises agréé

## Durée du mandat

Date de nomination    Durée du mandat    jusqu'à l'assemblée générale qui se tiendra en l'année
26/03/2019    Déterminée    2020

---

**Pour extrait conforme** [2]

**Luxembourg, le 16/01/2020**

**Pour le gestionnaire du registre de commerce et des sociétés** [3]



[1] L'inscription a été faite suite à la loi du 27/05/2016 portant réforme du régime de publication légale relatif aux sociétés et associations

[2] En application de l'article 21 paragraphe 2 de la loi modifiée du 19 décembre 2002 concernant le registre de commerce et des sociétés ainsi que la comptabilité et les comptes annuels des entreprises et l'article 21 du règlement grand-ducal modifié du 23 janvier 2003 portant exécution de la loi du 19 décembre 2002, le présent extrait reprend au moins la situation à jour des données communiquées au registre de commerce et des sociétés jusqu'à trois jours avant la date d'émission dudit extrait. Si une modification a été notifiée au registre de commerce et des sociétés entre temps, il se peut qu'elle n'ait pas été prise en compte lors de l'émission de l'extrait.

[3] Le présent extrait est établi et signé électroniquement. Le gestionnaire du registre de commerce et des sociétés ne garantit l'authenticité de l'origine et l'intégrité des informations contenues sur le présent extrait par rapport aux informations inscrites au registre de commerce et des sociétés que si le présent extrait comporte une signature électronique émise par le gestionnaire du registre de commerce et des sociétés.

# EXHIBIT B-1(b)

# EXTRACT

## BANQUE DE LUXEMBOURG
Registration number: **B5310**

**Registration date**
12-28-1937

**Company name**
BANQUE DE LUXEMBOURG

**Legal form**
Public Limited Company

**Head office**

| Number | Street | |
|--------|--------|--|
| 14 | Boulevard Royal | |
| Postal code | Locality | |
| 2449 | Luxembourg | |

**Company purpose**

Art. 3. The purpose of the company is, in general, all activities relating to banks or credit institutions, and, in particular, to receive deposits or other repayable funds from the public or from any person or institution and to grant all credits, as well as all activities reserved for investment companies and other financial sector professionals. The company may create subsidiary companies and take any shareholding in companies or associations, whether or not they are in the financial sector. The purpose of the company is also all activities relating to insurance brokerage companies. In addition, the purpose of the company is all activities as an operator of computer systems and communication networks in the financial sector, as well as all activities of an administrative agent in the financial sector. It may also carry out all financial, administrative, management or consulting operations directly or indirectly related to its purpose and, more generally, carry out all real estate and capital transactions necessary or useful for the achievement of its purpose.

**Company capital/Company funds**

| Type | Amount | Currency | Release status |
|------|--------|----------|----------------|
| Fixed | 104,784,085 | Euro | Total |

**Constitution date**
03-31-1937

**Duration**
Unlimited

## Corporate financial year

**First financial year or shortened year**

| From | To |
|------|-----|
| 03-31-1937 | 12-21-1937 |

**Corporate financial year**

| From | To |
|------|-----|
| 01-01 | 12-31 |

## Director(s)/Managers

Statutory signature regime

Art. 13. The company is bound by the signature of the Chairman of the Board of Directors or the Chief Executive Officer, or by the single or joint signature of any other officers holding an express and special delegation from the Board of Directors, as well as by the signatures of the company's agents appointed by the Chief Executive Officer.

### AHLBORN Pierre

| Surname | First name(s) |
|---------|---------------|
| AHLBORN | Pierre |

**Private or professional address**

| Number | Street | |
|--------|--------|---|
| 14 | boulevard Royal | |
| Postcode | Locality | Country |
| 2449 | Luxembourg | Luxembourg |

**Type of mandate**

| Body | Function |
|------|----------|
| Board of Directors | Administrator |

**Duration of mandate**

| Appointment date | Duration of mandate | Until the general assembly which will be held in the year |
|------------------|---------------------|-----------------------------------------------------------|
| 03-28-2017 | Fixed-term | 2023 |

### BAAL Daniel

| Surname | First name(s) |
|---------|---------------|
| BAAL | Daniel |

**Private or professional address**

| Number | Street | |
|--------|--------|---|
| 6 | avenue de Provence | |
| Postcode | Locality | Country |
| 75009 | Paris | France |

**Type of mandate**

| Body | Function |
|------|----------|
| Board of Directors | Director and Vice-Chairman of the Board of Directors |

**Duration of mandate**

| Appointment date | Duration of mandate | Until the general assembly which will be held in the year |
|------------------|---------------------|-----------------------------------------------------------|
| 12-01-2017 | Fixed-term | 2023 |

**DELVAUX Jacques**

| Surname | First name(s) |
|---------|---------------|
| DELVAUX | Jacques |

**Private or professional address**

| Number | Street | |
|--------|--------|---|
| 2 | rue de la Chapelle | |
| Postcode | Locality | Country |
| 1325 | Luxembourg | Luxembourg |

**Type of mandate**

| Body | Function |
|------|----------|
| Board of Directors | Director |

**Duration of mandate**

| Appointment date | Duration of mandate | Until the general assembly which will be held in the year |
|------------------|---------------------|-----------------------------------------------------------|
| 03-28-2017 | Fixed-term | 2023 |

**FEIPEL Carine**

| Surname | First name(s) |
|---------|---------------|
| FEIPEL | Carine |

**Private or professional address**

| Number | Street | |
|--------|--------|---|
| 50 | route d'Esch | |
| Postcode | Locality | Country |
| 1470 | Luxembourg | Luxembourg |

**Type of mandate**

| Body | Function |
|------|----------|
| Board of Directors | Director |

**Duration of mandate**

| Appointment date | Duration of mandate | Until the general assembly which will be held in the year |
|------------------|---------------------|-----------------------------------------------------------|
| 03-28-2017 | Fixed-term | 2023 |

**HOSS Philippe**

| Surname | First name(s) |
|---------|---------------|
| HOSS | Philippe |

**Private or professional address**

| Number | Street | |
|--------|--------|---|
| 2 | place Winston Churchill | |
| Postcode | Locality | Country |
| 1340 | Luxembourg | Luxembourg |

**Type of mandate**

| Body | Function |
|------|----------|
| Board of Directors | Director |

**Duration of mandate**

| Appointment date | Duration of mandate | Until the general assembly which will be held in the year |
|------------------|---------------------|-----------------------------------------------------------|
| 03-28-2017 | Fixed-term | 2023 |

**MULLER Thomas**

| Surname | First name(s) |
|---|---|
| MULLER | Thomas |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 11–13 | Marktplatz | |
| Postcode | Locality | Country |
| 4001 | Basel | Switzerland |

**Type of mandate**

| Body | Function |
|---|---|
| Board of Directors | Director |

**Duration of mandate**

| Appointment date | Duration of mandate | Until the general assembly which will be held in the year |
|---|---|---|
| 11-14-2017 | Fixed-term | 2023 |

**NEYRAND Philippe**

| Surname | First name(s) |
|---|---|
| NEYRAND | Philippe |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 60 | rue de la Victoire | |
| Postcode | Locality | Country |
| 75009 | Paris | France |

**Type of mandate**

| Body | Function |
|---|---|
| Board of Directors | Director |

**Duration of mandate**

| Appointment date | Duration of mandate | Until the general assembly which will be held in the year |
|---|---|---|
| 03-28-2017 | Fixed-term | 2023 |

**RECKINGER Pit**

| Surname | First name(s) |
|---|---|
| RECKINGER | Pit |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 2 | place Winston Churchill | |
| Postcode | Locality | Country |
| 1340 | Luxembourg | Luxembourg |

**Type of mandate**

| Body | Function |
|---|---|
| Board of Directors | Director |

**Duration of mandate**

| Appointment date | Duration of mandate | Until the general assembly which will be held in the year |
|---|---|---|
| 03-28-2017 | Fixed-term | 2023 |

**RUGGIERI Charles**

| Surname | First name(s) |
|---|---|
| RUGGIERI | Charles |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 4–6 | rue du Fort Rheinsheim | |
| Postcode | Locality | Country |
| 2419 | Luxembourg | Luxembourg |

**Type of mandate**

| Body | Function |
|---|---|
| Board of Directors | Director |

**Duration of mandate**

| Appointment date | Duration of mandate | Until the general assembly which will be held in the year |
|---|---|---|
| 03-28-2017 | Fixed-term | 2023 |

**VIDAL Philippe**

| Surname | First name(s) |
|---|---|
| VIDAL | Philippe |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 6 | avenue de Provence | |
| Postcode | Locality | Country |
| 75009 | Paris | France |

**Type of mandate**

| Body | Function |
|---|---|
| Board of Directors | Director and Chairman |

**Duration of mandate**

| Appointment date | Duration of mandate | Until the general assembly which will be held in the year |
|---|---|---|
| 03-28-2017 | Fixed-term | 2023 |

**Daily management delegate(s)**

Statutory signature regime
Art. 13. The company is bound by the signature of the Chairman of the Board of Directors or the Chief Executive Officer, or by the single or joint signature of any other officers holding an express and special delegation from the Board of Directors, as well as by the signatures of the company's agents appointed by the Chief Executive Officer.

**AHLBORN Pierre**

| Surname | First name(s) |
|---|---|
| AHLBORN | Pierre |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 14 | Boulevard Royal | |
| Postcode | Locality | Country |
| 2449 | Luxembourg | Luxembourg |

**Type of mandate**

Body                    Function
Executive Committee    Chief Executive Officer, Chairman of the Executive Committee
Signing authority
The company is bound by the signature of the Chairman of the Board of Directors or the Chief Executive Officer, or by the single or joint signature of any other officers holding an express and special delegation from the Board of Directors, as well as by the signatures of the company's agents appointed by the Chief Executive Officer.

**Duration of mandate**

Appointment date       Duration of mandate
08-21-2018             Permanent

**DEPOORTER Philippe**

Surname                First name(s)
DEPOORTER              Philippe

**Private or professional address**

Number                 Street
14                     Boulevard Royal
Postcode               Locality        Country
2449                   Luxembourg      Luxembourg

**Type of mandate**

Body                    Function
Executive Committee    Member of the Executive Committee
Signing authority
The company is bound by the signature of the Chairman of the Board of Directors or the Chief Executive Officer, or by the single or joint signature of any other officers holding an express and special delegation from the Board of Directors, as well as by the signatures of the company's agents appointed by the Chief Executive Officer.

**Duration of mandate**

Appointment date       Duration of mandate
08-21-2018             Permanent

**ELVINGER Benoit**

Surname                First name(s)
ELVINGER               Benoit

**Private or professional address**

Number                 Street
14                     Boulevard Royal
Postcode               Locality        Country
2449                   Luxembourg      Luxembourg

**Type of mandate**

Body                    Function
Executive Committee    Member of the Executive Committee
Signing authority
The company is bound by the signature of the Chairman of the Board of Directors or the Chief Executive Officer, or by the single or joint signature of any other officers holding an express and special

delegation from the Board of Directors, as well as by the signatures of the company's agents appointed by the Chief Executive Officer.

### Duration of mandate

| Appointment date | Duration of mandate |
| --- | --- |
| 08-21-2018 | Permanent |

### PLANCHARD Etienne

| Surname | First name(s) |
| --- | --- |
| PLANCHARD | Etienne |

### Private or professional address

| Number | Street | |
| --- | --- | --- |
| 14 | Boulevard Royal | |
| Postcode | Locality | Country |
| 2449 | Luxembourg | Luxembourg |

### Type of mandate

| Body | Function |
| --- | --- |
| Executive Committee | Member of the Executive Committee |

Signing authority
The company is bound by the signature of the Chairman of the Board of Directors or the Chief Executive Officer, or by the single or joint signature of any other officers holding an express and special delegation from the Board of Directors, as well as by the signatures of the company's agents appointed by the Chief Executive Officer.

### Duration of mandate

| Appointment date | Duration of mandate |
| --- | --- |
| 08-21-2018 | Permanent |

**REINERS Fernand**

| Surname | First name(s) |
|---|---|
| REINERS | Fernand |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 14 | Boulevard Royal | |
| Postcode | Locality | Country |
| 2449 | Luxembourg | Luxembourg |

**Type of mandate**

| Body | Function |
|---|---|
| Executive Committee | Member of the Executive Committee |

Signing authority

The company is bound by the signature of the Chairman of the Board of Directors or the Chief Executive Officer, or by the single or joint signature of any other officers holding an express and special delegation from the Board of Directors, as well as by the signatures of the company's agents appointed by the Chief Executive Officer.

**Duration of mandate**

| Appointment date | Duration of mandate |
|---|---|
| 08-21-2018 | Permanent |

**RODESCH Luc**

| Surname | First name(s) |
|---|---|
| RODESCH | Luc |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 14 | Boulevard Royal | |
| Postcode | Locality | Country |
| 2449 | Luxembourg | Luxembourg |

**Type of mandate**

| Body | Function |
|---|---|
| Executive Committee | Member of the Executive Committee |

Signing authority

The company is bound by the signature of the Chairman of the Board of Directors or the Chief Executive Officer, or by the single or joint signature of any other officers holding an express and special delegation from the Board of Directors, as well as by the signatures of the company's agents appointed by the Chief Executive Officer.

**Duration of mandate**

| Appointment date | Duration of mandate |
|---|---|
| 08-21-2018 | Permanent |

**WEILER Romain**

| Surname | First name(s) |
|---------|---------------|
| WEILER | Romain |

**Private or professional address**

| Number | Street | |
|--------|--------|--|
| 14 | Boulevard Royal | |
| Postcode | Locality | Country |
| 2449 | Luxembourg | Luxembourg |

**Type of mandate**

| Body | Function |
|------|----------|
| Executive Committee | Member of the Executive Committee |

Signing authority
The company is bound by the signature of the Chairman of the Board of Directors or the Chief Executive Officer, or by the single or joint signature of any other officers holding an express and special delegation from the Board of Directors, as well as by the signatures of the company's agents appointed by the Chief Executive Officer.

**Duration of mandate**

| Appointment date | Duration of mandate |
|------------------|---------------------|
| 08-21-2018 | Permanent |

**Chief executive/Board of Directors**

Statutory signature regime
Art. 13. The company is bound by the signature of the Chairman of the Board of Directors or the Chief Executive Officer, or by the single or joint signature of any other officers holding an express and special delegation from the Board of Directors, as well as by the signatures of the company's agents appointed by the Chief Executive Officer.

**Person(s) in charge of inspecting the accounts:**

   **(1) KPMG Luxembourg**

| RCS registration number | Company name |
|-------------------------|--------------|
| B149133 | KPMG LUXEMBOURG |

| Legal form |
|------------|
| Cooperative |

**Head office**

| Number | Street | |
|--------|--------|--|
| 39 | avenue John F. Kennedy | |
| Postcode | Locality | Country |
| 1885 | Luxembourg | Luxembourg |

**Type of mandate**

Approved company auditor

**Duration of mandate**

| Appointment date | Duration of mandate | Until the general assembly which will be held in the year |
|------------------|---------------------|------------------------------------------------------------|
| 03-26-2019 | Fixed-term | 2023 |

**For conforming extract (2)**

**Luxembourg, 01-16-2020**

**For the Business Register Manager (1)**

Signed electronically by
Luxembourg Business Registers

Indicated signature date: 2020-01-16 15.46 16

Serial number

(1) The registration was made following the law of 27/05/2016 which reforms the legal publication relative to companies and associations

(2) Under application of article 21 paragraph 2 of the modified law of 2 December 2002 concerning the Business Register and the accounting and annual accounts of companies and article 21 of the modified Grand Duchy regulation of 23 January 2003 which executes the law of 19 December 2002, this extract covers at least the up-to-date situation of the data communicated to the Business Register up to three days before this extract is issued. If the Business Register was notified of a modification in the meantime, it may not be taken into account when the extract is issued.

(3) This extract is established and signed electronically. The Business Register Manager only guarantees the authenticity of origin and integrity of the information contained in this extract in relation to the information registered in the Business Register if this extract features an electronic signature issued by the Business Register manager.

Morningside
Translations

# TRANSLATION CERTIFICATION

Date: March 13, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- French (France)

To:

- English (USA)

The documents are designated as:
- '3) BANQUE DE LUXEMBOURG - RCS excerpt - 20200116.PDF'
- '4) Banque de Luxembourg - 19771114 Agrément du ministère des classes moyennes pour toutes opérations de banque.pdf'

Alessia Nucci, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____
Signature of Alessia Nucci

**Global Solutions. Local Expertise.**

# EXHIBIT B-2(a)

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

# EXTRAIT

### BGL BNP Paribas
Numéro d'immatriculation : **B6481**

## Date d'immatriculation
17/09/1954

## Dénomination ou raison sociale
BGL BNP Paribas

## Enseigne(s) commerciale(s)
BNP Paribas Wealth Management
BNP Paribas Personal Investors
BGL BNP Paribas Banque Privée
Family Wealth Solutions

## Forme juridique
Société anonyme

## Siège social

| Numéro | Rue |
| --- | --- |
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité |
| --- | --- |
| 2951 | Luxembourg |

## Objet social
La société a pour objet toutes opérations bancaires et financières de quelque nature qu'elles soient, toutes prestations de services, toutes prises de participations, ainsi que toutes opérations commerciales, industrielles ou autres, mobilières et immobilières, pour son propre compte et pour compte de tiers, se rapportant directement ou indirectement à son objet ou étant de nature à en favoriser la réalisation. La société peut accomplir son objet au Grand-Duché de Luxembourg et à l'étranger.

## Capital social / Fonds social

| Type | Montant | Devise | Etat de libération |
| --- | --- | --- | --- |
| Fixe | 713 062 636 | Euro | Total |

## Date de constitution
21/06/1935

## Durée
Illimitée

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## Exercice social

| Premier exercice ou exercice raccourci | | Exercice social | |
|---|---|---|---|
| Du | Au | Du | Au |
| non inscrit | non inscrit | non inscrit | non inscrit |

## Administrateur(s) / Gérant(s)

Régime de signature statutaire
Tous les actes engageant la société portent, à défaut de délégation donnée par le conseil d'administration ou par le comité exécutif, deux signatures parmi celles des président et vice-président du conseil d'administration et des membres du comité exécutif, ou l'une de ces signatures accompagnée de celle d'un signataire habilité par la société pour ce faire, lesquels n'ont pas à justifier à l'égard des tiers d'une décision préalable du conseil d'administration ou du comité exécutif.

### Azzolin Jean-Marie

| Nom | Prénom(s) |
|---|---|
| Azzolin | Jean-Marie |

**Adresse privée ou professionnelle**

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J. F. Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

### Bazin Geoffroy

| Nom | Prénom(s) |
|---|---|
| Bazin | Geoffroy |

**Adresse privée ou professionnelle**

| Numéro | Rue | |
|---|---|---|
| 50 | avenue J.F. Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 01/07/2018 | Déterminée | 2021 |

### Beauvois Didier

| Nom | Prénom(s) |
|---|---|
| Beauvois | Didier |

**Adresse privée ou professionnelle**

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Conseil d'Administration | Administrateur |

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## CAPITANI Francis

| Nom | Prénom(s) |
|---|---|
| CAPITANI | Francis |

**Adresse privée ou professionnelle**

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Conseil d'Administration | Administrateur |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## CLAMON Jean

| Nom | Prénom(s) |
|---|---|
| CLAMON | Jean |

**Adresse privée ou professionnelle**

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Daresta Anna

| Nom | Prénom(s) |
|---|---|
| Daresta | Anna |

**Adresse privée ou professionnelle**

| Numéro | Rue | |
|---|---|---|
| 50 | avenue JF Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## DI LETIZIA Gabriel

| Nom | Prénom(s) |
|---|---|
| DI LETIZIA | Gabriel |

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Friedrich Jean-Paul

| Nom | Prénom(s) |
|---|---|
| Friedrich | Jean-Paul |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | avenue J.F. Kennedy | |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## JADOT Maxime

| Nom | Prénom(s) |
|---|---|
| JADOT | Maxime |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Kremer Josiane

| Nom | Prénom(s) |
|---|---|
| Kremer | Josiane |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J. F. Kennedy | |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## LABORDE Thierry

| Nom | Prénom(s) |
|---|---|
| LABORDE | Thierry |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur et Vice-Président du Conseil d'administration |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## LECOMTE Vincent

| Nom | Prénom(s) |
|---|---|
| LECOMTE | Vincent |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Martin Eric

| Nom | Prénom(s) |
|---|---|
| Martin | Eric |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Prot Baudouin

| Nom | Prénom(s) |
|---|---|
| Prot | Baudouin |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

## RCS
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Type de mandat**

Organe
Conseil d'administration

Fonction
Administrateur

**Durée du mandat**

Date de nomination
05/04/2018

Durée du mandat
Déterminée

jusqu'à l'assemblée générale qui se tiendra en l'année
2021

## REUTER Etienne

Nom
REUTER

Prénom(s)
Etienne

**Adresse privée ou professionnelle**

Numéro
50

Rue
avenue J.F. Kennedy

Code postal
2951

Localité
Luxembourg

Pays
Luxembourg

**Type de mandat**

Organe
Conseil d'administration

Fonction
Administrateur + Président du Conseil d'administration

**Durée du mandat**

Date de nomination
05/04/2018

Durée du mandat
Déterminée

jusqu'à l'assemblée générale qui se tiendra en l'année
2021

## Son Altesse Royale Le Prince Guillaume de Luxembourg

Nom
Son Altesse Royale

Prénom(s)
Le Prince Guillaume de Luxembourg

**Adresse privée ou professionnelle**

Numéro
50

Rue
Avenue J.F. Kennedy

Code postal
2951

Localité
Luxembourg

Pays
Luxembourg

**Type de mandat**

Organe
Conseil d'administration

Fonction
Administrateur

**Durée du mandat**

Date de nomination
05/04/2018

Durée du mandat
Déterminée

jusqu'à l'assemblée générale qui se tiendra en l'année
2021

## STEINHÄUSER Denise

Nom
STEINHÄUSER

Prénom(s)
Denise

**Adresse privée ou professionnelle**

Numéro
50

Rue
Avenue J.F. Kennedy

Code postal
2951

Localité
Luxembourg

Pays
Luxembourg

**Type de mandat**

Organe
Conseil d'administration

Fonction
Administrateur

**Durée du mandat**

Date de nomination
05/04/2018

Durée du mandat
Déterminée

jusqu'à l'assemblée générale qui se tiendra en l'année
2021

## Thelen Carlo

Nom
Thelen

Prénom(s)
Carlo

**Adresse privée ou professionnelle**

Numéro      Rue
50          Avenue J.F. Kennedy

Code postal    Localité       Pays
2951           Luxembourg     Luxembourg

**Type de mandat**

Organe                         Fonction
Conseil d'administration       Administrateur

**Durée du mandat**

Date de nomination    Durée du mandat    jusqu'à l'assemblée générale qui se tiendra en l'année
05/04/2018            Déterminée         2021

## THEVES Tom

Nom         Prénom(s)
THEVES      Tom

**Adresse privée ou professionnelle**

Numéro      Rue
50          Avenue J.F. Kennedy

Code postal    Localité       Pays
2951           Luxembourg     Luxembourg

**Type de mandat**

Organe                         Fonction
Conseil d'administration       Administrateur

**Durée du mandat**

Date de nomination    Durée du mandat    jusqu'à l'assemblée générale qui se tiendra en l'année
05/04/2018            Déterminée         2021

## THILL Carlo

Nom         Prénom(s)
THILL       Carlo

**Adresse privée ou professionnelle**

Numéro      Rue
50          Avenue J.F. Kennedy

Code postal    Localité       Pays
2951           Luxembourg     Luxembourg

**Type de mandat**

Organe                         Fonction
Conseil d'administration       Administrateur

**Durée du mandat**

Date de nomination    Durée du mandat    jusqu'à l'assemblée générale qui se tiendra en l'année
05/04/2018            Déterminée         2021

## WURTH Michel

Le mandataire a informé le registre de commerce et des sociétés de sa démission en date du 08/11/2019.

Nom         Prénom(s)
WURTH       Michel

**Adresse privée ou professionnelle**

Numéro      Rue
50          Avenue J.F. Kennedy

Code postal    Localité       Pays
2951           Luxembourg     Luxembourg

**Type de mandat**

Organe                         Fonction
Conseil d'administration       Administrateur

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Délégué(s) à la gestion journalière

Régime de signature statutaire

Tous les actes engageant la société portent, à défaut de délégation donnée par le conseil d'administration ou par le comité exécutif, deux signatures parmi celles des président et vice-président du conseil d'administration et des membres du comité exécutif, ou l'une de ces signatures accompagnée de celle d'un signataire habilité par la société pour ce faire, lesquels n'ont pas à justifier à l'égard des tiers d'une décision préalable du conseil d'administration ou du comité exécutif.

### de Looz Corswarem Louis

| Nom | Prénom(s) |
|---|---|
| de Looz Corswarem | Louis |

#### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | avenue J.F. Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

#### Type de mandat

| Organe | Fonction |
|---|---|
| Comité exécutif | Membre |

#### Durée du mandat

| Date de nomination | Durée du mandat |
|---|---|
| 18/10/2018 | Indéterminée |

### Bazin Geoffroy

| Nom | Prénom(s) |
|---|---|
| Bazin | Geoffroy |

#### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | avenue J.F.Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

#### Type de mandat

| Organe | Fonction |
|---|---|
| Comité exécutif | Président |

#### Durée du mandat

| Date de nomination | Durée du mandat |
|---|---|
| 01/07/2018 | Indéterminée |

### Cucchi Fabrice

| Nom | Prénom(s) |
|---|---|
| Cucchi | Fabrice |

#### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | avenue J.F. Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

#### Type de mandat

| Organe | Fonction |
|---|---|
| Comité exécutif | Membre |

#### Durée du mandat

| Date de nomination | Durée du mandat |
|---|---|
| 01/09/2014 | Indéterminée |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## Dacquin François

Nom    Prénom(s)
Dacquin    François

### Adresse privée ou professionnelle

Numéro    Rue
50    avenue J.F. Kennedy
Code postal    Localité    Pays
2951    Luxembourg    Luxembourg

### Type de mandat

Organe    Fonction
Comité exécutif    Membre

### Durée du mandat

Date de nomination    Durée du mandat
16/02/2017    Indéterminée

## Dufresne Anne-Sophie

Nom    Prénom(s)
Dufresne    Anne-Sophie

### Adresse privée ou professionnelle

Numéro    Rue
50    avenue J.F. Kennedy
Code postal    Localité    Pays
2951    Luxembourg    Luxembourg

### Type de mandat

Organe    Fonction
Comité exécutif    Membre

### Durée du mandat

Date de nomination    Durée du mandat
16/05/2019    Indéterminée

## Henrard Luc

Nom    Prénom(s)
Henrard    Luc

### Adresse privée ou professionnelle

Numéro    Rue
50    avenue J.F. Kennedy
Code postal    Localité    Pays
2951    Luxembourg    Luxembourg

### Type de mandat

Organe    Fonction
Comité exécutif    Membre

### Durée du mandat

Date de nomination    Durée du mandat
01/03/2010    Indéterminée

## Keup Christian

Le mandataire a informé le registre de commerce et des sociétés de sa démission en date du 02/01/2020.

Nom    Prénom(s)
Keup    Christian

### Adresse privée ou professionnelle

Numéro    Rue
50    Avenue J.F. Kennedy
Code postal    Localité    Pays
2951    Luxembourg    Luxembourg

## RCS
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Type de mandat**

Organe
Comité exécutif

Fonction
Membre

**Durée du mandat**

Date de nomination
01/10/2018

Durée du mandat
Indéterminée

### Lenert Marc

Nom
Lenert

Prénom(s)
Marc

**Adresse privée ou professionnelle**

Numéro
50

Rue
avenue J.F. Kennedy

Code postal
2951

Localité
Luxembourg

Pays
Luxembourg

**Type de mandat**

Organe
Comité exécutif

Fonction
Membre

**Durée du mandat**

Date de nomination
07/04/2005

Durée du mandat
Indéterminée

### Schuman Thierry

Nom
Schuman

Prénom(s)
Thierry

**Adresse privée ou professionnelle**

Numéro
50

Rue
avenue J.F. Kennedy

Code postal
2951

Localité
Luxembourg

Pays
Luxembourg

**Type de mandat**

Organe
Comité exécutif

Fonction
Membre

**Durée du mandat**

Date de nomination
07/07/2016

Durée du mandat
Indéterminée

## Directeur général / Comité de direction

Régime de signature statutaire
Tous les actes engageant la société portent, à défaut de délégation donnée par le conseil d'administration ou par le comité exécutif, deux signatures parmi celles des président et vice-président du conseil d'administration et des membres du comité exécutif, ou l'une de ces signatures accompagnée de celle d'un signataire habilité par la société pour ce faire, lesquels n'ont pas à justifier à l'égard des tiers d'une décision préalable du conseil d'administration ou du comité exécutif.

## Personne(s) chargée(s) du contrôle des comptes

### [1] Deloitte Audit

N° d'immatriculation au RCS
B67895

Dénomination ou raison sociale
Deloitte Audit

Forme juridique
Société à responsabilité limitée

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Siège social**

| Numéro | Rue |
| --- | --- |
| 20 | Boulevard de Kockelscheuer |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 1821 | Luxembourg | Luxembourg |

**Type de mandat**

Réviseur d'entreprises agréé

**Durée du mandat**

| Date de nomination | Durée du mandat | Date d'expiration du mandat |
| --- | --- | --- |
| 13/03/2018 | Déterminée | 31/12/2023 |

## Dernière opération de fusion / scission en date

| Type d'opération | Forme |
| --- | --- |
| Fusion | Par absorption |

### [1] BGL BNP Paribas

| N° d'immatriculation au RCS | Dénomination ou raison sociale |
| --- | --- |
| B6481 | BGL BNP Paribas |

| Forme juridique |
| --- |
| Société anonyme |

**Siège social**

| Numéro | Rue |
| --- | --- |
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 2951 | Luxembourg | Luxembourg |

### [1] BNP Paribas Wealth Management (Luxembourg)

| N° d'immatriculation au RCS | Dénomination ou raison sociale |
| --- | --- |
| B19116 | BNP Paribas Wealth Management (Luxembourg) |

| Forme juridique |
| --- |
| Société anonyme |

**Siège social**

| Numéro | Rue |
| --- | --- |
| 46 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 1855 | Luxembourg-Kirchberg | Luxembourg |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

---

**Pour extrait conforme** [2]

**Luxembourg, le 11/02/2020**

**Pour le gestionnaire du registre de commerce et des sociétés** [3]



[1] L'inscription a été faite suite à la loi du 27/05/2016 portant réforme du régime de publication légale relatif aux sociétés et associations

[2] En application de l'article 21 paragraphe 2 de la loi modifiée du 19 décembre 2002 concernant le registre de commerce et des sociétés ainsi que la comptabilité et les comptes annuels des entreprises et l'article 21 du règlement grand-ducal modifié du 23 janvier 2003 portant exécution de la loi du 19 décembre 2002, le présent extrait reprend au moins la situation à jour des données communiquées au registre de commerce et des sociétés jusqu'à trois jours avant la date d'émission dudit extrait. Si une modification a été notifiée au registre de commerce et des sociétés entre temps, il se peut qu'elle n'ait pas été prise en compte lors de l'émission de l'extrait.

[3] Le présent extrait est établi et signé électroniquement. Le gestionnaire du registre de commerce et des sociétés ne garantit l'authenticité de l'origine et l'intégrité des informations contenues sur le présent extrait par rapport aux informations inscrites au registre de commerce et des sociétés que si le présent extrait comporte une signature électronique émise par le gestionnaire du registre de commerce et des sociétés.

# EXHIBIT B-2(b)

RCS

REGISTER OF COMMERCE
AND COMPANIES

# EXCERPT

## BGL BNP Paribas
Registration number: **B6481**

## Registration date
9/17/1954

## Company name or business name
BGL BNP Paribas

## Commercial trade name(s)
BNP Paribas Wealth Management
BNP Paribas Personal Investors
BGL BNP Paribas Banque Privée
Family Wealth Solutions

## Legal form
Corporation

## Headquarters

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town |
|---|---|
| 2951 | Luxembourg |

## Company purpose
The company's purpose is all banking and financial operations of any nature whatsoever, all supplies of services, all acquisitions of shares, and all commercial, industrial or other operations, involving both mobile and real property, on its own account and on behalf of third parties, related directly or indirectly to its purpose or of a nature likely to promote the fulfillment of that purpose. The company can accomplish its purpose in the Grand Duchy of Luxembourg and in other countries.

## Company capital / Capital stock

| Type | Amount | Currency | Release status |
|---|---|---|---|
| Fixed | 713,062,636 | Euro | Total |

## Date founded
6/21/1935

## Duration
Unlimited

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

## Fiscal year

| **First fiscal year or shortened year** | | **Fiscal year** | |
| --- | --- | --- | --- |
| From | To | From | To |
| not recorded | not recorded | not recorded | not recorded |

## Administrator(s) / Manager(s)

Statutory signature requirements
All operations that obligate the company, in the absence of a designation made by the board of directors or executive committee, require two signatures from the chair and vice-chair of the board of directors and the members of the executive committee, or one of these signatures accompanied by that of a signatory authorized by the company for that purpose, which do not have to be justified with respect to third parties by a prior decision of the board of directors or executive committee.

### Azzolin, Jean-Marie

| Surname | First/middle name(s) |
| --- | --- |
| Azzolin | Jean-Marie |

**Private or professional address**

| Number | Street | |
| --- | --- | --- |
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
| --- | --- |
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
| --- | --- | --- |
| 4/5/2018 | Specified | 2021 |

### Bazin, Geoffroy

| Surname | First/middle name(s) |
| --- | --- |
| Bazin | Geoffroy |

**Private or professional address**

| Number | Street | |
| --- | --- | --- |
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
| --- | --- |
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
| --- | --- | --- |
| 7/1/2018 | Specified | 2021 |

### Beauvois, Didier

| Surname | First/middle name(s) |
| --- | --- |
| Beauvois | Didier |

**Private or professional address**

| Number | Street | |
| --- | --- | --- |
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
| --- | --- |
| Board of directors | Administrator |

RCS

REGISTER OF COMMERCE
AND COMPANIES

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## CAPITANI, Francis

| Surname | First/middle name(s) |
|---|---|
| CAPITANI | Francis |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## CLAMON, Jean

| Surname | First/middle name(s) |
|---|---|
| CLAMON | Jean |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## Daresta, Anna

| Surname | First/middle name(s) |
|---|---|
| Daresta | Anna |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## DI LETIZIA, Gabriel

| Surname | First/middle name(s) |
|---|---|
| DI LETIZIA | Gabriel |

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

**Private or professional address**

| Number | Street | |
| --- | --- | --- |
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
| --- | --- |
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
| --- | --- | --- |
| 4/5/2018 | Specified | 2021 |

## Friedrich, Jean-Paul

| Surname | First/middle name(s) |
| --- | --- |
| Friedrich | Jean-Paul |

**Private or professional address**

| Number | Street | |
| --- | --- | --- |
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
| --- | --- |
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
| --- | --- | --- |
| 4/5/2018 | Specified | 2021 |

## JADOT, Maxime

| Surname | First/middle name(s) |
| --- | --- |
| JADOT | Maxime |

**Private or professional address**

| Number | Street | |
| --- | --- | --- |
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
| --- | --- |
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
| --- | --- | --- |
| 4/5/2018 | Specified | 2021 |

## Kremer, Josiane

| Surname | First/middle name(s) |
| --- | --- |
| Kremer | Josiane |

**Private or professional address**

| Number | Street | |
| --- | --- | --- |
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
| --- | --- |
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
| --- | --- | --- |
| 4/5/2018 | Specified | 2021 |



**RCS**

REGISTER OF COMMERCE
AND COMPANIES

## LABORDE, Thierry

| Surname | First/middle name(s) |
|---|---|
| LABORDE | Thierry |

### Private or professional address

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type of mandate

| Organization | Function |
|---|---|
| Board of directors | Administrator |

### Duration of mandate

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## LECOMTE, Vincent

| Surname | First/middle name(s) |
|---|---|
| LECOMTE | Vincent |

### Private or professional address

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type of mandate

| Organization | Function |
|---|---|
| Board of directors | Administrator |

### Duration of mandate

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## Martin, Eric

| Surname | First/middle name(s) |
|---|---|
| Martin | Eric |

### Private or professional address

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type of mandate

| Organization | Function |
|---|---|
| Board of directors | Administrator |

### Duration of mandate

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## Prot, Baudouin

| Surname | First/middle name(s) |
|---|---|
| Prot | Baudouin |

### Private or professional address

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

Organization
Board of directors

Function
Administrator

**Duration of mandate**

Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year
4/5/2018 | Specified | 2021

## REUTER, Etienne

Surname | First/middle name(s)
REUTER | Etienne

**Private or professional address**

Number | Street
50 | Avenue J.F. Kennedy
Postal code | City or Town | Country
2951 | Luxembourg | Luxembourg

**Type of mandate**

Organization
Board of directors

Function
Administrator + Chairman of the Board of Directors

**Duration of mandate**

Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year
4/5/2018 | Specified | 2021

## His Royal Highness Prince Guillaume of Luxembourg

Surname | First/middle name(s)
His Royal Highness | Prince Guillaume of Luxembourg

**Private or professional address**

Number | Street
50 | Avenue J.F. Kennedy
Postal code | City or Town | Country
2951 | Luxembourg | Luxembourg

**Type of mandate**

Organization
Board of directors

Function
Administrator

**Duration of mandate**

Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year
4/5/2018 | Specified | 2021

## STEINHÄUSER, Denise

Surname | First/middle name(s)
STEINHÄUSER | Denise

**Private or professional address**

Number | Street
50 | Avenue J.F. Kennedy
Postal code | City or Town | Country
2951 | Luxembourg | Luxembourg

**Type of mandate**

Organization
Board of directors

Function
Administrator

**Duration of mandate**

Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year
4/5/2018 | Specified | 2021

## Thelen, Carlo

Surname | First/middle name(s)
Thelen | Carlo

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

**Private or professional address**

| Number | Street |  |
|---|---|---|
| 50 | Avenue J.F. Kennedy |  |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## THEVES, Tom

| Surname | First/middle name(s) |
|---|---|
| THEVES | Tom |

**Private or professional address**

| Number | Street |  |
|---|---|---|
| 50 | Avenue J.F. Kennedy |  |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## THILL, Carlo

| Surname | First/middle name(s) |
|---|---|
| THILL | Carlo |

**Private or professional address**

| Number | Street |  |
|---|---|---|
| 50 | Avenue J.F. Kennedy |  |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## WURTH, Michel

This representative has informed the Register of Commerce and Companies of his resignation effective 11/8/2019.

| Surname | First/middle name(s) |
|---|---|
| WURTH | Michel |

**Private or professional address**

| Number | Street |  |
|---|---|---|
| 50 | Avenue J.F. Kennedy |  |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

RCS

REGISTER OF COMMERCE
AND COMPANIES

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## Responsible for daily management

Statutory signature requirements

All operations that obligate the company, in the absence of a designation made by the board of directors or executive committee, require two signatures from the chair and vice-chair of the board of directors and the members of the executive committee, or one of these signatures accompanied by that of a signatory authorized by the company for that purpose, which do not have to be justified with respect to third parties by a prior decision of the board of directors or executive committee.

## de Looz Corswarem, Louis

| Surname | First/middle name(s) |
|---|---|
| de Looz Corswarem | Louis |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 10/18/2018 | Unspecified |

## Bazin, Geoffroy

| Surname | First/middle name(s) |
|---|---|
| Bazin | Geoffroy |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Chairman |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 7/1/2018 | Unspecified |

## Cucchi, Fabrice

| Surname | First/middle name(s) |
|---|---|
| Cucchi | Fabrice |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Member |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 9/1/2014 | Unspecified |

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

## Dacquin, François

| Surname | First/middle name(s) |
|---|---|
| Dacquin | François |

### Private or professional address

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

### Type of mandate

| Organization | Function |
|---|---|
| Executive committee | Member |

### Duration of mandate

| Date appointed | Duration of mandate |
|---|---|
| 2/16/2017 | Unspecified |

## Dufresne, Anne-Sophie

| Surname | First/middle name(s) |
|---|---|
| Cucchi | Fabrice |

### Private or professional address

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

### Type of mandate

| Organization | Function |
|---|---|
| Executive committee | Member |

### Duration of mandate

| Date appointed | Duration of mandate |
|---|---|
| 5/16/2019 | Unspecified |

## Henrard, Luc

| Surname | First/middle name(s) |
|---|---|
| Henrard | Luc |

### Private or professional address

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

### Type of mandate

| Organization | Function |
|---|---|
| Executive committee | Member |

### Duration of mandate

| Date appointed | Duration of mandate |
|---|---|
| 3/1/2010 | Unspecified |

## Keup, Christian

This representative has informed the Register of Commerce and Companies of his resignation effective 1/2/2019.

| Surname | First/middle name(s) |
|---|---|
| Keup | Christian |

### Private or professional address

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Member |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 1/10/2018 | Unspecified |

**Lenert, Marc**

| Surname | First/middle name(s) |
|---|---|
| Lenert | Marc |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Member |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 4/7/2005 | Unspecified |

**Schuman, Thierry**

| Surname | name(s) |
|---|---|
| Schuman | Thierry |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Member |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 7/7/2016 | Unspecified |

## General manager / Administration committee

Statutory signature requirements

All operations that obligate the company, in the absence of a designation made by the board of directors or executive committee, require two signatures from the chair and vice-chair of the board of directors and the members of the executive committee, or one of these signatures accompanied by that of a signatory authorized by the company for that purpose, which do not have to be justified with respect to third parties by a prior decision of the board of directors or executive committee.

## Person(s) responsible for oversight of accounts

### [1] **Deloitte Audit**

| RCS registration No. | Company name or business name |
|---|---|
| B67895 | Deloitte Audit |

| Legal form | |
|---|---|
| Limited liability company | |

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

### Headquarters

| Number | Street |
| --- | --- |
| 20 | Boulevard de Kockelscheuer |

| Postal code | City or Town | Country |
| --- | --- | --- |
| 1821 | Luxembourg | Luxembourg |

### Type of mandate
Approved business reviewer

### Duration of mandate

| Date appointed | Duration of mandate | Date mandate expires |
| --- | --- | --- |
| 3/13/2018 | Specified | 12/31/2023 |

## Last merger/split operation to date

| Type of operation | Form |
| --- | --- |
| Merger | By absorption |

### [1] BGL BNP Paribas

| RCS registration No. | Company name or business name |
| --- | --- |
| B6481 | BGL BNP Paribas |

Legal form
Corporation

### Headquarters

| Number | Street |
| --- | --- |
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
| --- | --- | --- |
| 2951 | Luxembourg | Luxembourg |

### [1] BNP Paribas Wealth Management (Luxembourg)

| RCS registration No. | Company name or business name |
| --- | --- |
| B19116 | BNP Paribas Wealth Management (Luxembourg) |

Legal form
Corporation

### Headquarters

| Number | Street |
| --- | --- |
| 46 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
| --- | --- | --- |
| 1855 | Luxembourg-Kirchberg | Luxembourg |

RCS

REGISTER OF COMMERCE
AND COMPANIES

**Certified true and accurate excerpt** [2]

**Luxembourg, 2/11/2020**

**For and on behalf of the manager of the Register of Commerce and Companies** [3]



[1]  Registration made in compliance with the law of 5/27/2016 concerning reform of the legal publication system related to companies and associations.

[2]  Pursuant to Article 21(2) of the modified law of December 19, 2002, concerning the Register of Commerce and Companies as well as bookkeeping and annual accounts for businesses, and Article 21 of the modified Grand Duchy ruling of January 23, 2003, governing execution of the law of December 19, 2002, this excerpt covers at least the situation as of the date on which the data were reported to the Register of Commerce and Companies up to three days before the date on which this excerpt was issued. If a change was made to the Register of Commerce and Companies in the meantime, it may not have been included when this excerpt was issued.

[3]  This excerpt is prepared and signed electronically. The manager of the Register of Commerce and Companies does not guarantee the authenticity of the origin and the integrity of the information contained in this excerpt with respect to the information recorded in the Register of Commerce and Companies unless this excerpt bears an electronic signature issued by the manager of the Register of Commerce and Companies.

**Morningside Translations**

# TRANSLATION CERTIFICATION

Date: March 16, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- Dutch
- French
- German
- Spanish

To:

- English

The documents are designated as:

- List of credit institutions approved in Belgium – 2/16/2006
- List of credit institutions approved in Belgium – 3/12/2007
- List of credit institutions approved in Belgium – 6/24/2008
- Excerpt from Commercial Register – BGL BNP Paribas
- Excerpt from Commercial Register – Luxembourg branch(es) of BNP Paribas
- FSMA publishing - BNP PARIBAS ARBITRAGE SNC
- FSMA publishing - BNP PARIBAS FORTIS
- Official Registry by the Bank of Spain – B.N.P.- ESPAÑA, S.A.
- Bank of Spain's Record of Institutions 2007
- Bank of Spain's Record of Institutions 2008
- List of credit institutions approved in Belgium – 7/8/2009
- Excerpt from Swiss Central Business Name Index BNP Paribas (Suisse) SA
- Excerpt from Swiss Central Business Name Index BNP PARIBAS PRIVATE BANK (SWITZERLAND) SA
- Excerpt from Swiss Central Business Name Index Fortis Banque (Suisse) SA

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____
Signature of Eugene Li

**Global Solutions. Local Expertise.**

# EXHIBIT B-3(a)

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

# EXTRAIT

## BGL BNP Paribas
Numéro d'immatriculation : **B6481**

## Date d'immatriculation
17/09/1954

## Dénomination ou raison sociale
BGL BNP Paribas

## Enseigne(s) commerciale(s)
BNP Paribas Wealth Management
BNP Paribas Personal Investors
BGL BNP Paribas Banque Privée
Family Wealth Solutions

## Forme juridique
Société anonyme

## Siège social

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité |
|---|---|
| 2951 | Luxembourg |

## Objet social
La société a pour objet toutes opérations bancaires et financières de quelque nature qu'elles soient, toutes prestations de services, toutes prises de participations, ainsi que toutes opérations commerciales, industrielles ou autres, mobilières et immobilières, pour son propre compte et pour compte de tiers, se rapportant directement ou indirectement à son objet ou étant de nature à en favoriser la réalisation. La société peut accomplir son objet au Grand-Duché de Luxembourg et à l'étranger.

## Capital social / Fonds social

| Type | Montant | Devise | Etat de libération |
|---|---|---|---|
| Fixe | 713 062 636 | Euro | Total |

## Date de constitution
21/06/1935

## Durée
Illimitée

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## Exercice social

### Premier exercice ou exercice raccourci

Du
non inscrit

Au
non inscrit

### Exercice social

Du
non inscrit

Au
non inscrit

## Administrateur(s) / Gérant(s)

Régime de signature statutaire

Tous les actes engageant la société portent, à défaut de délégation donnée par le conseil d'administration ou par le comité exécutif, deux signatures parmi celles des président et vice-président du conseil d'administration et des membres du comité exécutif, ou l'une de ces signatures accompagnée de celle d'un signataire habilité par la société pour ce faire, lesquels n'ont pas à justifier à l'égard des tiers d'une décision préalable du conseil d'administration ou du comité exécutif.

### Azzolin Jean-Marie

Nom
Azzolin

Prénom(s)
Jean-Marie

**Adresse privée ou professionnelle**

Numéro
50

Rue
Avenue J. F. Kennedy

Code postal
2951

Localité
Luxembourg

Pays
Luxembourg

**Type de mandat**

Organe
Conseil d'administration

Fonction
Administrateur

**Durée du mandat**

Date de nomination
05/04/2018

Durée du mandat
Déterminée

jusqu'à l'assemblée générale qui se tiendra en l'année
2021

### Bazin Geoffroy

Nom
Bazin

Prénom(s)
Geoffroy

**Adresse privée ou professionnelle**

Numéro
50

Rue
avenue J.F. Kennedy

Code postal
2951

Localité
Luxembourg

Pays
Luxembourg

**Type de mandat**

Organe
Conseil d'administration

Fonction
Administrateur

**Durée du mandat**

Date de nomination
01/07/2018

Durée du mandat
Déterminée

jusqu'à l'assemblée générale qui se tiendra en l'année
2021

### Beauvois Didier

Nom
Beauvois

Prénom(s)
Didier

**Adresse privée ou professionnelle**

Numéro
50

Rue
Avenue J.F. Kennedy

Code postal
2951

Localité
Luxembourg

Pays
Luxembourg

**Type de mandat**

Organe
Conseil d'Administration

Fonction
Administrateur

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## CAPITANI Francis

| Nom | Prénom(s) |
|---|---|
| CAPITANI | Francis |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'Administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## CLAMON Jean

| Nom | Prénom(s) |
|---|---|
| CLAMON | Jean |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Daresta Anna

| Nom | Prénom(s) |
|---|---|
| Daresta | Anna |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | avenue JF Kennedy | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## DI LETIZIA Gabriel

| Nom | Prénom(s) |
|---|---|
| DI LETIZIA | Gabriel |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Friedrich Jean-Paul

| Nom | Prénom(s) |
|---|---|
| Friedrich | Jean-Paul |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | avenue J.F. Kennedy | |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## JADOT Maxime

| Nom | Prénom(s) |
|---|---|
| JADOT | Maxime |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Kremer Josiane

| Nom | Prénom(s) |
|---|---|
| Kremer | Josiane |

### Adresse privée ou professionnelle

| Numéro | Rue | |
|---|---|---|
| 50 | Avenue J. F. Kennedy | |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## RCS
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## LABORDE Thierry

| Nom | Prénom(s) |
|---|---|
| LABORDE | Thierry |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur et Vice-Président du Conseil d'administration |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## LECOMTE Vincent

| Nom | Prénom(s) |
|---|---|
| LECOMTE | Vincent |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Martin Eric

| Nom | Prénom(s) |
|---|---|
| Martin | Eric |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Prot Baudouin

| Nom | Prénom(s) |
|---|---|
| Prot | Baudouin |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Type de mandat**

Organe
Conseil d'administration

Fonction
Administrateur

**Durée du mandat**

Date de nomination
05/04/2018

Durée du mandat
Déterminée

jusqu'à l'assemblée générale qui se tiendra en l'année
2021

## REUTER Etienne

Nom
REUTER

Prénom(s)
Etienne

**Adresse privée ou professionnelle**

Numéro
50

Rue
avenue J.F. Kennedy

Code postal
2951

Localité
Luxembourg

Pays
Luxembourg

**Type de mandat**

Organe
Conseil d'administration

Fonction
Administrateur + Président du Conseil d'administration

**Durée du mandat**

Date de nomination
05/04/2018

Durée du mandat
Déterminée

jusqu'à l'assemblée générale qui se tiendra en l'année
2021

## Son Altesse Royale Le Prince Guillaume de Luxembourg

Nom
Son Altesse Royale

Prénom(s)
Le Prince Guillaume de Luxembourg

**Adresse privée ou professionnelle**

Numéro
50

Rue
Avenue J.F. Kennedy

Code postal
2951

Localité
Luxembourg

Pays
Luxembourg

**Type de mandat**

Organe
Conseil d'administration

Fonction
Administrateur

**Durée du mandat**

Date de nomination
05/04/2018

Durée du mandat
Déterminée

jusqu'à l'assemblée générale qui se tiendra en l'année
2021

## STEINHÄUSER Denise

Nom
STEINHÄUSER

Prénom(s)
Denise

**Adresse privée ou professionnelle**

Numéro
50

Rue
Avenue J.F. Kennedy

Code postal
2951

Localité
Luxembourg

Pays
Luxembourg

**Type de mandat**

Organe
Conseil d'administration

Fonction
Administrateur

**Durée du mandat**

Date de nomination
05/04/2018

Durée du mandat
Déterminée

jusqu'à l'assemblée générale qui se tiendra en l'année
2021

## Thelen Carlo

Nom
Thelen

Prénom(s)
Carlo

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## THEVES Tom

| Nom | Prénom(s) |
|---|---|
| THEVES | Tom |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## THILL Carlo

| Nom | Prénom(s) |
|---|---|
| THILL | Carlo |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## WURTH Michel

Le mandataire a informé le registre de commerce et des sociétés de sa démission en date du 08/11/2019.

| Nom | Prénom(s) |
|---|---|
| WURTH | Michel |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Conseil d'administration | Administrateur |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 05/04/2018 | Déterminée | 2021 |

## Délégué(s) à la gestion journalière

Régime de signature statutaire

Tous les actes engageant la société portent, à défaut de délégation donnée par le conseil d'administration ou par le comité exécutif, deux signatures parmi celles des président et vice-président du conseil d'administration et des membres du comité exécutif, ou l'une de ces signatures accompagnée de celle d'un signataire habilité par la société pour ce faire, lesquels n'ont pas à justifier à l'égard des tiers d'une décision préalable du conseil d'administration ou du comité exécutif.

### de Looz Corswarem Louis

| Nom | Prénom(s) |
|---|---|
| de Looz Corswarem | Louis |

**Adresse privée ou professionnelle**

| Numéro | Rue | | |
|---|---|---|---|
| 50 | avenue J.F. Kennedy | | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Comité  exécutif | Membre |

**Durée du mandat**

| Date de nomination | Durée du mandat |
|---|---|
| 18/10/2018 | Indéterminée |

### Bazin Geoffroy

| Nom | Prénom(s) |
|---|---|
| Bazin | Geoffroy |

**Adresse privée ou professionnelle**

| Numéro | Rue | | |
|---|---|---|---|
| 50 | avenue J.F.Kennedy | | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Comité exécutif | Président |

**Durée du mandat**

| Date de nomination | Durée du mandat |
|---|---|
| 01/07/2018 | Indéterminée |

### Cucchi Fabrice

| Nom | Prénom(s) |
|---|---|
| Cucchi | Fabrice |

**Adresse privée ou professionnelle**

| Numéro | Rue | | |
|---|---|---|---|
| 50 | avenue J.F. Kennedy | | |
| Code postal | Localité | Pays |
| 2951 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
|---|---|
| Comité exécutif | Membre |

**Durée du mandat**

| Date de nomination | Durée du mandat |
|---|---|
| 01/09/2014 | Indéterminée |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## Dacquin François

| Nom | Prénom(s) |
|---|---|
| Dacquin | François |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Comité exécutif | Membre |

### Durée du mandat

| Date de nomination | Durée du mandat |
|---|---|
| 16/02/2017 | Indéterminée |

## Dufresne Anne-Sophie

| Nom | Prénom(s) |
|---|---|
| Dufresne | Anne-Sophie |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Comité exécutif | Membre |

### Durée du mandat

| Date de nomination | Durée du mandat |
|---|---|
| 16/05/2019 | Indéterminée |

## Henrard Luc

| Nom | Prénom(s) |
|---|---|
| Henrard | Luc |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Comité exécutif | Membre |

### Durée du mandat

| Date de nomination | Durée du mandat |
|---|---|
| 01/03/2010 | Indéterminée |

## Keup Christian

Le mandataire a informé le registre de commerce et des sociétés de sa démission en date du 02/01/2020.

| Nom | Prénom(s) |
|---|---|
| Keup | Christian |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Code postal | Localité | Pays |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

**Type de mandat**

Organe                     Fonction
Comité exécutif            Membre

**Durée du mandat**

Date de nomination         Durée du mandat
01/10/2018                 Indéterminée

## Lenert Marc

Nom          Prénom(s)
Lenert       Marc

**Adresse privée ou professionnelle**

Numéro       Rue
50           avenue J.F. Kennedy
Code postal  Localité        Pays
2951         Luxembourg      Luxembourg

**Type de mandat**

Organe                     Fonction
Comité exécutif            Membre

**Durée du mandat**

Date de nomination         Durée du mandat
07/04/2005                 Indéterminée

## Schuman Thierry

Nom          Prénom(s)
Schuman      Thierry

**Adresse privée ou professionnelle**

Numéro       Rue
50           avenue J.F. Kennedy
Code postal  Localité        Pays
2951         Luxembourg      Luxembourg

**Type de mandat**

Organe                     Fonction
Comité exécutif            Membre

**Durée du mandat**

Date de nomination         Durée du mandat
07/07/2016                 Indéterminée

## Directeur général / Comité de direction

Régime de signature statutaire
Tous les actes engageant la société portent, à défaut de délégation donnée par le conseil d'administration ou par le comité exécutif, deux signatures parmi celles des président et vice-président du conseil d'administration et des membres du comité exécutif, ou l'une de ces signatures accompagnée de celle d'un signataire habilité par la société pour ce faire, lesquels n'ont pas à justifier à l'égard des tiers d'une décision préalable du conseil d'administration ou du comité exécutif.

## Personne(s) chargée(s) du contrôle des comptes

### [1] Deloitte Audit

N° d'immatriculation au RCS      Dénomination ou raison sociale
B67895                           Deloitte Audit
Forme juridique
Société à responsabilité limitée

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Siège social**

Numéro | Rue
20 | Boulevard de Kockelscheuer
Code postal | Localité | Pays
1821 | Luxembourg | Luxembourg

**Type de mandat**

Réviseur d'entreprises agréé

**Durée du mandat**

Date de nomination | Durée du mandat | Date d'expiration du mandat
13/03/2018 | Déterminée | 31/12/2023

## Dernière opération de fusion / scission en date

Type d'opération | Forme
Fusion | Par absorption

### [1] BGL BNP Paribas

N° d'immatriculation au RCS | Dénomination ou raison sociale
B6481 | BGL BNP Paribas
Forme juridique
Société anonyme

**Siège social**

Numéro | Rue
50 | Avenue J.F. Kennedy
Code postal | Localité | Pays
2951 | Luxembourg | Luxembourg

### [1] BNP Paribas Wealth Management (Luxembourg)

N° d'immatriculation au RCS | Dénomination ou raison sociale
B19116 | BNP Paribas Wealth Management (Luxembourg)
Forme juridique
Société anonyme

**Siège social**

Numéro | Rue
46 | Avenue J.F. Kennedy
Code postal | Localité | Pays
1855 | Luxembourg-Kirchberg | Luxembourg

RCS

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Pour extrait conforme** [2]

**Luxembourg, le 11/02/2020**

**Pour le gestionnaire du registre de commerce et des sociétés** [3]



Signé électroniquement par

Luxembourg Business Registers

Date de signature indiquée : 2020-02-11 20:36:50

Numéro de série :

eSign

[1]   L'inscription a été faite suite à la loi du 27/05/2016 portant réforme du régime de publication légale relatif aux sociétés et associations

[2]   En application de l'article 21 paragraphe 2 de la loi modifiée du 19 décembre 2002 concernant le registre de commerce et des sociétés ainsi que la comptabilité et les comptes annuels des entreprises et l'article 21 du règlement grand-ducal modifié 23 janvier 2003 portant exécution de la loi du 19 décembre 2002, le présent extrait reprend au moins la situation à jour des données communiquées au registre de commerce et des sociétés jusqu'à trois jours avant la date d'émission dudit extrait. Si une modification a été notifiée au registre de commerce et des sociétés entre temps, il se peut qu'elle n'ait pas été prise en compte lors de l'émission de l'extrait.

[3]   Le présent extrait est établi et signé électroniquement. Le gestionnaire du registre de commerce et des sociétés ne garantit l'authenticité de l'origine et l'intégrité des informations contenues sur le présent extrait par rapport aux informations inscrites au registre de commerce et des sociétés que si le présent extrait comporte une signature électronique émise par le gestionnaire du registre de commerce et des sociétés.

# EXHIBIT B-3(b)

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

# EXCERPT

### BGL BNP Paribas
Registration number: **B6481**

## Registration date
9/17/1954

## Company name or business name
BGL BNP Paribas

## Commercial trade name(s)
BNP Paribas Wealth Management
BNP Paribas Personal Investors
BGL BNP Paribas Banque Privée
Family Wealth Solutions

## Legal form
Corporation

## Headquarters

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town |
| 2951 | Luxembourg |

## Company purpose
The company's purpose is all banking and financial operations of any nature whatsoever, all supplies of services, all acquisitions of shares, and all commercial, industrial or other operations, involving both mobile and real property, on its own account and on behalf of third parties, related directly or indirectly to its purpose or of a nature likely to promote the fulfillment of that purpose. The company can accomplish its purpose in the Grand Duchy of Luxembourg and in other countries.

## Company capital / Capital stock

| Type | Amount | Currency | Release status |
|---|---|---|---|
| Fixed | 713,062,636 | Euro | Total |

## Date founded
6/21/1935

## Duration
Unlimited

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

## Fiscal year

| First fiscal year or shortened year | | Fiscal year | |
|---|---|---|---|
| From | To | From | To |
| not recorded | not recorded | not recorded | not recorded |

## Administrator(s) / Manager(s)

Statutory signature requirements
All operations that obligate the company, in the absence of a designation made by the board of directors or executive committee, require two signatures from the chair and vice-chair of the board of directors and the members of the executive committee, or one of these signatures accompanied by that of a signatory authorized by the company for that purpose, which do not have to be justified with respect to third parties by a prior decision of the board of directors or executive committee.

### Azzolin, Jean-Marie

| Surname | First/middle name(s) |
|---|---|
| Azzolin | Jean-Marie |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

### Bazin, Geoffroy

| Surname | First/middle name(s) |
|---|---|
| Bazin | Geoffroy |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 7/1/2018 | Specified | 2021 |

### Beauvois, Didier

| Surname | First/middle name(s) |
|---|---|
| Beauvois | Didier |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

10-03635-jpm    Doc 493-2    Filed 03/23/20    Entered 03/23/20 15:45:53    Exhibit B
Pg 65 of 125

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

Page 3 / 12
B**6481**

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## CAPITANI, Francis

| Surname | First/middle name(s) |
|---|---|
| CAPITANI | Francis |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## CLAMON, Jean

| Surname | First/middle name(s) |
|---|---|
| CLAMON | Jean |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## Daresta, Anna

| Surname | First/middle name(s) |
|---|---|
| Daresta | Anna |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## DI LETIZIA, Gabriel

| Surname | First/middle name(s) |
|---|---|
| DI LETIZIA | Gabriel |

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## Friedrich, Jean-Paul

| Surname | First/middle name(s) |
|---|---|
| Friedrich | Jean-Paul |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## JADOT, Maxime

| Surname | First/middle name(s) |
|---|---|
| JADOT | Maxime |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## Kremer, Josiane

| Surname | First/middle name(s) |
|---|---|
| Kremer | Josiane |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

## LABORDE, Thierry

| Surname | First/middle name(s) |
|---|---|
| LABORDE | Thierry |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## LECOMTE, Vincent

| Surname | First/middle name(s) |
|---|---|
| LECOMTE | Vincent |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## Martin, Eric

| Surname | First/middle name(s) |
|---|---|
| Martin | Eric |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## Prot, Baudouin

| Surname | First/middle name(s) |
|---|---|
| Prot | Baudouin |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

RCS

REGISTER OF COMMERCE
AND COMPANIES

**Type of mandate**

Organization
Board of directors

Function
Administrator

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## REUTER, Etienne

| Surname | First/middle name(s) |
|---|---|
| REUTER | Etienne |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

Organization
Board of directors

Function
Administrator + Chairman of the Board of Directors

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## His Royal Highness Prince Guillaume of Luxembourg

| Surname | First/middle name(s) |
|---|---|
| His Royal Highness | Prince Guillaume of Luxembourg |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

Organization
Board of directors

Function
Administrator

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## STEINHÄUSER, Denise

| Surname | First/middle name(s) |
|---|---|
| STEINHÄUSER | Denise |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

Organization
Board of directors

Function
Administrator

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## Thelen, Carlo

| Surname | First/middle name(s) |
|---|---|
| Thelen | Carlo |

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## THEVES, Tom

| Surname | First/middle name(s) |
|---|---|
| THEVES | Tom |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## THILL, Carlo

| Surname | First/middle name(s) |
|---|---|
| THILL | Carlo |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## WURTH, Michel

This representative has informed the Register of Commerce and Companies of his resignation effective 11/8/2019.

| Surname | First/middle name(s) |
|---|---|
| WURTH | Michel |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |

| Postal code | City or Town | Country |
|---|---|---|
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Board of directors | Administrator |

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

**Duration of mandate**

| Date appointed | Duration of mandate | until the general shareholder meeting to be held in the year |
|---|---|---|
| 4/5/2018 | Specified | 2021 |

## Responsible for daily management

Statutory signature requirements

All operations that obligate the company, in the absence of a designation made by the board of directors or executive committee, require two signatures from the chair and vice-chair of the board of directors and the members of the executive committee, or one of these signatures accompanied by that of a signatory authorized by the company for that purpose, which do not have to be justified with respect to third parties by a prior decision of the board of directors or executive committee.

### de Looz Corswarem, Louis

| Surname | First/middle name(s) |
|---|---|
| de Looz Corswarem | Louis |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Administrator |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 10/18/2018 | Unspecified |

### Bazin, Geoffroy

| Surname | First/middle name(s) |
|---|---|
| Bazin | Geoffroy |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Chairman |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 7/1/2018 | Unspecified |

### Cucchi, Fabrice

| Surname | First/middle name(s) |
|---|---|
| Cucchi | Fabrice |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Member |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 9/1/2014 | Unspecified |

RCS

REGISTER OF COMMERCE
AND COMPANIES

## Dacquin, François

| Surname | First/middle name(s) |
|---|---|
| Dacquin | François |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Member |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 2/16/2017 | Unspecified |

## Dufresne, Anne-Sophie

| Surname | First/middle name(s) |
|---|---|
| Cucchi | Fabrice |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Member |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 5/16/2019 | Unspecified |

## Henrard, Luc

| Surname | First/middle name(s) |
|---|---|
| Henrard | Luc |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Member |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 3/1/2010 | Unspecified |

## Keup, Christian

This representative has informed the Register of Commerce and Companies of his resignation effective 1/2/2019.

| Surname | First/middle name(s) |
|---|---|
| Keup | Christian |

**Private or professional address**

| Number | Street |
|---|---|
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

RCS

REGISTER OF COMMERCE
AND COMPANIES

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Member |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 1/10/2018 | Unspecified |

## Lenert, Marc

| Surname | First/middle name(s) |
|---|---|
| Lenert | Marc |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Member |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 4/7/2005 | Unspecified |

## Schuman, Thierry

| Surname | name(s) |
|---|---|
| Schuman | Thierry |

**Private or professional address**

| Number | Street | |
|---|---|---|
| 50 | Avenue J.F. Kennedy | |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

**Type of mandate**

| Organization | Function |
|---|---|
| Executive committee | Member |

**Duration of mandate**

| Date appointed | Duration of mandate |
|---|---|
| 7/7/2016 | Unspecified |

# General manager / Administration committee

Statutory signature requirements

All operations that obligate the company, in the absence of a designation made by the board of directors or executive committee, require two signatures from the chair and vice-chair of the board of directors and the members of the executive committee, or one of these signatures accompanied by that of a signatory authorized by the company for that purpose, which do not have to be justified with respect to third parties by a prior decision of the board of directors or executive committee.

# Person(s) responsible for oversight of accounts

## [1] Deloitte Audit

| RCS registration No. | Company name or business name |
|---|---|
| B67895 | Deloitte Audit |

Legal form
Limited liability company

---

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

### Headquarters

| Number | Street |
| --- | --- |
| 20 | Boulevard de Kockelscheuer |
| Postal code | City or Town | Country |
| 1821 | Luxembourg | Luxembourg |

### Type of mandate
Approved business reviewer

### Duration of mandate

| Date appointed | Duration of mandate | Date mandate expires |
| --- | --- | --- |
| 3/13/2018 | Specified | 12/31/2023 |

## Last merger/split operation to date

| Type of operation | Form |
| --- | --- |
| Merger | By absorption |

### [1] BGL BNP Paribas

| RCS registration No. | Company name or business name |
| --- | --- |
| B6481 | BGL BNP Paribas |

Legal form
Corporation

### Headquarters

| Number | Street |
| --- | --- |
| 50 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 2951 | Luxembourg | Luxembourg |

### [1] BNP Paribas Wealth Management (Luxembourg)

| RCS registration No. | Company name or business name |
| --- | --- |
| B19116 | BNP Paribas Wealth Management (Luxembourg) |

Legal form
Corporation

### Headquarters

| Number | Street |
| --- | --- |
| 46 | Avenue J.F. Kennedy |
| Postal code | City or Town | Country |
| 1855 | Luxembourg-Kirchberg | Luxembourg |

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

---

**Certified true and accurate excerpt** [2]

**Luxembourg, 2/11/2020**

**For and on behalf of the manager of the Register of Commerce and Companies** [3]



[1]  Registration made in compliance with the law of 5/27/2016 concerning reform of the legal publication system related to companies and associations.

[2]  Pursuant to Article 21(2) of the modified law of December 19, 2002, concerning the Register of Commerce and Companies as well as bookkeeping and annual accounts for businesses, and Article 21 of the modified Grand Duchy ruling of January 23, 2003, governing execution of the law of December 19, 2002, this excerpt covers at least the situation as of the date on which the data were reported to the Register of Commerce and Companies up to three days before the date on which this excerpt was issued. If a change was made to the Register of Commerce and Companies in the meantime, it may not have been included when this excerpt was issued.

[3]  This excerpt is prepared and signed electronically. The manager of the Register of Commerce and Companies does not guarantee the authenticity of the origin and the integrity of the information contained in this excerpt with respect to the information recorded in the Register of Commerce and Companies unless this excerpt bears an electronic signature issued by the manager of the Register of Commerce and Companies.

# TRANSLATION CERTIFICATION

Date: March 16, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- Dutch
- French
- German
- Spanish

To:

- English

The documents are designated as:

- List of credit institutions approved in Belgium – 2/16/2006
- List of credit institutions approved in Belgium – 3/12/2007
- List of credit institutions approved in Belgium – 6/24/2008
- Excerpt from Commercial Register – BGL BNP Paribas
- Excerpt from Commercial Register – Luxembourg branch(es) of BNP Paribas
- FSMA publishing - BNP PARIBAS ARBITRAGE SNC
- FSMA publishing - BNP PARIBAS FORTIS
- Official Registry by the Bank of Spain – B.N.P.- ESPAÑA, S.A.
- Bank of Spain's Record of Institutions 2007
- Bank of Spain's Record of Institutions 2008
- List of credit institutions approved in Belgium – 7/8/2009
- Excerpt from Swiss Central Business Name Index BNP Paribas (Suisse) SA
- Excerpt from Swiss Central Business Name Index BNP PARIBAS PRIVATE BANK (SWITZERLAND) SA
- Excerpt from Swiss Central Business Name Index Fortis Banque (Suisse) SA

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____
Signature of Eugene Li

**Global Solutions. Local Expertise.**

# EXHIBIT B-4(a)

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

# EXTRAIT

## Succursale(s) luxembourgeoise(s) de
## BNP Paribas Securities Services
Numéro d'immatriculation : **B86862**

### Date d'immatriculation
22/04/2002

## Succursale

### Dénomination de la succursale
BNP Paribas Securities Services - Succursale de Luxembourg

### Adresse

| Numéro | Rue |
|---|---|
| 60 | avenue J. F.  Kennedy |

| Code postal | Localité |
|---|---|
| 1855 | Luxembourg |

### Activités
La succursale aura vocation à développer les activités traditionnelles du Métier Titres de compensation et conservation de valeurs mobilières, plus particulièrement orientées vers les institutions financières internationales. Le Métier Titres à Luxembourg sera principalement actif dans le domaine des fonds d'investissements (fonction de la banque dépositaire, d'agent de transfert, administration centrale de fonds de droit luxembourgeois), dans le service aux émetteurs de titres de créances (fonction d'agent payeur principal, d'agent de cotation en bourse de Luxembourg), dans le service de gestion de trésorerie et autres services spécialisés adaptés aux besoins d'une clientèle institutionnelle locale et internationale.

### Date de création
28/03/2002

### Exercice social de la succursale

| Premier exercice ou exercice raccourci | | Exercice social | |
|---|---|---|---|
| Du | Au | Du | Au |
| non inscrit | non inscrit | non inscrit | non inscrit |

### Représentant(s) permanent(s) pour l'activité de la succursale

#### DOMINIQUE Christian

| Nom | Prénom(s) |
|---|---|
| DOMINIQUE | Christian |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

### Adresse privée ou professionnelle

| Numéro | Rue |
| --- | --- |
| 60 | avenue J.F. Kennedy |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 1855 | Luxembourg | Luxembourg |

### Type de fonction

Fonction
Directeur Adjoint

### Durée de la fonction

| Date de nomination | Durée de la fonction |
| --- | --- |
| 01/10/2018 | Indéterminée |

### VAN KERKHOFF Robert

| Nom | Prénom(s) |
| --- | --- |
| VAN KERKHOFF | Robert |

### Adresse privée ou professionnelle

| Numéro | Rue |
| --- | --- |
| 60 | avenue J.F. Kennedy |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 1855 | Luxembourg | Luxembourg |

### Type de fonction

Fonction
Directeur Général

### Durée de la fonction

| Date de nomination | Durée de la fonction |
| --- | --- |
| 01/03/2019 | Indéterminée |

## Données relatives à la personne morale de droit étranger

### Personne morale étrangère

N° d'immatriculation
552 108 011
Dénomination ou raison sociale
BNP Paribas Securities Services

| Pays | Nom du registre |
| --- | --- |
| France | R.C.S. Paris |

Forme juridique étrangère
Société en commandite par actions

## Exercice social

| **Premier exercice ou exercice raccourci** | | **Exercice social** | |
| --- | --- | --- | --- |
| Du | Au | Du | Au |
| non inscrit | non inscrit | non inscrit | non inscrit |

## Personne(s) ayant le pouvoir d'engager la société

### COLLE Patrick

| Nom | Prénom(s) |
| --- | --- |
| COLLE | Patrick |

### Adresse privée ou professionnelle

| Numéro | Rue |
| --- | --- |
| 14 | Rue du Faubourg Saint Honoré |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 75008 | Paris | France |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Type de fonction**

Fonction
Gérant

## POCHET Alain, Pascal

Nom                  Prénom(s)
POCHET          Alain, Pascal

**Adresse privée ou professionnelle**

Numéro          Rue
9                       rue du Débarcadère

Bâtiment
Grands Moulins de Pantin

Code postal      Localité        Pays
93500             Pantin          France

**Type de fonction**

Fonction
Co-Gérant

---

Pour extrait conforme [1]

**Luxembourg, le 11/11/2019**

**Pour le gestionnaire du registre de commerce et des sociétés** [2]



[1] En application de l'article 21 paragraphe 2 de la loi modifiée du 19 décembre 2002 concernant le registre de commerce et des sociétés ainsi que la comptabilité et les comptes annuels des entreprises et l'article 21 du règlement grand-ducal modifié du 23 janvier 2003 portant exécution de la loi du 19 décembre 2002, le présent extrait reprend au moins la situation à jour des données communiquées au registre de commerce et des sociétés jusqu'à trois jours avant la date d'émission dudit extrait. Si une modification a été notifiée au registre de commerce et des sociétés entre temps, il se peut qu'elle n'ait pas été prise en compte lors de l'émission de l'extrait.

[2] Le présent extrait est établi et signé électroniquement. Le gestionnaire du registre de commerce et des sociétés ne garantit l'authenticité de l'origine et l'intégrité des informations contenues sur le présent extrait par rapport aux informations inscrites au registre de commerce et des sociétés que si le présent extrait comporte une signature électronique émise par le gestionnaire du registre de commerce et des sociétés.

# EXHIBIT B-4(b)

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

# EXCERPT

### Luxembourg branch(es) of
### BNP Paribas Securities Services
Registration number: **B86862**

## Registration date
4/22/2002

## Branch
___

### Branch name
BNP Paribas Securities Services – Luxembourg Branch

### Address

| Number | Street |
|---|---|
| 60 | Avenue J.F. Kennedy |

| Postal code | City or Town |
|---|---|
| 1855 | Luxembourg |

### Activities
The branch shall have the mission of developing the traditional activities of the Compensatory Securities and Security Custody unit, more specifically oriented toward international financial institutions. The Luxembourg Securities unit shall be active primarily in the area of investment funds (acting as a deposit bank, transfer agent, central fund administrator under Luxembourg law), in providing services to issuers of debt securities (acting as principal payer agent, brokerage agent on the Luxembourg stock market), in providing wealth management services and other specialized services adapted to the needs of a local and international institutional clientele.

### Date founded
3/28/2002

### Fiscal year

| First fiscal year or shortened year | | Fiscal year | |
|---|---|---|---|
| From | To | From | To |
| not recorded | not recorded | not recorded | not recorded |

### Permanent representative(s) for the branch's activity

#### DOMINIQUE, Christian
___

| Surname | First/middle name(s) |
|---|---|
| DOMINIQUE | Christian |

___

## RCS

REGISTER OF COMMERCE
AND COMPANIES

**Private or professional address**

| Number | Street |
| --- | --- |
| 60 | avenue J.F. Kennedy |

| Postal code | City or Town | Country |
| --- | --- | --- |
| 1855 | Luxembourg | Luxembourg |

**Type of function**

Function
Deputy Director

**Duration of function**

| Date appointed | Duration of mandate |
| --- | --- |
| 10/1/2018 | Unspecified |

## VAN KERKHOFF, Robert

| Surname | First/middle name(s) |
| --- | --- |
| VAN KERKHOFF | Robert |

**Private or professional address**

| Number | Street |
| --- | --- |
| 60 | avenue J.F. Kennedy |

| Postal code | City or Town | Country |
| --- | --- | --- |
| 1855 | Luxembourg | Luxembourg |

**Type of function**

Function
General Manager

**Duration of function**

| Date appointed | Duration of mandate |
| --- | --- |
| 3/1/2019 | Unspecified |

## Information on the entity governed by foreign law

### Foreign entity

Registration number
552 108 011

Company name or business name
BNP Paribas Securities Services

| Country | Register name |
| --- | --- |
| France | Paris R.C.S. |

Foreign legal form
Joint stock company

### Fiscal year

| First fiscal year or shortened year | | Fiscal year | |
| --- | --- | --- | --- |
| From | To | From | To |
| not recorded | not recorded | not recorded | not recorded |

### Person(s) authorized to obligate the company

#### COLLE, Patrick

| Surname | First/middle name(s) |
| --- | --- |
| COLLE | Patrick |

**Private or professional address**

| Number | Street |
| --- | --- |
| 14 | Rue du Faubourg Saint Honoré |

| Postal code | City or Town | Country |
| --- | --- | --- |
| 75008 | Paris | France |

**RCS**

REGISTER OF COMMERCE
AND COMPANIES

**Type of function**

Function
Manager

**POCHET, Alain Pascal**

| Surname | First/middle name(s) |
|---|---|
| POCHET | Alain Pascal |

**Private or professional address**

| Number | Street |
|---|---|
| 9 | rue du Débarcadère |

Building
Grands Moulins de Pantin

| Postal code | City or Town | Country |
|---|---|---|
| 75008 | Paris | France |

**Type of function**

Function
Co-Manager

---

Certified true and accurate excerpt [2]

**Luxembourg, 11/11/2019**

**For and on behalf of the manager of the Register of Commerce and Companies** [3]



[1] Pursuant to Article 21(2) of the modified law of December 19, 2002, concerning the Register of Commerce and Companies as well as bookkeeping and annual accounts for businesses, and Article 21 of the modified Grand Duchy ruling of January 23, 2003, governing execution of the law of December 19, 2002, this excerpt covers at least the situation as of the date on which the data were reported to the Register of Commerce and Companies up to three days before the date on which this excerpt was issued. If a change was made to the Register of Commerce and Companies in the meantime, it may not have been included when this excerpt was issued.

[3] This excerpt is prepared and signed electronically. The manager of the Register of Commerce and Companies does not guarantee the authenticity of origin and the integrity of the information contained in this excerpt with respect to the information recorded in the Register of Commerce and Companies unless this excerpt bears an electronic signature issued by the manager of the Register of Commerce and Companies.

**Morningside**
Translations

# TRANSLATION CERTIFICATION

Date: March 16, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- Dutch
- French
- German
- Spanish

To:

- English

The documents are designated as:
- List of credit institutions approved in Belgium – 2/16/2006
- List of credit institutions approved in Belgium – 3/12/2007
- List of credit institutions approved in Belgium – 6/24/2008
- Excerpt from Commercial Register – BGL BNP Paribas
- Excerpt from Commercial Register – Luxembourg branch(es) of BNP Paribas
- FSMA publishing - BNP PARIBAS ARBITRAGE SNC
- FSMA publishing - BNP PARIBAS FORTIS
- Official Registry by the Bank of Spain – B.N.P.- ESPAÑA, S.A.
- Bank of Spain's Record of Institutions 2007
- Bank of Spain's Record of Institutions 2008
- List of credit institutions approved in Belgium – 7/8/2009
- Excerpt from Swiss Central Business Name Index BNP Paribas (Suisse) SA
- Excerpt from Swiss Central Business Name Index BNP PARIBAS PRIVATE BANK (SWITZERLAND) SA
- Excerpt from Swiss Central Business Name Index Fortis Banque (Suisse) SA

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____
Signature of Eugene Li

**Global Solutions.** Local Expertise.

# EXHIBIT B-5(a)

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

# EXTRAIT

## CREDIT SUISSE (LUXEMBOURG) S.A.

Numéro d'immatriculation : **B11756**

## Date d'immatriculation

04/03/1974

## Dénomination ou raison sociale

CREDIT SUISSE (LUXEMBOURG) S.A.

## Forme juridique

Société anonyme

## Siège social

| Numéro | Rue |
| --- | --- |
| 5 | rue Jean Monnet |
| Code postal | Localité |
| 2180 | Luxembourg |

## Objet social

1. Die Durchführung für sich selbst oder für Rechnung Dritter, im Grossherzogtum Luxemburg oder im Ausland jeglicher Bank- und Finanzgeschäfte sowie jeglicher Geschäfte über bewegliche und unbewegliche Gegenstände, welche sich darauf direkt oder indirekt beziehen. Der Gegenstand der Gesellschaft umfasst demnach auch jegliche Handlungen im Zusammenhang mit der Ausgabe und der Plazierung von Wertpapieren jeglicher Art, jeglicher Wertpapier- und Devisenoperationen sowie jeglicher anderer Handlungen und Dienstleistungen auf dem Bank- und Finanzgebiet, im Einklang mit den Bestimmungen des Gesetzes vom 5. April 1993 über den Finanzsektor in seiner jeweiligen Fassung; und 2. Die Tätigkeit als Versicherungsmakler durch hierfür zugelassene natürliche Personen Die Gesellschaft kann ausserdem Beteiligungen in anderen luxemburgischen oder ausländischen Gesellschaften halten und Niederlassungen in Luxemburg oder im Ausland gründen.

## Capital social / Fonds social

| Type | Montant | Devise | Etat de libération |
| --- | --- | --- | --- |
| Fixe | 230 936 000 | Franc suisse | Total |

## Date de constitution

28/01/1974

## Durée

Illimitée

## Exercice social

| Premier exercice ou exercice raccourci | | Exercice social | |
| --- | --- | --- | --- |
| Du | Au | Du | Au |
| 01/10/1976 | 31/12/1976 | 01/01 | 31/12 |

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## Administrateur(s) / Gérant(s)

Régime de signature statutaire
La société est engagée par la signature conjointe de deux membres du conseil d'administration.

### CRYSTAL Emma

| Nom | Prénom(s) |
|-----|-----------|
| CRYSTAL | Emma |

**Adresse privée ou professionnelle**

| Numéro | Rue | | |
|--------|-----|--|--|
| 16 | Talacker | | |
| Code postal | Localité | Pays | |
| 8001 | Zurich | Suisse | |

**Type de mandat**

| Organe | Fonction |
|--------|----------|
| Verwaltungsrat | Verwaltungsratsmitglied |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|--------------------|-----------------|--------------------------------------------------------|
| 22/07/2019 | Déterminée | 2023 |

### GASSER Raffael

| Nom | Prénom(s) |
|-----|-----------|
| GASSER | Raffael |

**Adresse privée ou professionnelle**

| Numéro | Rue | | |
|--------|-----|--|--|
| 5 | rue Jean Monnet | | |
| Code postal | Localité | Pays | |
| 2180 | Luxembourg | Luxembourg | |

**Type de mandat**

| Organe | Fonction |
|--------|----------|
| Verwaltungsrat | Verwaltungsratsmitglied |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|--------------------|-----------------|--------------------------------------------------------|
| 25/02/2019 | Déterminée | 2023 |

### MAAS Yves

| Nom | Prénom(s) |
|-----|-----------|
| MAAS | Yves |

**Adresse privée ou professionnelle**

| Numéro | Rue | | |
|--------|-----|--|--|
| 5 | rue Jean Monnet | | |
| Code postal | Localité | Pays | |
| 2180 | Luxembourg | Luxembourg | |

**Type de mandat**

| Organe | Fonction |
|--------|----------|
| Verwaltungsrat | Verwaltungsratsmitglied & Vorsitzender |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|--------------------|-----------------|--------------------------------------------------------|
| 17/05/2018 | Déterminée | 2023 |

### OGGIER Andreas

| Nom | Prénom(s) |
|-----|-----------|
| OGGIER | Andreas |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 32 | Bahnhofstrasse |

| Code postal | Localité | Pays |
|---|---|---|
| 8001 | Zurich | Suisse |

### Type de mandat

| Organe | Fonction |
|---|---|
| Verwaltungsrat | Verwaltungsratsmitglied |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 21/06/2018 | Déterminée | 2023 |

## PRUM André

| Nom | Prénom(s) |
|---|---|
| PRUM | André |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 41 | Allée St. Hubert |

| Code postal | Localité | Pays |
|---|---|---|
| 8138 | Bridel | Luxembourg |

### Type de mandat

| Organe | Fonction |
|---|---|
| Verwaltungsrat | Verwaltungsratsmitglied |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 17/05/2018 | Déterminée | 2023 |

## SCHÄRER Christian

| Nom | Prénom(s) |
|---|---|
| SCHÄRER | Christian |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 231 | Uetlibergstrasse |

| Code postal | Localité | Pays |
|---|---|---|
| 8045 | Zurich | Suisse |

### Type de mandat

| Organe | Fonction |
|---|---|
| Verwaltungsrat | Verwaltungsratsmitglied |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 21/06/2018 | Déterminée | 2023 |

## TURTSCHI Hans-Jörg

| Nom | Prénom(s) |
|---|---|
| TURTSCHI | Hans-Jörg |

### Adresse privée ou professionnelle

| Numéro | Rue |
|---|---|
| 8 | Paradeplatz |

| Code postal | Localité | Pays |
|---|---|---|
| 8001 | Zurich | Suisse |

### Type de mandat

| Organe | Fonction |
|---|---|
| Verwaltungsrat | Verwaltungsratsmitglied |

### Durée du mandat

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
|---|---|---|
| 17/05/2018 | Déterminée | 2023 |

RCS

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

### WENKE Theis Karlheinz

Nom        Prénom(s)
WENKE      Theis Karlheinz

**Adresse privée ou professionnelle**

Numéro     Rue
231        Uetlibergstraße
Code postal   Localité   Pays
8070          Zürich     Suisse

**Type de mandat**

Organe           Fonction
Verwaltungsrat   Verwaltungsratsmitglied

**Durée du mandat**

Date de nomination   Durée du mandat   jusqu'à l'assemblée générale qui se tiendra en l'année
17/05/2018           Déterminée        2023

### WILKINSON Benedict

Nom         Prénom(s)
WILKINSON   Benedict

**Adresse privée ou professionnelle**

Numéro     Rue
8          Paradeplatz
Code postal   Localité   Pays
8001          Zurich     Suisse

**Type de mandat**

Organe           Fonction
Verwaltungsrat   Verwaltungsratsmitglied

**Durée du mandat**

Date de nomination   Durée du mandat   jusqu'à l'assemblée générale qui se tiendra en l'année
22/07/2019           Déterminée        2023

## Délégué(s) à la gestion journalière

### GASSER Raffael

Nom       Prénom(s)
GASSER    Raffael

**Adresse privée ou professionnelle**

Numéro     Rue
5          rue Jean Monnet
Code postal   Localité     Pays
2180          Luxembourg   Luxembourg

**Type de mandat**

Fonction
Administrateur-délégué

**Durée du mandat**

Date de nomination   Durée du mandat   jusqu'à l'assemblée générale qui se tiendra en l'année
25/02/2019           Déterminée        2023

## Personne(s) chargée(s) du contrôle des comptes

### [1] KPMG Luxembourg

N° d'immatriculation au RCS   Dénomination ou raison sociale
B149133                       KPMG Luxembourg
Forme juridique
Société coopérative

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Siège social**

| Numéro | Rue |
| --- | --- |
| 39 | avenue John F. Kennedy |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 1855 | Luxembourg | Luxembourg |

**Type de mandat**

Réviseur d'entreprises agréé

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
| --- | --- | --- |
| 27/03/2019 | Déterminée | 2020 |

## Fusion / Scission

| Type d'opération | Forme |
| --- | --- |
| Fusion | Par absorption |

### Credit Suisse (France)

N° d'immatriculation
317 823 755

Dénomination ou raison sociale
Credit Suisse (France)

Pays
France

**Siège**

| Numéro | Rue |
| --- | --- |
| 25 | avenue Kléber |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 75784 | Paris | France |

### CREDIT SUISSE (LUXEMBOURG) S.A.

| N° d'immatriculation au RCS | Dénomination ou raison sociale |
| --- | --- |
| B11756 | CREDIT SUISSE (LUXEMBOURG) S.A. |

Forme juridique
Société anonyme

**Siège social**

| Numéro | Rue |
| --- | --- |
| 5 | rue Jean Monnet |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 2180 | Luxembourg | Luxembourg |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Page 6 / 6**
**B11756**

**Pour extrait conforme** [2]

**Luxembourg, le 10/01/2020**

**Pour le gestionnaire du registre de commerce et des sociétés** [3]



[1] L'inscription a été faite suite à la loi du 27/05/2016 portant réforme du régime de publication légale relatif aux sociétés et associations

[2] En application de l'article 21 paragraphe 2 de la loi modifiée du 19 décembre 2002 concernant le registre de commerce et des sociétés ainsi que la comptabilité et les comptes annuels des entreprises et l'article 21 du règlement grand-ducal modifié du 23 janvier 2003 portant exécution de la loi du 19 décembre 2002, le présent extrait reprend au moins la situation à jour des données communiquées au registre de commerce et des sociétés jusqu'à trois jours avant la date d'émission dudit extrait. Si une modification a été notifiée au registre de commerce et des sociétés entre temps, il se peut qu'elle n'ait pas été prise en compte lors de l'émission de l'extrait.

[3] Le présent extrait est établi et signé électroniquement. Le gestionnaire du registre de commerce et des sociétés ne garantit l'authenticité de l'origine et l'intégrité des informations contenues sur le présent extrait par rapport aux informations inscrites au registre de commerce et des sociétés que si le présent extrait comporte une signature électronique émise par le gestionnaire du registre de commerce et des sociétés.

# EXHIBIT B-5(b)

Commercial and Companies Register                                          Page 1/6

# EXTRACT

## CREDIT SUISSE (LUXEMBOURG) S.A.
Registration number: **B11756**

**Date of registration:**
03/04/1974

**Name or company name:**
CREDIT SUISSE (LUXEMBOURG) S.A.

**LEGAL FORM:**
Limited company

**Registered Company Office:**

| Number | Street |
|---|---|
| 5 | rue Jean Monnet |
| Postal code | Location |
| 2180 | Luxembourg |

**Company purpose:**
1. The carrying out on their own account, as well as on behalf of third parties, either within the grand-duchy of Luxembourg or abroad, of all banking and financial business as well as business relating to movable and unmovable property which is directly or indirectly related to the same. The company purpose accordingly also comprises all dealings in conjunction with the issuance and the placement of securities of all types, all securities or foreign exchange transactions as well as all other dealings and services in the banking and financial areas, in accordance with the provisions of the Law of April 5, 1993 relating to the financial sector in its then current version; and 2. The role of insurance broker carried out by natural persons who are accredited for this purpose. The company can furthermore hold participations in other Luxembourger or foreign companies and establish subsidiaries in Luxembourg or abroad.

**Share capital/Social fund**

| Type | Amount | Currency | Paid-up status |
|---|---|---|---|
| Fixed | 230,936,000 | Swiss franc | 100% |

**Formation date**
01/28/1974

**Term**
Unlimited

**Fiscal year**

| First fiscal year or shortened fiscal year | | Fiscal year | |
|---|---|---|---|
| From | To | From | To |
| 10/01/1976 | 12/31/1976 | 01/01 | 12/31 |

**Morningside**
Translations

# TRANSLATION CERTIFICATION

Date: March 13, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- French
- German

To:

- English

The documents are designated as:
- CHE-105.833.522
- CHE-106.831.974
- Extrait_D_20_21293

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____

Signature of Eugene Li

**Global Solutions.** Local Expertise.

# EXHIBIT B-6(a)

RCS

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

# AUSZUG

## HSH Nordbank Securities S.A.
### Handelsregisternummer : **B14784**

## Eintragungsdatum
31/03/1977

## Bezeichnung der Gesellschaft oder Firmenname
HSH Nordbank Securities S.A.

## Rechtsform
Société anonyme

## Sitz der Gesellschaft

| Hausnummer | Strasse |
|---|---|
| 2 | Rue Jean Monnet |

| Postleitzahl | Ortschaft |
|---|---|
| 2180 | Luxembourg |

## Zweck der Gesellschaft
Zweck der Gesellschaft ist die Durchführung von Bank- und Finanzgeschäften aller Art, für eigene und dritte Rechnung, im Grossherzogtum Luxemburg und im Ausland, sowie aller Operationen, die damit direkt oder indirekt zusammenhängen. Die Gesellschaft kann sich an anderen Gesellschaften mit Sitz im Grossherzogtum Luxemburg oder im Ausland beteiligen sowie Zweigniederlassungen errichten.

## Kapital der Gesellschaft

| Art | Betrag | Währung | Einzahlungsstand |
|---|---|---|---|
| Festkapital | 62 806 000 | Euro | Ganzeinzahlung |

## Gründungsdatum
23/03/1977

## Dauer der Gesellschaft
Unbegrenzt

## Geschäftsjahr

| Erstes Geschäftsjahr oder abgekürztes Geschäftsjahr | | Geschäftsjahr | |
|---|---|---|---|
| Von | Bis | Von | Bis |
| 23/03/1977 | 31/12/1977 | 01/01 | 31/12 |

## RCS
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## Vorstandsmitglied(er) / Geschäftsführer

Statutarische Gesellschaftszeichnungsberechtigung

Zur rechtsverbindlichen Zeichnung gegenüber Dritten sind jeweils zwei Unterschriften erforderlich, wovon nur eine Unterschrift der Unterschriftsgruppe B des Unterschriftenverzeichnisses (die Unterschriftsgruppe B) angehören darf. Bei Ein-und Auszahlungen im Kundengeschäftsverkehr, Quittungen, Zahlungsaufträgen und vergleichbaren Mitteilungen des laufenden Schrift- und Kassenverkehrs sind zwei Unterschriften der Unterschriftsgruppe B ausreichend.

### Lackschewitz Ulrik

| Name | Vorname(n) |
|------|-----------|
| Lackschewitz | Ulrik |

**Privat oder Berufsadresse**

| Hausnummer | Strasse | |
|-----------|---------|---|
| 50 | Gerhart-Hauptmann-Platz | |
| Postleitzahl | Ortschaft | Land |
| 20095 | Hamburg | Allemagne |

**Art des Mandats**

| Organ | Amtsausführung |
|-------|---------------|
| Aufsichtsrat | Aufsichtsratsmitglied |

**Dauer des Mandats**

| Bestellungsdatum | Dauer des Mandats | bis zum Jahr, in dem die Generalversammlung stattfinden wird |
|-----------------|-------------------|-------------------------------------------------------------|
| 02/05/2017 | Begrenzt | 2020 |

### Lührs-Behnke Jan

| Name | Vorname(n) |
|------|-----------|
| Lührs-Behnke | Jan |

**Privat oder Berufsadresse**

| Hausnummer | Strasse | |
|-----------|---------|---|
| 50 | Gerhart-Hauptmann-Platz | |
| Postleitzahl | Ortschaft | Land |
| 20095 | Hamburg | Allemagne |

**Art des Mandats**

| Organ | Amtsausführung |
|-------|---------------|
| Aufsichtsrat | Aufsichtsratsmitglied |

**Dauer des Mandats**

| Bestellungsdatum | Dauer des Mandats | bis zum Jahr, in dem die Generalversammlung stattfinden wird |
|-----------------|-------------------|-------------------------------------------------------------|
| 02/05/2017 | Begrenzt | 2020 |

### Rabehl Thomas

| Name | Vorname(n) |
|------|-----------|
| Rabehl | Thomas |

**Privat oder Berufsadresse**

| Hausnummer | Strasse | |
|-----------|---------|---|
| 6 | Martensdamm | |
| Postleitzahl | Ortschaft | Land |
| 24103 | Kiel | Allemagne |

**Art des Mandats**

| Organ | Amtsausführung |
|-------|---------------|
| Aufsichtsrat | Aufsichtsratsmitglied |

**Dauer des Mandats**

| Bestellungsdatum | Dauer des Mandats | bis zum Jahr, in dem die Generalversammlung stattfinden wird |
|-----------------|-------------------|-------------------------------------------------------------|
| 02/05/2017 | Begrenzt | 2020 |

### Bäcker Carsten

| Name | Vorname(n) |
|------|-----------|
| Bäcker | Carsten |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

Seite 3 / 4
B14784

### Privat oder Berufsadresse

| Hausnummer | Strasse | |
|---|---|---|
| 2 | rue Jean Monnet | |
| Postleitzahl | Ortschaft | Land |
| 2180 | Luxembourg | Luxembourg |

### Art des Mandats

| Organ | Amtsausführung |
|---|---|
| Vorstand | Vorstandsvorsitzender |

### Dauer des Mandats

| Bestellungsdatum | Dauer des Mandats | bis zum Jahr, in dem die Generalversammlung stattfinden wird |
|---|---|---|
| 02/05/2017 | Begrenzt | 2020 |

## Glauben Franz-Josef

| Name | Vorname(n) |
|---|---|
| Glauben | Franz-Josef |

### Privat oder Berufsadresse

| Hausnummer | Strasse | |
|---|---|---|
| 2 | rue Jean Monnet | |
| Postleitzahl | Ortschaft | Land |
| 2180 | Luxembourg | Luxembourg |

### Art des Mandats

| Organ | Amtsausführung |
|---|---|
| Vorstand | Vorstandsmitglied |

### Dauer des Mandats

| Bestellungsdatum | Dauer des Mandats | bis zum Jahr, in dem die Generalversammlung stattfinden wird |
|---|---|---|
| 02/05/2017 | Begrenzt | 2020 |

# Prüfungsbeauftragte(r) der Geschäftsbuchführung

### [1] PricewaterhouseCoopers

| Handelsregisternummer | Bezeichnung der Gesellschaft oder Firmenname |
|---|---|
| B65477 | PricewaterhouseCoopers |
| Rechtsform | |
| Société coopérative | |

### Sitz der Gesellschaft

| Hausnummer | Strasse | |
|---|---|---|
| 2 | rue Gerhard Mercator | |
| Postleitzahl | Ortschaft | Land |
| 2182 | Luxembourg | Luxembourg |

### Art des Mandats

Zugelassener Wirtschaftsprüfer

### Dauer des Mandats

| Bestellungsdatum | Dauer des Mandats |
|---|---|
| 21/03/2018 | Unbegrenzt |

# Dernière opération de fusion / scission en date

| Vorgang | Art |
|---|---|
| Verschmelzung | Durch Aufnahme |

# HSH Nordbank Private Banking S.A.

| Handelsregisternummer | Bezeichnung der Gesellschaft oder Firmenname |
|---|---|
| B20533 | HSH Nordbank Private Banking S.A. |
| Rechtsform | |
| Société anonyme | |

RCS
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

Seite 4 / 4
B14784

**Sitz der Gesellschaft**

| Hausnummer | Strasse |  |
|---|---|---|
| 2 | rue Jean Monnet | |
| Postleitzahl | Ortschaft | Land |
| 2180 | Luxembourg | Luxembourg |

**Für gleichlautenden Auszug** [2]

**Luxemburg, den 01/02/2019**

**Der Verwalter des Handels- und Firmenregisters i. A.** [3]

Signé électroniquement par

Luxembourg Business Registers

Date de signature indiquée : 2019-02-01 09:43:23

Numéro de série :

eSign

[1] Die Eintragung erfolgte gemäss Gesetz vom 27/05/2016 über die Reform der Regelung der rechtmässigen Offenlegungen von Gesellschaften und Vereinigungen

[2] Gemäß Artikel 21 Absatz 2 des abgeänderten Gesetzes vom 19. Dezember 2002 betreffend das Handels- und Firmenregister, sowie Artikel 21 der abgeänderten Großherzoglichen Verordnung vom 23. Januar 2003, (loi modifiée du 19 décembre 2002 concernant le registre de commerce et des sociétés ainsi que la comptabilité et les comptes annuels des entreprises et l'article 21 du règlement grand-ducal modifié du 23 janvier 2003 portant exécution de la loi du 19 décembre 2002) enthält der vorliegende Auszug den aktuellen Datenstand, wie er dem Handels- und Firmenregister bis zu drei Tagen vor dem Ausstellungsdatum mitgeteilt wurde. Abänderungsanträge, welche dem Handels- und Firmenregister zwischenzeitlich eingereicht wurden, sind auf dem vorliegenden Auszug eventuell noch nicht berücksichtigt.

[3] Dieser Auszug wurde elektronisch erstellt und unterschrieben. Der Verwalter des Handels- und Firmenregisters stellt die Echtheit der Herkunft als auch die Unversehrtheit der Angaben, welche auf dem vorliegenden Registerauszug enthalten sind, in Bezug auf die Angaben, welche im Handels- und Firmenregister eingetragen sind, nur dann sicher, wenn der vorliegende Registerauszug, unter Verwendung einer elektronischen Signatur des Verwalters des Handels- und Firmenregisters, ausgestellt wurde.

RCS
**REGISTRE DE COMMERCE
ET DES SOCIÉTÉS**

Référence de dépôt
Numéro RCS : B14784
Référence de dépôt : L190027334
Déposé le 13/02/2019

Helpdesk LBR : (+352) 26 428-1 / helpdesk@lbr.lu

# Modification statutaire

## Etablissement principal

**HSH Nordbank Securities S.A.**
**B14784**

*Société anonyme*

2, Rue Jean Monnet
L - 2180 Luxembourg

## Données à modifier

| | | |
|---|---|---|
| ☑ Dénomination ou raison sociale    page 2 | ☐ Administrateur(s) / Gérant(s) |
| ☐ Enseigne(s) commerciale(s) | ☐ Délégué(s) à la gestion journalière |
| ☐ Forme juridique | ☐ Directeur général / Comité de direction |
| ☐ Siège social | ☐ Personne(s) chargée(s) du contrôle des comptes |
| ☐ Objet social | ☐ Dépositaire (Art. 42 LSC) |
| ☐ Capital social / Fonds social | ☐ Fusion / Scission |
| ☐ Durée | ☐ Transfert d'actifs, de branche d'activité, d'universalité, du patrimoine professionnel |
| ☐ Exercice social | ☐ Liquidation volontaire |

En application de l'article 21 paragraphe 2 de la loi modifiée du 19 décembre 2002 concernant le registre de commerce et des sociétés ainsi que la comptabilité et les comptes annuels des entreprises et l'article 21 du règlement grand-ducal modifié du 23 janvier 2003 portant exécution de la loi du 19 décembre 2002, le présent formulaire reprend au moins la situation à jour des données communiquées au registre de commerce et des sociétés jusqu'à trois jours avant la date d'émission dudit formulaire. Si une modification a été notifiée au registre de commerce et des sociétés entre temps, il se peut qu'elle n'ait pas été prise en compte lors de l'émission de ce formulaire.

## Dénomination ou raison sociale

Dénomination ou raison sociale

HCOB Securities S.A.

Le cas échéant, abréviation utilisée

**Registre de Commerce et des Sociétés**

Numéro RCS : B14784
Référence de dépôt : L190027334
Déposé le 13/02/2019

**HSH Nordbank Securities S.A.**

*Société anonyme*

Gesellschaftssitz : 2, rue Jean Monnet, L-2180 Luxemburg

Handelsregister Luxemburg: B 14784

## AUSSERORDENTLICHE HAUPTVERSAMMLUNG DER AKTIONÄRE DER GESELLSCHAFT
## NUMMER 61.822        VOM 4. FEBRUAR 2019

Im Jahre zweitausendneunzehn (2019), dem vierten (4.) Februar,

vor dem unterzeichneten Notar Paul Bettingen, mit Amtssitz in Niederanven, Großherzogtum Luxemburg,

treten zu einer außerordentlichen Hauptversammlung der Gesellschaft zusammen (die **Versammlung**), die Aktionäre der **HSH Nordbank Securities S.A.**, eine Aktiengesellschaft (*société anonyme*) luxemburgischen Rechts, mit Gesellschaftssitz in 2, rue Jean Monnet, L-2180 Luxemburg, Großherzogtum Luxemburg, eingetragen im Handels- und Gesellschaftsregister in Luxemburg unter Nummer B 14784 (die **Gesellschaft**). Die Gesellschaft wurde unter der Geschäftsbezeichnung HANSE-BANK S.A. gemäß Urkunde aufgenommen durch Notar Hyacinthe Glaesener, mit damaligem Amtssitz in Luxemburg, Großherzogtum Luxemburg, am 23. März 1977, veröffentlicht im *Mémorial C, Recueil des Sociétés et Associations*, Nummer 66 von 1977, gegründet. Die Satzung der Gesellschaft (die **Satzung**) wurde zum letzten Mal abgeändert, gemäß Urkunde aufgenommen durch den instrumentierenden Notar, am 2. Mai 2017, veröffentlicht im *Recueil Electronique des Sociétés et Associations*, Nummer RESA_2017_118 am 16. Mai 2017.

Die Versammlung eröffnet und erwählt Herrn Franz-Josef GLAUBEN, Vorstandsmitglied, mit beruflicher Anschrift in Luxemburg, als Vorsitzenden der Versammlung (der **Vorsitzende**). Der Vorsitzende bestellt Herrn Uwe KRUSCH, *General Counsel*, mit beruflicher Anschrift in Luxemburg, zum Schriftführer der Versammlung (der **Schriftführer**). Die Versammlung bestimmt zum Stimmenzähler der Versammlung Herrn Franz-

Josef GLAUBEN, vorgenannt (der **Stimmenzähler**). Der Vorsitzende, der Schriftführer und der Stimmenzähler bilden gemeinsam das **Büro**.

Gegenwärtigem Protokoll liegt eine Anwesenheitsliste, beinhaltend ein Verzeichnis der Aktien und der Aktionäre, bei. Diese Liste ist von den Aktionären, beziehungsweise deren Bevollmächtigten, sowie den Mitgliedern des Büros unterzeichnet.

Die von dem Aktionär ausgestellte Vollmacht wird, nachdem sie von dem Erschienenen und dem unterzeichnenden Notar *ne varietur* paraphiert wurde, diesem Protokoll beigegeben, um mit demselben einregistriert zu werden.

Der Vorsitzende ersucht den amtierenden Notar folgende Erklärungen zu Protokoll zu nehmen:

I.    es ergibt sich aus der Anwesenheitsliste welche von den Mitgliedern des Büros aufgestellt und bescheinigt wurde, dass das gesamte Aktienkapital der Gesellschaft ordnungsgemäß in dieser Versammlung vertreten ist;

II.    die Versammlung ist demnach rechtsgültig zusammengetreten und kann gültig über alle Punkte der Tagesordnung beschließen;

III.    da das gesamte Aktienkapital der Gesellschaft durch die Aktionäre oder deren Bevollmächtigten vertreten ist, verzichtet die Versammlung auf jegliche Einberufungsschreiben, die vertretenen Aktionäre bezeichnen sich selbst als ordnungsgemäß einberufen und erklären volle Kenntnis der Tagesordnung dieser Versammlung zu haben, welche ihnen im Voraus mitgeteilt wurde;

IV.    die Tagesordnung der Versammlung begreift folgenden Punkt:

Umbenennung der Gesellschaft von „HSH Nordbank Securities S.A." in „HCOB Securities S.A." und folglich Abänderung des ersten Paragraphen von Artikel 1. der Satzung.

V.    Sodann trifft die Versammlung nach sorgfältiger Abwägung folgenden Beschluss:

**EINZIGER BESCHLUSS**

Die Versammlung beschließt die Umbenennung der Gesellschaft von „HSH Nordbank Securities" in „HCOB Securities S.A." und folglich den

2

ersten Absatz von Artikel 1 der Satzung abzuändern so dass der Wortlaut des Artikel 1 Absatz 1 der Satzung demnach fortan folgender ist:

*„Artikel 1. - Form und Bezeichnung*

*Es besteht hiermit eine Aktiengesellschaft (société anonyme) unter der Bezeichnung "HCOB Securities S.A." (die Gesellschaft).*

**GEBÜHREN**

Die Gebühren, Ausgaben, Honorare und sonstigen Verbindlichkeiten, welcher Art auch immer, die der Gesellschaft aufgrund der vorliegenden Versammlung entstehen, werden unter Vorbehalt sämtlicher Rechte mit EUR 1.200.- (eintausend zweihundert Euro) bewertet.

<u>BEVOLLMÄCHTIGUNG</u>

Die Erschienenen, handelnd in gemeinsamem Interesse, erteilen hiermit einem jeden Angestellten des unterzeichneten Notars Spezialvollmacht, in ihrem Namen jegliche etwaige Berichtigungsurkunde gegenwärtiger Urkunde aufzunehmen.

Worüber die vorliegende notarielle Urkunde, in Senningerberg, an dem oben angegebenen Datum, erstellt wurde.

Und nach Vorlesung und Erklärung alles Vorstehenden an den Bevollmächtigten, hat dieser zusammen mit dem amtierenden Notar gegenwärtige Urkunde unterschrieben.

(gezeichnet) **Franz-Josef Glauben, Uwe Krusch, Paul Bettingen**

---------------------------------------------------------------------------------------------

Enregistré à Luxembourg, A.C.1, le 05 février 2019

1LAC / 2019 / 3664

Reçu 75.-€

Le Receveur (signé) Paul Molling

---------------------------------------------------------------------------------------------

- Für gleichlautende Kopie -

Ausgestellt zwecks Veröffentlichung im Recueil Electronique des Sociétés et Associations.

Senningerberg, den 6. Februar 2019.

3

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

# EXTRAIT

## HCOB Securities S.A.
Numéro d'immatriculation : **B14784**

### Date d'immatriculation
31/03/1977

### Dénomination ou raison sociale
HCOB Securities S.A.

### Forme juridique
Société anonyme

### Siège social
Numéro    Rue
2         Rue Jean Monnet
Code postal    Localité
2180           Luxembourg

### Objet social
Zweck der Gesellschaft ist die Durchführung von Bank- und Finanzgeschäften aller Art, für eigene und dritte Rechnung, im Grossherzogtum Luxemburg und im Ausland, sowie aller Operationen, die damit direkt oder indirekt zusammenhängen. Die Gesellschaft kann sich an anderen Gesellschaften mit Sitz im Grossherzogtum Luxemburg oder im Ausland beteiligen sowie Zweigniederlassungen errichten.

### Capital social / Fonds social
Type    Montant       Devise    Etat de libération
Fixe    62 806 000    Euro      Total

### Date de constitution
23/03/1977

### Durée
Illimitée

### Exercice social

| Premier exercice ou exercice raccourci | | Exercice social | |
| --- | --- | --- | --- |
| Du | Au | Du | Au |
| 23/03/1977 | 31/12/1977 | 01/01 | 31/12 |



**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

Page 2 / 4
B14784

## Administrateur(s) / Gérant(s)

Régime de signature statutaire

Zur rechtsverbindlichen Zeichnung gegenüber Dritten sind jeweils zwei Unterschriften erforderlich, wovon nur eine Unterschrift der Unterschriftsgruppe B des Unterschriftenverzeichnisses (die Unterschriftsgruppe B) angehören darf. Bei Ein-und Auszahlungen im Kundengeschäftsverkehr, Quittungen, Zahlungsaufträgen und vergleichbaren Mitteilungen des laufenden Schrift- und Kassenverkehrs sind zwei Unterschriften der Unterschriftsgruppe B ausreichend.

### Banwell Ian

| Nom | Prénom(s) |
| --- | --- |
| Banwell | Ian |

**Adresse privée ou professionnelle**

| Numéro | Rue |
| --- | --- |
| 50 | Gerhart-Hauptmann-Platz |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 20095 | Hamburg | Allemagne |

**Type de mandat**

| Organe | Fonction |
| --- | --- |
| Aufsichtsrat | Vorsitzender des Aufsichtsrats |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
| --- | --- | --- |
| 07/11/2019 | Déterminée | 2020 |

### Lackschewitz Ulrik

| Nom | Prénom(s) |
| --- | --- |
| Lackschewitz | Ulrik |

**Adresse privée ou professionnelle**

| Numéro | Rue |
| --- | --- |
| 50 | Gerhart-Hauptmann-Platz |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 20095 | Hamburg | Allemagne |

**Type de mandat**

| Organe | Fonction |
| --- | --- |
| Aufsichtsrat | Aufsichtsratsmitglied |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
| --- | --- | --- |
| 02/05/2017 | Déterminée | 2020 |

### Lührs-Behnke Jan

| Nom | Prénom(s) |
| --- | --- |
| Lührs-Behnke | Jan |

**Adresse privée ou professionnelle**

| Numéro | Rue |
| --- | --- |
| 50 | Gerhart-Hauptmann-Platz |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 20095 | Hamburg | Allemagne |

**Type de mandat**

| Organe | Fonction |
| --- | --- |
| Aufsichtsrat | Aufsichtsratsmitglied |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
| --- | --- | --- |
| 02/05/2017 | Déterminée | 2020 |

### Bösch Mashal

| Nom | Prénom(s) |
| --- | --- |
| Bösch | Mashal |

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Adresse privée ou professionnelle**

| Numéro | Rue |
| --- | --- |
| 50 | Gerhart-Hauptmann-Platz |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 20095 | Hamburg | Allemagne |

**Type de mandat**

| Organe | Fonction |
| --- | --- |
| Auftsichtsrat | Aufsichtsratsmitglied |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
| --- | --- | --- |
| 07/05/2019 | Déterminée | 2020 |

## Bäcker Carsten

| Nom | Prénom(s) |
| --- | --- |
| Bäcker | Carsten |

**Adresse privée ou professionnelle**

| Numéro | Rue |
| --- | --- |
| 2 | rue Jean Monnet |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 2180 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
| --- | --- |
| Vorstand | Vorstandsvorsitzender |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
| --- | --- | --- |
| 02/05/2017 | Déterminée | 2020 |

## Glauben Franz-Josef

| Nom | Prénom(s) |
| --- | --- |
| Glauben | Franz-Josef |

**Adresse privée ou professionnelle**

| Numéro | Rue |
| --- | --- |
| 2 | rue Jean Monnet |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 2180 | Luxembourg | Luxembourg |

**Type de mandat**

| Organe | Fonction |
| --- | --- |
| Vorstand | Vorstandsmitglied |

**Durée du mandat**

| Date de nomination | Durée du mandat | jusqu'à l'assemblée générale qui se tiendra en l'année |
| --- | --- | --- |
| 02/05/2017 | Déterminée | 2020 |

## Personne(s) chargée(s) du contrôle des comptes

### [1] PricewaterhouseCoopers

| N° d'immatriculation au RCS | Dénomination ou raison sociale |
| --- | --- |
| B65477 | PricewaterhouseCoopers |

Forme juridique
Société coopérative

**Siège social**

| Numéro | Rue |
| --- | --- |
| 2 | rue Gerhard Mercator |

| Code postal | Localité | Pays |
| --- | --- | --- |
| 2182 | Luxembourg | Luxembourg |



RCS

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

**Type de mandat**
Réviseur d'entreprises agréé

**Durée du mandat**
Date de nomination     Durée du mandat
21/03/2018             Indéterminée

## Dernière opération de fusion / scission en date

Type d'opération     Forme
Fusion               Par absorption

### HSH Nordbank Private Banking S.A.

N° d'immatriculation au RCS     Dénomination ou raison sociale
B20533                          HSH Nordbank Private Banking S.A.
Forme juridique
Société anonyme

### Siège social

Numéro     Rue
2          rue Jean Monnet
Code postal     Localité     Pays
2180            Luxembourg   Luxembourg

---

**Pour extrait conforme** [2]

**Luxembourg, le 23/01/2020**

**Pour le gestionnaire du registre de commerce et des sociétés** [3]

> Signé électroniquement par
> **Luxembourg Business Registers**
>
> Date de signature indiquée : 2020-01-23 17:51:09
> Numéro de série :
>
> eSign

[1] L'inscription a été faite suite à la loi du 27/05/2016 portant réforme du régime de publication légale relatif aux sociétés et associations

[2] En application de l'article 21 paragraphe 2 de la loi modifiée du 19 décembre 2002 concernant le registre de commerce et des sociétés ainsi que la comptabilité et les comptes annuels des entreprises et l'article 21 du règlement grand-ducal modifié du 23 janvier 2003 portant exécution de la loi du 19 décembre 2002, le présent extrait reprend au moins la situation à jour des données communiquées au registre de commerce et des sociétés jusqu'à trois jours avant la date d'émission dudit extrait. Si une modification a été notifiée au registre de commerce et des sociétés entre temps, il se peut qu'elle n'ait pas été prise en compte lors de l'émission de l'extrait.

[3] Le présent extrait est établi et signé électroniquement. Le gestionnaire du registre de commerce et des sociétés ne garantit l'authenticité de l'origine et l'intégrité des informations contenues sur le présent extrait par rapport aux informations inscrites au registre de commerce et des sociétés que si le présent extrait comporte une signature électronique émise par le gestionnaire du registre de commerce et des sociétés.

# EXHIBIT B-6(b)

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

# EXCERPT

## HSH Nordbank Securities S.A.
Commercial register number **B14784**

## Registration date
03/31/1977

## Name of the Company or Company Name
HSH Nordbank Securities S.A.

## Legal form:
Public limited company

## Registered office

| Building number | Street |
| --- | --- |
| 2 | Rue Jean Monnet |

| Postal Code | City |
| --- | --- |
| 2180 | Luxembourg |

## Purpose of the Company
The purpose of the Company is to conduct banking and financial transactions of all kinds, for its own account and for the account of third parties, in the Grand Duchy of Luxembourg and abroad, as well as all operations directly or indirectly related thereto. The Company may invest in other companies domiciled in the Grand Duchy of Luxembourg or abroad and establish branches.

## Company capital

| Type | Amount | Currency | Payment status |
| --- | --- | --- | --- |
| Fixed capital | 62 806 000 | Euro | Full deposit |

## Date of incorporation
03/23/1977

## Duration of the company
Unlimited

## Financial Year

| First financial year or abbreviated financial year | | Financial year | |
| --- | --- | --- | --- |
| From | To | From | To |
| 03/23/1977 | 12/31/1977 | 01/01 | 12/31 |

RCS

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## Member of the Executive Board / Managing Director
Statutory signature regime
Two signatures are required for legally binding signing vis-à-vis third parties, of which only one signature may belong to signature group B of the signature directory (signature group B). For deposits and withdrawals in commercial transactions, receipts, payment orders and similar communications in current correspondence and cash transactions, two signatures from signature group B are sufficient.

### Lackschewitz Ulrik

| Surname | First name (s) |
|---|---|
| Lackschewitz | Ulrik |

**Private or business address**

| Building number | Street |
|---|---|
| 50 | Gerhart-Hauptmann-Platz |
| Postal Code | City | State |
| 20095 | Hamburg | Germany |

**Type of mandate**

| Organ | Execution of duties |
|---|---|
| The Supervisory Board | Member of the Supervisory Board |

**Duration of the mandate**

| Order date | Duration of the mandate | until the year in which the General Assembly takes place |
|---|---|---|
| 05/02/2017 | Limited | 2020 |

### Lührs-Behnke Jan

| Surname | First name (s) |
|---|---|
| Lührs-Behnke | Jan |

**Private or business address**

| Building number | Street |
|---|---|
| 50 | Gerhart-Hauptmann-Platz |
| Postal Code | City | State |
| 20095 | Hamburg | Germany |

**Type of mandate**

| Organ | Execution of duties |
|---|---|
| The Supervisory Board | Member of the Supervisory Board |

**Duration of the mandate**

| Order date | Duration of the mandate | until the year in which the General Assembly takes place |
|---|---|---|
| 05/02/2017 | Limited | 2020 |

### Rabehl Thomas

| Surname | First name (s) |
|---|---|
| Rabehl | Thomas |

**Private or business address**

| Building number | Street |
|---|---|
| 6 | Martensdamm |
| Postal Code | City | State |
| 24103 | Kiel | Germany |

**Type of mandate**

| Organ | Execution of duties |
|---|---|
| The Supervisory Board | Member of the Supervisory Board |

**Duration of the mandate**

| Order date | Duration of the mandate | until the year in which the General Assembly takes place |
|---|---|---|
| 05/02/2017 | Limited | 2020 |

### Bäcker Carsten

| Surname | First name (s) |
|---|---|
| Bäcker | Carsten |

**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## Private or business address

| Building number | Street |
| --- | --- |
| 2 | rue Jean Monnet |
| Postal Code | City | Country |
| 2180 | Luxembourg | Luxembourg |

## Type of mandate

| Organ | Execution of duties |
| --- | --- |
| The Executive Board | Member of the Executive Board |

## Duration of the mandate

| Order date | Duration of the mandate | until the year in which the General Assembly takes place |
| --- | --- | --- |
| 05/02/2017 | Limited | 2020 |

## Glauben Franz-Josef

| Surname | First name (s) |
| --- | --- |
| Glauben | Franz-Josef |

## Private or business address

| Building number | Street |
| --- | --- |
| 2 | rue Jean Monnet |
| Postal Code | City | Country |
| 2180 | Luxembourg | Luxembourg |

## Type of mandate

| Organ | Execution of duties |
| --- | --- |
| Executive Board | Member of the Executive Board |

## Duration of the mandate

| Order date | Duration of the mandate | until the year in which the General Assembly takes place |
| --- | --- | --- |
| 05/02/2017 | Limited | 2020 |

# Accountant for the accounting department

[1] **PricewaterhouseCoopers**

| Commercial register number | Name of the company or company name |
| --- | --- |
| B65477 | PricewaterhouseCoopers |
| Legal form | |
| Cooperative Society | |

## Company headquarters

| Building number | Street |
| --- | --- |
| 2 | rue Gerhard Mercator |
| Postal Code | City | Country |
| 2182 | Luxembourg | Luxembourg |

## Type of mandate

Certified accountant

## Duration of the mandate

| Order date | Duration of the mandate |
| --- | --- |
| 03/21/2018 | Unlimited |

# Latest merger / demerger operation to date

| Process | Type |
| --- | --- |
| Merger | By takeover |

## HSH Nordbank Private Banking S.A.

| Commercial register number | Name of the company or company name |
| --- | --- |
| B20533 | HSH Nordbank Private Banking S.A. |
| Legal form | |
| Public limited company | |



**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

Page 4/4
B14784

**Company headquarters**

| Building number | Street |
| --- | --- |
| 2 | rue Jean Monnet |

| Postal Code | City | Country |
| --- | --- | --- |
| 2180 | Luxembourg | Luxembourg |

---

**For identical extract [2]**

Luxembourg, 02/01/2019

**The administrator of the Commercial and Companies Register on behalf of [3]**

Signed electronically by

**Luxembourg Business Registers**

Date of signature indicates: 2019-02-01 09:43:23

Serial number:

[1]   The registration was made in accordance with the law of 27/05/3016 on the reform of the regulation of the lawful disclosure of companies and associations

[2]   In accordance with Article 21(2) of the amended law of 19 December 2002 concerning the Commercial and Companies Register and Article 21 of the amended Grand-Ducal Regulation dated 23 December 2002 on the Commercial and Companies Register (amended law dated 19 December 2002 on the trade and companies register and the accounting and annual accounts of undertakings and Article 21 of the amended Grand-Ducal Regulation dated 23 January 2003 implementing the law date 19 December 2002), this extract contains the current data as notified to the Commercial and Companies Register up to three days before the date of issue. Amendments that were submitted to the Commercial and Companies Register in the meantime may not yet be included in the present extract.

[3]   This extract was created and signed electronically. The Administrator of the Commercial and Company Register ensures the authenticity of the origin and the integrity of the data contained in this register extract in relation to the data entered in the Commercial and Company Register only if this register extract has been issued using an electronic signature of the Administrator of the Commercial and Company Register.

---

**LUXEMBOURG BUSINESS REGISTERS G.I.E.**   T (+352) 26 42 81   F (+352) 26 42 85 55   WWW.LBR.LU
POSTAL ADDRESS L-2961 LUXEMBOURG: 14, RUE ERASME L-1468 LUXEMBOURG | R.C.S. LUXEMBOURG C24



# TRANSLATION CERTIFICATION

Date: March 3, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- German (Germany), French (France)

To:

- English (USA)

The documents are designated as:
- [Untitled]-2_English

Jay Bragg, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

Signature of Jay Bragg

Depot References

| | |
|---|---|
| RCS number: B14784 |
| Filing reference: L190027334 |
| Filed on 13/02/2019 |

Helpdesk LBR: (+352) 26 428-1/helpdesk.lbr.lu

**RCS**

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

## Statutory amendment

## Main establishment

**HSH Nordbank Securities S.A.**
**B14784**

*Public limited company*

2, Rue Jean Monnet
L- 2180 Luxembourg

### Data to be modified

| | | | | |
|---|---|---|---|---|
| ☑ | **Name or corporate name** | page 2 | ☐ | Director(s) / Manager(s) |
| ☐ | Commercial sign(s) | | ☐ | Delegate(s) for day-to-day management |
| ☐ | Legal form | | ☐ | Chief Executive Officer / Management Committee |
| ☐ | Head Office | | ☐ | Person(s) responsible for auditing the accounts |
| ☐ | Corporate purpose | | ☐ | Depositary (Art. 42 LSC) |
| ☐ | Share capital / Social fund | | ☐ | Merger / Split |
| ☐ | Duration | | ☐ | Transfer of industry assets, universality and professional assets |
| ☐ | Fiscal year | | ☐ | Voluntary liquidation |

Pursuant to Article 2(2) of the amended law dated 19 December 2002 on the register of commerce and companies and the accounting and annual accounts of undertakings and Article 21 of the amended Grand-Ducal Regulation dated 23 January 2003 amending the law dated 19 December 2002, this form contains at least the updated situation of the data communicated to the register of commerce and companies up to three days before the date of issue of the said form. If an amendment has been notified to the Trade and Companies Register in the meantime, it may not have been taken into account when this form was issued.

## Name or corporate name

Name or corporate name

| HCOB Securities S.A. |

Where applicable, abbreviation used

| |

**Trade and Companies Register**

RCS number: B14T84
Filing reference: L190027334 Filed on
13/02/2019

**HSH Nordbank Securities S.A.**

*Public limited company*

Registered office: 2, rue Jean Monnet, L-2180 Luxemburg

Commercial register Luxemburg: B14784

---

### EXTRA-ORDINARY ASSEMBLY OF THE SHAREHOLDERS OF THE COMPANY

### NUMBER 61.822    OF **FEBRUARY 4, 2019**

---

In the year two thousand nineteen (2019), on February fourth (4th), before the undersigned notary, Paul Bettingen, with his registered office in Niederanven in the Grand Duchy of Luxembourg, the shareholders of **HSH Nordbank Securities S.A.**, a public limited company (*société anonyme*) incorporated under Luxembourg law, with its registered office at 2, rue Jean Monnet, L-2180 Luxembourg, Grand Duchy of Luxembourg, registered with the Commercial and Companies Register in Luxembourg under Number B 14784 (the "**Company**"), met for an extraordinary general assembly of the Company (the "Assembly"). The Company was incorporated under the name of HANSE-BANK S.A. in accordance with the deed executed by the notary, Hyacinthe Glaesener, with her registered office in Luxembourg, Grand Duchy of Luxembourg, on March 23, 1977, published in *Mémorial C, Recueil des Sociétés et Associations*, Number 66 of 1977. The Articles of Association of the Company (the **Articles of Association**) were amended for the last time, according to the deed recorded by the instrumental notary, on May 2, 2017, published in the *Recueil Electronique des Sociétés et Associations*, Number RESA_2017_118 on May 16, 2017.

The Assembly was opened and chose Mr. Franz-Josef GLAUBEN, Member of the Executive Board, with his professional address in Luxembourg, as Chairman of the Assembly (the **Chairman**). The Chairman appointed Mr. Uwe KRUSCH, *General Counsel,* with his professional address in Luxembourg, as secretary of the Assembly (the **Secretary**). The Assembly appointed the aforementioned Mr. Franz-

1

Josef GLAUBEN as teller for the Assembly (the **Teller**). The Chairman, the Secretary and the Teller together formed the **Office.**

The present minutes are accompanied by an attendance list, including a list of shares and shareholders. This list is signed by the shareholders, or their proxies, as well as by the members of the Office.

The power of attorney issued by the shareholder, after having been initialled by the person appearing and by the signing notary *ne varietur* are attached to these minutes in order to be registered with the same.

The Chairman requests the officiating notary to enter the following statements in the minutes:

I.       It results from the attendance list drawn up and certified by the members of the Office that the entire share capital of the Company was duly represented at this meeting;

II.      The Assembly is therefore legally valid and may validly make decisions pertaining to all items on the agenda;

III.     As the entire share capital of the Company was represented by the shareholders or their proxies, the Assembly waives any notice for convening a meeting, the represented shareholders described themselves as duly convened and declared to have full knowledge of the agenda of this meeting, which had been communicated to them in advance

IV.      The agenda for the Assembly includes the following item:

the renaming of the company from "HSH Nordbank Securities S.A." to "HCOB Securities S.A." and, consequently, amendment of the first paragraph of Article 1 of the Articles of Association.

V.       After careful consideration, the meeting then adopted the following resolution:

**SINGLE RESOLUTION**

The Assembly resolved to change the name of the Company from "HSH Nordbank Securities" to "HCOB Securities S.A." and consequently

to amend the first paragraph of Article 1 of the Articles of Association so that the wording of Article 1 Paragraph I of the Articles of Association shall henceforth read as follows

*"Article 1. – Form and Name*

*A public limited company (société anonyme) under the name 'HCOB Securities S.A.' is hereby established, (the **Company**).*

**FEES**

The fees, expenses, royalties and other liabilities of any kind whatsoever arising for the Company as a result of this Assembly are valued at EUR 1,200 (one thousand two hundred Euros), subject to all rights.

<u>POWER OF ATTORNEY</u>

The persons appearing, acting in their common interest, hereby grant to each employee of the undersigned notary Special Power of Attorney to record on their behalf any rectification document of the present deed.

Whereby the present notarial deed was drawn up in Senningerberg on the date indicated above.

And after all the above having been read out and explained to the authorized representative, the latter signed the present document together with the officiating notary.

(signed) **Franz-Josef Glauben, Uwe Krusch, Paul Bettingen**

-------------------------------------------------------------------------------

Enregistré à Luxembourg, A.C.1, le 05 février 2019

1LAC / 2019 / 3664

Reçu 75.-€

Le Receveur (signé) Paul Molling

-------------------------------------------------------------

-For identical copy-

Issued for publication in the Recueil Electronique des Sociétés et Associations

Senningerberg, February 6, 2019.



# TRANSLATION CERTIFICATION

Date: March 3, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- German (Germany), French (France)

To:

- English (USA)

The documents are designated as:
- [Untitled]_English

Jay Bragg, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____
Signature of Jay Bragg

RCS

REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

# EXTRACT

### HCOB Securities S.A.
Registration number: **B14784**

## Date of registration
31/03/1977

## Name or corporate name
HCOB Securities S.A.

## Legal form
Public limited company

## Head Office

| Number | Street |
|---|---|
| 2 | Rue Jean Monnet |
| **Post code** | **Locality** |
| 2180 | Luxembourg |

## Corporate purpose
The purpose of the Company is to conduct banking and financial transactions of all kinds, for its own account and for the account of third parties, in the Grand Duchy of Luxembourg and abroad, as well as all operations directly or indirectly related thereto. The Company may invest in other companies domiciled in the Grand Duchy of Luxembourg or abroad and establish branches.

## Share capital / Social fund

| Type | Amount | Currency | Liberation state |
|---|---|---|---|
| Fixed | 62 806 000 | Euro | Total |

## Date of incorporation
23/03/1977

## Duration
Unlimited

## Fiscal year

| First year or shortened year | | Fiscal year | |
|---|---|---|---|
| **From** | **To** | **From** | **To** |
| 23/03/1977 | 31/12/1977 | 01/01 | 31/12 |



## Director(s) / Manager(s)

Statutory signing regime
Two signatures are required for legally binding signatures vis-à-vis third parties, of which only one signature may belong to signature group B of the signature directory (signature group B). For deposits and withdrawals in commercial transactions, receipts, payment orders and similar communications in current correspondence and cash transactions, two signatures from signature group B are sufficient.

### Banwell Ian

| Surname | First name(s) |
|---------|---------------|
| Banwell | Ian |

**Private or business address**

| Number | Street |
|--------|--------|
| 50 | Gerhart-Hauptmann-Platz |
| Post code | Locality | Country |
| 20095 | Hamburg | Germany |

**Type of mandate**

| Organ | Function |
|-------|----------|
| The Supervisory Board | The Chair of the Supervisory Board |

**Term of office**

| Date of appointment | Term of office | until the general meeting to be held in the year |
|---------------------|----------------|--------------------------------------------------|
| 07/11/2019 | Determined | 2020 |

### Lackschewitz Ulrik

| Surname | First name(s) |
|---------|---------------|
| Lackschewitz | Ulrik |

**Private or business address**

| Number | Street |
|--------|--------|
| 50 | Gerhart-Hauptmann-Platz |
| Post code | Locality | Country |
| 20095 | Hamburg | Germany |

**Type of mandate**

| Organ | Function |
|-------|----------|
| The Supervisory Board | Member of the Supervisory Board |

**Term of office**

| Date of appointment | Term of office | until the general meeting to be held in the year |
|---------------------|----------------|--------------------------------------------------|
| 02/05/2017 | Determined | 2020 |

### Lührs-Behnke Jan

| Surname | First name(s) |
|---------|---------------|
| Lührs-Behnke | Jan |

**Private or business address**

| Number | Street |
|--------|--------|
| 50 | Gerhart-Hauptmann-Platz |
| Post code | Locality | Country |
| 20095 | Hamburg | Germany |

**Type of mandate**

| Organ | Function |
|-------|----------|
| The Supervisory Board | Member of the Supervisory Board |

**Term of office**

| Date of appointment | Term of office | until the general meeting to be held in the year |
|---------------------|----------------|--------------------------------------------------|
| 02/05/2017 | Determined | 2020 |

### Bösch Mashal

| Surname | First name(s) |
|---------|---------------|
| Bösch | Mashal |



**RCS**
REGISTRE DE COMMERCE
ET DES SOCIÉTÉS

Page 3/4
B14784

**Private or business address**

| Number | Street |
| --- | --- |
| 50 | Gerhart-Hauptmann-Platz |
| Post code | Locality | Country |
| 20095 | Hamburg | Germany |

**Type of mandate**

| Organ | Function |
| --- | --- |
| The Supervisory Board | Member of the Supervisory Board |

**Term of office**

| Date of appointment | Term of office | until the general meeting to be held in the year |
| --- | --- | --- |
| 07/05/2017 | Determined | 2020 |

**Bäcker Carsten**

| Surname | First name(s) |
| --- | --- |
| Bäcker | Carsten |

**Private or business address**

| Number | Street |
| --- | --- |
| 2 | rue Jean Monnet |
| Post code | Locality | Country |
| 2180 | Luxembourg | Luxembourg |

**Type of mandate**

| Organ | Function |
| --- | --- |
| The Executive Board | Member of the Executive Board |

**Term of office**

| Date of appointment | Term of office | until the general meeting to be held in the year |
| --- | --- | --- |
| 02/05/2017 | Determined | 2020 |

**Glauben Franz-Josef**

| Surname | First name(s) |
| --- | --- |
| Glauben | Franz-Josef |

**Private or business address**

| Number | Street |
| --- | --- |
| 2 | rue Jean Monnet |
| Post code | Locality | Country |
| 2180 | Luxembourg | Luxembourg |

**Type of mandate**

| Organ | Function |
| --- | --- |
| The Executive Board | Member of the Executive Board |

**Term of office**

| Date of appointment | Term of office | until the general meeting to be held in the year |
| --- | --- | --- |
| 02/05/2017 | Determined | 2020 |

## Person(s) responsible for auditing the accounts

[1] **PricewaterhouseCoopers**

| RCS registration number | Name or corporate name |
| --- | --- |
| B65477 | PricewaterhouseCoopers |
| Legal form | |
| Cooperative Society | |

**Head Office**

| Number | Street |
| --- | --- |
| 2 | rue Gerhard Mercator |
| Post code | Locality | Country |
| 2182 | Luxembourg | Luxembourg |



**Type of mandate**
Registered auditor

**Term of office**
Date of appointment          Term of office
21/03/2018                   Undetermined

## Latest merger / demerger operation to date

Type of operation            Form
Merger                       By absorption

### HSH Nordbank Private Banking S.A.

RCS registration number      Name or corporate name
B20533                       HSH Nordbank Private Banking S.A.

Legal form
Public limited
company

**Head Office**

Number                       Street
2                            rue Jean Monnet

Post code                    Locality                    Country
2180                         Luxembourg                  Luxembourg

---

**For conforming extract [2]**

Luxembourg, 23/01/2020

**For the manager of the commercial register [3].**

> Electronically signed by
> **Luxembourg Business Registers**
>
> Date of signature indicated: 23/01/2020 17:51:39
>
> Serial number:

[1]   The registration has been made pursuant to the law of 27/05/2016 reforming the legal publication regime relating to companies and associations.

[2]   Pursuant to Article 21(2) of the amended Law dated 19 December 2002 on the trade and companies register and the accounting and annual accounts of undertakings and Article 21 of the amended Grand-Ducal Regulation dated 23 January 2003 implementing the Law dated 19 December 2002, this extract contains at least the updated situation of the data communicated to the trade and companies register up to three days before the date of issue of the said extract. If an amendment has been notified to the Trade and Companies Register in the meantime, it may not have been taken into account when the extract was issued.

[3]   This extract shall be drawn up and signed electronically. The manager of the Trade and Companies Register guarantees the authenticity of the origin and integrity of the information contained in this extract in relation to the information entered in the Trade and Companies Register only if this extract includes an electronic signature issued by the manager of the Trade and Companies Register.



# TRANSLATION CERTIFICATION

Date: March 3, 2020

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- German (Germany), French (France)

To:

- English (USA)

The documents are designated as:
- [Untitled]-1_English

Jay Bragg, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____
Signature of Jay Bragg