TOGUT, SEGAL & SEGAL LLP
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut
Kyle J. Ortiz
Patrick Marecki

*Co-Counsel for Debtors
and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| ARO LIQUIDATION, INC., *et al.*, | : Case No. 16-11275 (SHL) |
| | : |
| Debtors.[1] | : (Jointly Administered) |
| | : |

**FEE STATEMENT OF TOGUT, SEGAL & SEGAL LLP AS
CO-COUNSEL FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR THE PERIOD
NOVEMBER 1, 2017 THROUGH NOVEMBER 30, 2017**

Togut, Segal & Segal LLP (the "Applicant"), as co-counsel to ARO

Liquidation, Inc., and its subsidiaries, as debtors and debtors in possession in the above-

captioned chapter 11 cases, hereby submits this fee and expense statement

(the "Fee Statement") covering the period November 1, 2017 through and including

November 30, 2017 (the "Fee Period"), pursuant to the *Order Granting Debtors' Motion*

*for Order Pursuant to Bankruptcy Code Sections 105(a) and 331, Bankruptcy Rule 2016, and*

*Local Bankruptcy Rule 2016-1 Establishing Procedures for Interim Compensation and*

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number are as follows: ARO Liquidation, Inc. (3880); ARO Liquidation West, Inc. (7013); ARO Liquidation Surf Co., LLC (0461); ARO Liquidation GC Management LLC (4257); ARO Liquidation Procurement Company, Inc. (8518); ARO Liquidation Licensing, Inc. (8124); ARO Liquidation (Kids), Inc. (5900); ARO Liquidation GJ LLC (4923); ARO Liquidation Holdings, Inc. (7729); and ARO Liquidation Puerto Rico, Inc. (6477). The Debtors' corporate headquarters is located at 125 Chubb Avenue, Lyndhurst, NJ 07071.

*Reimbursement of Expenses of Professionals,* dated June 3, 2016 (the "Interim

Compensation Order") [Docket No. 251].

| | |
|---|---|
| Name of Applicant: | Togut, Segal & Segal LLP |
| Authorized to provide professional services to: | ARO Liquidation, Inc., *et al.,* |
| Date of Retention: | November 8, 2016, *Nunc Pro Tunc* to June 4, 2016 (Petition Date) |
| Period for which compensation and reimbursement are sought: | November 1, 2017 through November 30, 2017 |
| Total Fees Incurred: | $51,495.50 |
| Holdback (20%): | $10,299.10 |
| Total Fees Due for Fee Statement Period (80%): | $41,196.40 |
| Total Expenses Incurred: | $     943.23 |
| Total Fees and Expenses Due for Fee Period: | $42,139.63 |

This is an:    <u>X</u> monthly    ___ interim    ___ final application.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Fee Statement shall be given by (a) overnight mail delivery upon and E-mail where available upon:  (a) the Debtors, c/o ARO Liquidation, Inc., 125 Chubb Avenue, Lyndhurst, NJ 07071 (Attn: David Dick, CFO);  (b) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Esq., and Garrett A. Fail, Esq.);  (c) the U.S. Trustee, 201 Varick Street, Suite 1006, New York, New York 10014 (Attn: Brian Masumoto, Esq., and Susan Arbeit, Esq.);  (d) Development Specialists Inc., 70 West Madison, Suite 2300, Chicago, IL 60602 (Attn: Mr. Patrick O'Malley, Mr. William Brandt, and Mr. Yale S. Bogen);  and (e) the attorneys for the Official Committee of Unsecured Creditors (the "Creditors' Committee"), Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34 Floor, New York, NY 10017 (Attn: Robert Feinstein, Esq., Jeffrey N. Pomerantz, Esq. and Brad Sandler, Esq.) (collectively, the "Notice Parties").

Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by hand or overnight delivery upon co-counsel to the Debtors, Togut, Segal & Segal LLP, Suite 3335, New York, New York 100119, Attn: Kyle J. Ortiz, Esq., no later than February 27, 2018 at 4:00 p.m. (Prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

If no objections to this Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Applicant 80% of the fees and 100% of the expenses identified therein.

To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of

the fees and expenses in the percentages set forth above. To the extent such an objection

is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated:   New York, New York
         February 12, 2018

ARO LIQUIDATION, INC., *et al.*,
Debtors and Debtors in Possession
By Their Co-Counsel
TOGUT, SEGAL & SEGAL LLP
By:

*/s/Kyle J. Ortiz*
ALBERT TOGUT
KYLE J. ORTIZ
PATRICK MARECKI
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000

**TOGUT, SEGAL & SEGAL LLP**

**Co-Counsel to ARO Liquidation, Inc.,** *et al.*

**Fee Summary for November 1, 2017 through November 30, 2017**

| Timekeeper | Rate | Hours | Fee |
|---|---|---|---|
| Albert Togut[1] | $990 | 0.2 | $198.00 |
| Patrick Marecki[2] | $630 | 22.3 | $14,049.00 |
| Kyle J. Ortiz[3] | $470 | 18.0 | $8,460.00 |
| Gregory Juell[3] | $320 | 3.6 | $1,152.00 |
| Jacob R. Herz[3] | $320 | 74.7 | $23,904.00 |
| Dawn Person[4] | $335 | 10.0 | $3,350.00 |
| Denise Cahir[4] | $280 | .6 | $168.00 |
| Katherine Scott[4] | $195 | 1.1 | 214.50 |
| **TOTALS:** | | **130.5** | **$51,495.50** |

---

1       Partner
2       Of Counsel
3       Associate
4       Paralegal/Law Clerk

*November 1, 2017 through November 30, 2017*

## SUMMARY OF FEES BY MATTER CODE

| Matter | Total Hours | Total Amount |
|---|---|---|
| Automatic Stay Issues | 4.4 | $1,574.50 |
| Case Administration | 1.1 | $394.00 |
| Case Status/Strategy | 15.0 | $7,487.00 |
| Claims | 96.9 | $36,479.00 |
| Fee Applications/Fee Statements | 8.9 | $3,622.50 |
| Non Real Property Lease Exec Con. | .2 | $94.00 |
| Other Litigation | 2.0 | $647.50 |
| Professional Fees/Other | 1.2 | $693.00 |
| Travel | .8 | $504.00 |
| **Totals:** | **130.5** | **$51,495.50** |

**SUMMARY OF EXPENSE BY CATEGORY**

**TOGUT, SEGAL & SEGAL LLP**

**Co-Counsel to ARO Liquidation, Inc.,** *et al.*

**Expenses Incurred During November 1, 2017 through November 30, 2017***

| <u>Expenses</u> | <u>Amount</u> |
|---|---|
| Messenger | $13.60 |
| Online Research | $692.48 |
| Photocopies | $219.20 |
| Telephone | <u>$17.95</u> |
| **Totals:** | **$943.23** |

———————

\*    Only reflects expenses actually incurred and posted and/or billed during the period
     November 1, 2017 through November 30, 2017.

Annexed hereto are the following schedules for compensation and reimbursement of
expenses sought by Applicant for the Compensation Period:

Exhibit A:    Summary of Time (by Timekeeper and Matter).
Exhibit B:    Summary of Time (by Matter).
Exhibit C:    Summary of Expenses (by Matter).
Exhibit D:    Time and Expense Detail (by Matter).

## EXHIBIT A

# Togut, Segal & Segal LLP
## Summary Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:16:15 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| atogut | Albert Togut | 0.2 | 198.00 |
| dcahir | Denise Cahir | 0.6 | 168.00 |
| dperson | Dawn Person | 10.0 | 3,350.00 |
| gjuell | Gregory Juell | 3.6 | 1,152.00 |
| jherz | Jacob Herz | 74.7 | 23,904.00 |
| kortiz | Kyle Ortiz | 18.0 | 8,460.00 |
| kscott | Katharine Scott | 1.1 | 214.50 |
| pmarecki | Patrick Marecki | 22.3 | 14,049.00 |
| | Grand Total: | 130.5 | 51,495.50 |

# Togut, Segal & Segal LLP
## Summary Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:17:20 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| **Automatic Stay Issues** | | **4.4** | **1,574.50** |
| dperson | Dawn Person | 1.1 | 368.50 |
| gjuell | Gregory Juell | 0.1 | 32.00 |
| jherz | Jacob Herz | 2.2 | 704.00 |
| kortiz | Kyle Ortiz | 1.0 | 470.00 |
| **Case Administration** | | **1.1** | **394.00** |
| dperson | Dawn Person | 0.8 | 268.00 |
| gjuell | Gregory Juell | 0.1 | 32.00 |
| kortiz | Kyle Ortiz | 0.2 | 94.00 |
| **Case Status/Strategy** | | **15.0** | **7,487.00** |
| atogut | Albert Togut | 0.2 | 198.00 |
| dperson | Dawn Person | 0.4 | 134.00 |
| gjuell | Gregory Juell | 0.4 | 128.00 |
| jherz | Jacob Herz | 4.7 | 1,504.00 |
| kortiz | Kyle Ortiz | 2.1 | 987.00 |
| pmarecki | Patrick Marecki | 7.2 | 4,536.00 |
| **Claims** | | **96.9** | **36,479.00** |
| dcahir | Denise Cahir | 0.6 | 168.00 |
| dperson | Dawn Person | 3.1 | 1,038.50 |
| gjuell | Gregory Juell | 2.9 | 928.00 |
| jherz | Jacob Herz | 63.8 | 20,416.00 |
| kortiz | Kyle Ortiz | 14.3 | 6,721.00 |
| kscott | Katharine Scott | 1.1 | 214.50 |
| pmarecki | Patrick Marecki | 11.1 | 6,993.00 |
| **Fee Application/Fee Statements** | | **8.9** | **3,622.50** |
| dperson | Dawn Person | 4.1 | 1,373.50 |
| jherz | Jacob Herz | 2.5 | 800.00 |
| pmarecki | Patrick Marecki | 2.3 | 1,449.00 |
| **Non Real Property Lease Exec. Con.** | | **0.2** | **94.00** |
| kortiz | Kyle Ortiz | 0.2 | 94.00 |
| **Other Litigation** | | **2.0** | **647.50** |
| dperson | Dawn Person | 0.5 | 167.50 |

# Togut, Segal & Segal LLP
## Summary Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:17:20 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| jherz | Jacob Herz | 1.5 | 480.00 |
| **Professionals Fees/Other** | | **1.2** | **693.00** |
| gjuell | Gregory Juell | 0.1 | 32.00 |
| kortiz | Kyle Ortiz | 0.2 | 94.00 |
| pmarecki | Patrick Marecki | 0.9 | 567.00 |
| **Travel** | | **0.8** | **504.00** |
| pmarecki | Patrick Marecki | 0.8 | 504.00 |
| | Grand Total: | 130.5 | 51,495.50 |

**EXHIBIT B**

# Togut, Segal & Segal LLP
## Summary Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:16:52 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Automatic Stay Issues | 4.4 | 1,574.50 |
| | Case Administration | 1.1 | 394.00 |
| | Case Status/Strategy | 15.0 | 7,487.00 |
| | Claims | 96.9 | 36,479.00 |
| | Fee Application/Fee Statements | 8.9 | 3,622.50 |
| | Non Real Property Lease Exec. Con. | 0.2 | 94.00 |
| | Other Litigation | 2.0 | 647.50 |
| | Professionals Fees/Other | 1.2 | 693.00 |
| | Travel | 0.8 | 504.00 |
| | Grand Total: | 130.5 | 51,495.50 |

**EXHIBIT C**

# Togut, Segal & Segal LLP
## Summary Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:17:50 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| Messenger | | 0.0 | 13.60 |
| Online Research | | 0.0 | 692.48 |
| Photocopies | | 0.0 | 219.20 |
| Telephone | | 0.0 | 17.95 |
| | Grand Total: | 0.0 | 943.23 |

## EXHIBIT D

# Togut, Segal & Segal LLP
## Summary Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:16:15 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| atogut | Albert Togut | 0.2 | 198.00 |
| dcahir | Denise Cahir | 0.6 | 168.00 |
| dperson | Dawn Person | 10.0 | 3,350.00 |
| gjuell | Gregory Juell | 3.6 | 1,152.00 |
| jherz | Jacob Herz | 74.7 | 23,904.00 |
| kortiz | Kyle Ortiz | 18.0 | 8,460.00 |
| kscott | Katharine Scott | 1.1 | 214.50 |
| pmarecki | Patrick Marecki | 22.3 | 14,049.00 |
| | Grand Total: | 130.5 | 51,495.50 |

1

# Togut, Segal & Segal LLP
## Summary Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:16:52 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Automatic Stay Issues | 4.4 | 1,574.50 |
| | Case Administration | 1.1 | 394.00 |
| | Case Status/Strategy | 15.0 | 7,487.00 |
| | Claims | 96.9 | 36,479.00 |
| | Fee Application/Fee Statements | 8.9 | 3,622.50 |
| | Non Real Property Lease Exec. Con. | 0.2 | 94.00 |
| | Other Litigation | 2.0 | 647.50 |
| | Professionals Fees/Other | 1.2 | 693.00 |
| | Travel | 0.8 | 504.00 |
| | Grand Total: | 130.5 | 51,495.50 |

# Togut, Segal & Segal LLP
## Summary Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:17:20 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Automatic Stay Issues** | | **4.4** | **1,574.50** |
| dperson | Dawn Person | 1.1 | 368.50 |
| gjuell | Gregory Juell | 0.1 | 32.00 |
| jherz | Jacob Herz | 2.2 | 704.00 |
| kortiz | Kyle Ortiz | 1.0 | 470.00 |
| **Case Administration** | | **1.1** | **394.00** |
| dperson | Dawn Person | 0.8 | 268.00 |
| gjuell | Gregory Juell | 0.1 | 32.00 |
| kortiz | Kyle Ortiz | 0.2 | 94.00 |
| **Case Status/Strategy** | | **15.0** | **7,487.00** |
| atogut | Albert Togut | 0.2 | 198.00 |
| dperson | Dawn Person | 0.4 | 134.00 |
| gjuell | Gregory Juell | 0.4 | 128.00 |
| jherz | Jacob Herz | 4.7 | 1,504.00 |
| kortiz | Kyle Ortiz | 2.1 | 987.00 |
| pmarecki | Patrick Marecki | 7.2 | 4,536.00 |
| **Claims** | | **96.9** | **36,479.00** |
| dcahir | Denise Cahir | 0.6 | 168.00 |
| dperson | Dawn Person | 3.1 | 1,038.50 |
| gjuell | Gregory Juell | 2.9 | 928.00 |
| jherz | Jacob Herz | 63.8 | 20,416.00 |
| kortiz | Kyle Ortiz | 14.3 | 6,721.00 |
| kscott | Katharine Scott | 1.1 | 214.50 |
| pmarecki | Patrick Marecki | 11.1 | 6,993.00 |
| **Fee Application/Fee Statements** | | **8.9** | **3,622.50** |
| dperson | Dawn Person | 4.1 | 1,373.50 |
| jherz | Jacob Herz | 2.5 | 800.00 |
| pmarecki | Patrick Marecki | 2.3 | 1,449.00 |
| **Non Real Property Lease Exec. Con.** | | **0.2** | **94.00** |
| kortiz | Kyle Ortiz | 0.2 | 94.00 |
| **Other Litigation** | | **2.0** | **647.50** |
| dperson | Dawn Person | 0.5 | 167.50 |

# Togut, Segal & Segal LLP
## Summary Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:17:20 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| jherz | Jacob Herz | 1.5 | 480.00 |
| **Professionals Fees/Other** | | **1.2** | **693.00** |
| gjuell | Gregory Juell | 0.1 | 32.00 |
| kortiz | Kyle Ortiz | 0.2 | 94.00 |
| pmarecki | Patrick Marecki | 0.9 | 567.00 |
| **Travel** | | **0.8** | **504.00** |
| pmarecki | Patrick Marecki | 0.8 | 504.00 |
| | Grand Total: | 130.5 | 51,495.50 |

# Togut, Segal & Segal LLP

Aeropostale Inc.
11/1/2017...11/30/2017

## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Automatic Stay Issues** | | | |
| 11/13/17 | kortiz / Inter Off Memo<br>Automatic Stay Issues | T | 0.3<br>470.00 | 141.00<br>Billable |
| #593488 | Communication with JH re: stay letters for recently filed actions. | | | |
| 11/15/17 | jherz / Correspondence<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #593651 | Email E. McGivney re: Allen auto stay stipulations and authority to sign same. | | | |
| 11/15/17 | gjuell / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #595172 | Email correspondence with opposing counsel re the Simpkins/Allen lift stay stips. | | | |
| 11/17/17 | jherz / Revise Docs.<br>Automatic Stay Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #594374 | Revise Allen and Simpkins auto stay stips based off of E. McGiveny's comments. | | | |
| 11/20/17 | jherz / Prep Filing/Svc<br>Automatic Stay Issues | T | 0.5<br>320.00 | 160.00<br>Billable |
| #594566 | Prepare Simpkins and Allen lift stay motions for filing. | | | |
| 11/20/17 | jherz / Revise Docs.<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #594567 | Revise Simpkins and Allen lift stay motions based off of counter party comments. | | | |
| 11/20/17 | jherz / Comm. Client<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #594568 | Email P. O'Malley re: Simpkins and Allen auto stay motions and filing of the same. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
1:18:21 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/17 | jherz / Prep Filing/Svc<br>Automatic Stay Issues | T | 0.9<br>320.00 | 288.00<br>Billable |
| #594910 | Revise Allen and Simpkins lift stay motion for filing. | | | |
| 11/21/17 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.4<br>470.00 | 188.00<br>Billable |
| #595764 | Review Hammonds auto stay stipulation and related motion. | | | |
| 11/21/17 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.3<br>470.00 | 141.00<br>Billable |
| #595766 | Review Simpkins auto stay stipulation and motion. | | | |
| 11/21/17 | dperson / Prep Filing/Svc<br>Automatic Stay Issues | T | 0.6<br>335.00 | 201.00<br>Billable |
| #598548 | Prepared, filed and coordinated service re: Debtors' Motion for Entry of a Stipulation and Agreed Order with Rhoda Hammonds as Next Friend to a Minor Child Pursuant to Bankruptcy Code Section 362, Bankruptcy Rule 4001, and Local Bankrutpcy Rule 4001-1 Modifying the Automatic Stay to the Extent of Available Insurance Proceed. | | | |
| 11/21/17 | dperson / Prep Filing/Svc<br>Automatic Stay Issues | T | 0.5<br>335.00 | 167.50<br>Billable |
| #598549 | Prepared, filed and coordinated service re: Debtors' Motion for Entry of a Stipulation and Agreed Order with Deborah G. Simpkins Pursuant to Bankruptcy Code Section 362, Bankruptcy Rule 4001, and Local Bankruptcy Rule 4001-1 Modifying the Automatic Stay to the Extent of Available Insurance Proceeds. | | | |

Matter Total:    4.40    1,574.50

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Case Administration

| 11/1/17 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>335.00 | 33.50<br>Billable |
|---|---|---|---|---|
| #597857 | E-mail with PM re: US Trustee request for data files for Interim Fees. | | | |
| 11/8/17 | dperson / Prep Filing/Svc<br>Case Administration | T | 0.7<br>335.00 | 234.50<br>Billable |
| #597959 | Prepared, filed and coordinated service re: Togut Supplement to First Interim Fee Application. | | | |
| 11/9/17 | gjuell / Revise Docs.<br>Case Administration | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592896 | Updated WIP and settlement tracker. | | | |
| 11/13/17 | kortiz / Inter Off Memo<br>Case Administration | T | 0.2<br>470.00 | 94.00<br>Billable |
| #593489 | E-mails with JH re: removing first omni claims objection from Court calendar. | | | |

|  | Matter Total: | | 1.10 | 394.00 |
|---|---|---|---|---|

### Matter:  Case Status/Strategy

| 11/1/17 | jherz / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>320.00 | 32.00<br>Billable |
|---|---|---|---|---|
| #589566 | Email with PM re: UST and issues concerning fee issues in preparation for hearing on same. | | | |
| 11/3/17 | jherz / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590025 | Revise WIP for new omni objections. | | | |
| 11/6/17 | gjuell / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592491 | Revise WIP and settlement tracker. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/6/17 | gjuell / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592555 | Revised WIP and settlement tracker. | | | |
| 11/7/17 | jherz / Revise Docs.<br>Case Status/Strategy | T | 0.5<br>320.00 | 160.00<br>Billable |
| #590878 | Revise WIP to include reference to tax claims. | | | |
| 11/7/17 | jherz / Revise Docs.<br>Case Status/Strategy | T | 0.3<br>320.00 | 96.00<br>Billable |
| #590881 | Revise WIP in preparation for Call with DSI concerning<br>claim objections. | | | |
| 11/7/17 | kortiz / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>470.00 | 94.00<br>Billable |
| #591018 | E-mail AT with case update and upcoming filings. | | | |
| 11/7/17 | kortiz / Comm. Client<br>Case Status/Strategy | T | 0.5<br>470.00 | 235.00<br>Billable |
| #591021 | Call with DSI, PM and JH re: claims objections. | | | |
| 11/7/17 | kortiz / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>470.00 | 94.00<br>Billable |
| #591022 | OC with JH & PM re:pre/post DSI call re claim objections<br>and upcoming filings. | | | |
| 11/7/17 | kortiz / Review Docs.<br>Case Status/Strategy | T | 0.3<br>470.00 | 141.00<br>Billable |
| #591023 | Review 10th omni claims objection. | | | |
| 11/7/17 | kortiz / Review Docs.<br>Case Status/Strategy | T | 0.2<br>470.00 | 94.00<br>Billable |
| #591024 | Review WIP ahead of DSI call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/17 | gjuell / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592580 | Update WIP and settlement tracker. | | | |
| 11/7/17 | pmarecki / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>630.00 | 126.00<br>Billable |
| #593464 | Review and revise WIP. | | | |
| 11/7/17 | pmarecki / Comm. Client<br>Case Status/Strategy | T | 0.5<br>630.00 | 315.00<br>Billable |
| #593466 | Tc w/ DSI, KO, and JH re case status and upcoming claim objections and filings. | | | |
| 11/7/17 | pmarecki / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>630.00 | 126.00<br>Billable |
| #593467 | Oc w/ JH and KO pre/post DSI call re claim objections and upcoming filings. | | | |
| 11/7/17 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>990.00 | 198.00<br>Billable |
| #608536 | E-mail KO re plan status | | | |
| 11/7/17 | jherz / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1006334 | Oc w/ PM and KO pre/post DSI call re claim objections and upcoming filings. | | | |
| 11/9/17 | jherz / Comm. Others<br>Case Status/Strategy | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591614 | Communications with P. Van Growl re: updates concerning the plan. | | | |
| 11/11/17 | jherz / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592824 | Emails with KO re: status of claim objections to be heard on November and December omnibus hearings. | | | |

# Togut, Segal & Segal LLP

Aeropostale Inc.
11/1/2017...11/30/2017

## Client Billing Report

*2/9/2018*
1:18:21 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/13/17 | jherz / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592913 | Revise WIP for week of 11/13. | | | |
| 11/14/17 | jherz / Comm. Client<br>Case Status/Strategy | T | 0.1<br>320.00 | 32.00<br>Billable |
| #593204 | Email DSI re: Court call for 2/16 hearing. | | | |
| 11/14/17 | jherz / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>320.00 | 32.00<br>Billable |
| #593205 | Email PM re: hearing transcript to prep for hearing for fee<br>applications/fee statements. | | | |
| 11/14/17 | jherz / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>320.00 | 32.00<br>Billable |
| #593206 | OC with KO re: setting up hearing for DSI re fees. | | | |
| 11/14/17 | jherz / Prep. Hearing<br>Case Status/Strategy | T | 0.2<br>320.00 | 64.00<br>Billable |
| #593207 | Review transcript from interim on first interim fee<br>application in preparation for hearing on second interim fee<br>application. | | | |
| 11/14/17 | pmarecki / Revise Docs.<br>Case Status/Strategy | T | 0.2<br>630.00 | 126.00<br>Billable |
| #596175 | Review and revise hearing agenda. | | | |
| 11/14/17 | pmarecki / Comm. Client<br>Case Status/Strategy | T | 0.3<br>630.00 | 189.00<br>Billable |
| #596176 | Exchange emails w/ client re hearing preparation. | | | |
| 11/14/17 | pmarecki / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>630.00 | 252.00<br>Billable |
| #596177 | Ocs w/ KO re hearing preparation. | | | |

# Togut, Segal & Segal LLP

Aeropostale Inc.
11/1/2017...11/30/2017

## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/14/17 | pmarecki / Review Docs. Case Status/Strategy | T | 0.6 630.00 | 378.00 Billable |
| #596178 | Review motions on agenda in preparation for hearing. | | | |
| 11/14/17 | pmarecki / Draft Documents Case Status/Strategy | T | 0.8 630.00 | 504.00 Billable |
| #596179 | Draft talking points for Aero omnibus hearing. | | | |
| 11/14/17 | pmarecki / OC/TC strategy Case Status/Strategy | T | 0.3 630.00 | 189.00 Billable |
| #596180 | Ocs w/ JH re omnibus claim objections and responses to claimants re same. | | | |
| 11/14/17 | pmarecki / Comm. Profes. Case Status/Strategy | T | 0.6 630.00 | 378.00 Billable |
| #596181 | Respond to inquiries from omnibus claimants re objections (.4); communications w/ Weil re hearing preparation (.2). | | | |
| 11/14/17 | kortiz / OC/TC strategy Case Status/Strategy | T | 0.1 470.00 | 47.00 Billable |
| #1006335 | OC with JH re: setting up hearing for DSI re fees. | | | |
| 11/14/17 | kortiz / OC/TC strategy Case Status/Strategy | T | 0.4 470.00 | 188.00 Billable |
| #1006336 | Ocs w/ PM re hearing preparation. | | | |
| 11/14/17 | jherz / OC/TC strategy Case Status/Strategy | T | 0.3 320.00 | 96.00 Billable |
| #1006337 | Ocs w/ PM re omnibus claim objections and responses to claimants re same. | | | |
| 11/15/17 | jherz / OC/TC strategy Case Status/Strategy | T | 0.2 320.00 | 64.00 Billable |
| #593660 | OC with KO re: hearing preparation. | | | |

# Togut, Segal & Segal LLP

Aeropostale Inc.
11/1/2017...11/30/2017

## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/15/17 | jherz / Prep. Hearing<br>Case Status/Strategy | T | 1.5<br>320.00 | 480.00<br>Billable |
| #593661 | Draft hearing transcript for 11/15 omni hearing. | | | |
| 11/15/17 | kortiz / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>470.00 | 94.00<br>Billable |
| #593685 | OC with JH re: Aero hearing preparation. | | | |
| 11/15/17 | pmarecki / Comm. Client<br>Case Status/Strategy | T | 0.1<br>630.00 | 63.00<br>Billable |
| #596197 | Exchange emails w/ client re fee hearing | | | |
| 11/15/17 | pmarecki / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>630.00 | 63.00<br>Billable |
| #596199 | Exchange emails w/ Weil re hearing preparation. | | | |
| 11/15/17 | pmarecki / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>630.00 | 63.00<br>Billable |
| #596200 | Oc w/ JH re fee hearing preparation | | | |
| 11/15/17 | dperson / Prep. Hearing<br>Case Status/Strategy | T | 0.4<br>335.00 | 134.00<br>Billable |
| #598326 | Prepared materials for hearing on professional fees. | | | |
| 11/15/17 | jherz / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1006338 | Oc w/ PM re fee hearing preparation | | | |
| 11/16/17 | pmarecki / Comm. Client<br>Case Status/Strategy | T | 0.3<br>630.00 | 189.00<br>Billable |
| #596208 | Call w/ B. Brandt re case status and plan and disclosure statement update. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/16/17 | pmarecki / Prep. Hearing | T | 1.5 | 945.00 |
| | Case Status/Strategy | | 630.00 | Billable |
| #596209 | Review fee applications, draft talking points, and prepare for omnibus hearing re same. | | | |
| 11/16/17 | pmarecki / Attend Hearing | T | 1.0 | 630.00 |
| | Case Status/Strategy | | 630.00 | Billable |
| #596211 | Attend Aero fee application hearing. | | | |
| 11/17/17 | jherz / Revise Docs. | T | 0.2 | 64.00 |
| | Case Status/Strategy | | 320.00 | Billable |
| #594375 | Revise WIP for week of 11/17. | | | |
| 11/28/17 | jherz / Comm. Client | T | 0.1 | 32.00 |
| | Case Status/Strategy | | 320.00 | Billable |
| #596527 | Email Y. Bogen re: Jan. 2018 hearing and future claim objections. | | | |
| | Matter Total: | | 15.00 | 7,487.00 |

### Matter:  Claims

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/17 | jherz / Review Docs. | T | 0.2 | 64.00 |
| | Claims | | 320.00 | Billable |
| #589567 | Review documents received from Microsoft concerning Microsoft claim. | | | |
| 11/1/17 | jherz / Revise Docs. | T | 0.3 | 96.00 |
| | Claims | | 320.00 | Billable |
| #589568 | Revise LF Sourcing claim objection concerning reservation of rights and general unsecured claim. | | | |
| 11/1/17 | jherz / Revise Docs. | T | 0.3 | 96.00 |
| | Claims | | 320.00 | Billable |
| #589569 | Revise LF Sourcing stipulation to reflect objection and reservation of rights issues. | | | |

Aeropostale Inc.                    **Togut, Segal & Segal LLP**                    *2/9/2018*
11/1/2017...11/30/2017                  Client Billing Report                      *1:18:21 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591550 | Call with Seyfarth re the draft settlement agreement re their claim. | | | |
| 11/1/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591551 | Email correspondence with DSI/BDO re their claim/settlement agreement | | | |
| 11/1/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.4<br>630.00 | 252.00<br>Billable |
| #593372 | Tc and ocs w/ JH re claim settlements, objections, Central Sports withholding issues, and Microsoft dispute. | | | |
| 11/1/17 | pmarecki / Review Docs.<br>Claims | T | 0.9<br>630.00 | 567.00<br>Billable |
| #593373 | Review and comment on Central Sports settlement and order re withholding issue (.5); review materials re Microsoft claim dispute (.4). | | | |
| 11/1/17 | jherz / OC/TC strategy<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1006340 | Tc and ocs w/ PM re claim settlements, objections, Central Sports withholding issues, and Microsoft dispute. | | | |
| 11/2/17 | jherz / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #589743 | Review Elva Flores response to objection. | | | |
| 11/2/17 | jherz / Draft Documents<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #589744 | Draft eighth omnibus objection to claims concerning no liability claims that were paid in the ordinary course. | | | |

Togut, Segal & Segal LLP

Aeropostale Inc.
11/1/2017...11/30/2017

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/2/17 | jherz / Draft Documents | T | 0.9 | 288.00 |
| | Claims | | 320.00 | Billable |
| #589745 | Draft ninth omnibus objection to claims re: reclassification of priority claims. | | | |
| 11/2/17 | jherz / Inter Off Memo | T | 0.1 | 32.00 |
| | Claims | | 320.00 | Billable |
| #589746 | Email PM re: drafting omnibus objection claims for December hearing. | | | |
| 11/2/17 | jherz / OC/TC strategy | T | 0.1 | 32.00 |
| | Claims | | 320.00 | Billable |
| #589747 | OC with GJ re: Elva Flores research and responding to Elva Flores' response to claim objection. | | | |
| 11/2/17 | jherz / Comm. Client | T | 0.2 | 64.00 |
| | Claims | | 320.00 | Billable |
| #589748 | Conference call with G. Shoup re: next round of omnibus claim objections. | | | |
| 11/2/17 | pmarecki / Inter Off Memo | T | 0.2 | 126.00 |
| | Claims | | 630.00 | Billable |
| #593389 | Exchange internal emails re additional omnibus claim objections. | | | |
| 11/2/17 | pmarecki / Review Docs. | T | 0.2 | 126.00 |
| | Claims | | 630.00 | Billable |
| #593390 | Review additional information from client re new omnibus claim objections. | | | |
| 11/2/17 | gjuell / OC/TC strategy | T | 0.1 | 32.00 |
| | Claims | | 320.00 | Billable |
| #1006341 | OC with JH  re: Elva Flores research and responding to Elva Flores' response to claim objection. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/3/17 | kscott / OC/TC strategy<br>Claims | T | 0.1<br>195.00 | 19.50<br>Billable |
| #590013 | OC w/ JH re: cite check/review citations and cases in relation to objection to SAE claim | | | |
| 11/3/17 | kscott / Inter Off Memo<br>Claims | T | 0.1<br>195.00 | 19.50<br>Billable |
| #590015 | Email to JH re: question on cite check/review of citations and cases in relation to objection to SAE claim | | | |
| 11/3/17 | jherz / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590026 | Call with G. Shoup re: Travelers insurance claims. | | | |
| 11/3/17 | jherz / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590027 | Call with G. Shoup to discuss duplicate claim omni's and strategy re: exhibit. | | | |
| 11/3/17 | jherz / Draft Documents<br>Claims | T | 1.4<br>320.00 | 448.00<br>Billable |
| #590029 | Draft tenth omni objection to equity interest claims. | | | |
| 11/3/17 | jherz / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #590030 | Continue to draft ninth omnibus objection to claims. | | | |
| 11/3/17 | jherz / Draft Documents<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #590031 | Draft twelfth omnibus objection to claims. | | | |
| 11/3/17 | jherz / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590032 | Email PM and KO re: Travelers claim objection. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
1:18:21 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/17 | jherz / Inter Off Memo<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #590033 | Continue to draft Eighth omnibus objection to claims. | | | |
| 11/3/17 | jherz / Inter Off Memo<br>Claims | T | 2.4<br>320.00 | 768.00<br>Billable |
| #590034 | Draft eleventh omnibus objection to claims (reclassify, reduce and allow claims). | | | |
| 11/3/17 | pmarecki / Inter Off Memo<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #593407 | Exchange internal emails with KO and JH re omnibus claim objections and Travelers claim. | | | |
| 11/3/17 | pmarecki / Comm. Client<br>Claims | T | 0.2<br>630.00 | 126.00<br>Billable |
| #593408 | Exchange emails w/ client re Travelers dispute and omnibus claim objections. | | | |
| 11/3/17 | jherz / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1006342 | OC w/ KS re: cite check/review citations and cases in relation to objection to SAE claim | | | |
| 11/5/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592450 | Email correspondence with Seyfarth Shaw re the stip settling their claim. | | | |
| 11/5/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592451 | Revise draft stipulation settling the Seyfarth Shaw claim per updated terms. | | | |
| 11/6/17 | kortiz / Inter Off Memo<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #590456 | E-mails with JH re: omnibus claims objections. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/6/17 | kortiz / Review Docs. Claims | T | 0.2 470.00 | 94.00 Billable |
| #590457 | Review revised Seyfarth settlement. | | | |
| 11/6/17 | kortiz / Review Docs. Claims | T | 0.8 470.00 | 376.00 Billable |
| #590458 | Review 8th, 9th, 10th, 11th, 12th, 13th, and 14th omnibus objections to claims. | | | |
| 11/6/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #590489 | Email Y. Bogen re: Signature 8 and Elva Flores claim. | | | |
| 11/6/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #590490 | Email P. O'Malley re: status of his review of Microsoft claim reconciliation. | | | |
| 11/6/17 | jherz / Comm. Others Claims | T | 0.2 320.00 | 64.00 Billable |
| #590492 | Email with G. Shoup and P. O'Malley re: Travelers proof of claim. | | | |
| 11/6/17 | jherz / Comm. Others Claims | T | 0.2 320.00 | 64.00 Billable |
| #590493 | Call with Y. Bogen re: tax claim omni objections. | | | |
| 11/6/17 | jherz / Inter Off Memo Claims | T | 0.4 320.00 | 128.00 Billable |
| #590494 | Email memo to PM and KO re: strategy concerning Travelers' claim objection. | | | |
| 11/6/17 | jherz / Draft Documents Claims | T | 0.7 320.00 | 224.00 Billable |
| #590495 | Draft Sixteenth omnibus objection to certain employee claims. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/6/17 | jherz / Draft Documents Claims | T | 0.6 320.00 | 192.00 Billable |
| #590496 | Draft Seventeenth omnibus objection to certain tax claims. | | | |
| 11/6/17 | jherz / Draft Documents Claims | T | 0.6 320.00 | 192.00 Billable |
| #590497 | Draft Eighteenth omnibus objection to certain duplicate tax claims. | | | |
| 11/6/17 | jherz / Draft Documents Claims | T | 0.6 320.00 | 192.00 Billable |
| #590498 | Continue to draft Eighteenth omnibus objection to certain duplicate tax claims. | | | |
| 11/6/17 | jherz / Draft Documents Claims | T | 0.2 320.00 | 64.00 Billable |
| #590501 | Review twelfth omnibus objection to claims. | | | |
| 11/6/17 | jherz / Draft Documents Claims | T | 1.5 320.00 | 480.00 Billable |
| #590502 | Continue to draft twelfth omni objection to claims. | | | |
| 11/6/17 | jherz / Draft Documents Claims | T | 1.3 320.00 | 416.00 Billable |
| #590503 | Draft thirteenth omni objection to claims. | | | |
| 11/6/17 | jherz / Review Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #590504 | Review twelfth omnibus objections to claims. | | | |
| 11/6/17 | jherz / Review Docs. Claims | T | 0.5 320.00 | 160.00 Billable |
| #590505 | Review and analyze multiple traveler's proofs of claims. | | | |

# Togut, Segal & Segal LLP

Aeropostale Inc.
11/1/2017...11/30/2017

## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/6/17 | jherz / Revise Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #590506 | Revise Sae claim objection with right to reserve general unsecured claim. | | | |
| 11/6/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #590507 | Email G. Shoup re: status of Sae claim and whether there is any news from OpCo concerning same. | | | |
| 11/6/17 | jherz / Comm. Client Claims | T | 0.4 320.00 | 128.00 Billable |
| #590508 | Email P. O'Malley re: LF Sourcing and Sae A trading claim objections. | | | |
| 11/6/17 | jherz / Inter Off Memo Claims | T | 0.1 320.00 | 32.00 Billable |
| #590509 | Email KO re: New York City tax claim objection. | | | |
| 11/6/17 | jherz / Draft Documents Claims | T | 0.7 320.00 | 224.00 Billable |
| #590510 | Draft Fourteenth omni objection to employee claims. | | | |
| 11/6/17 | jherz / Draft Documents Claims | T | 0.8 320.00 | 256.00 Billable |
| #590511 | Draft fifteenth omnibus objection to employee claims satisfied in the ordinary course. | | | |
| 11/6/17 | gjuell / Review Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #592495 | Review correspondence and settlement agreement re Kimera in order to follow up on same. | | | |
| 11/6/17 | gjuell / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #592551 | Email correspondence with Kimera re the draft agreement resolving their claim. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/6/17 | gjuell / Revise Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #592553 | Prepared for execution the settlement agreement for BDO Seidman. | | | |
| 11/6/17 | gjuell / Comm. Profes. Claims | T | 0.2 320.00 | 64.00 Billable |
| #592554 | Emails correspondence with counterparty and DSI re the BDO Seidman settlement agreement. | | | |
| 11/6/17 | gjuell / Comm. Profes. Claims | T | 0.2 320.00 | 64.00 Billable |
| #592556 | Email correspondence with counterparty and DSI re the Seyfarth Shaw revised settlement agreement. | | | |
| 11/6/17 | pmarecki / OC/TC strategy Claims | T | 0.3 630.00 | 189.00 Billable |
| #593433 | Ocs w/ JH re omnibus and one-off claim objections. | | | |
| 11/6/17 | pmarecki / Revise Docs. Claims | T | 0.4 630.00 | 252.00 Billable |
| #593434 | Review and revise LF Sourcing claim objection (.2); review and revise LF Sourcing duplicate claim stipulation (.2). | | | |
| 11/6/17 | jherz / OC/TC strategy Claims | T | 0.3 320.00 | 96.00 Billable |
| #1006343 | Ocs w/ PM re omnibus and one-off claim objections. | | | |
| 11/7/17 | jherz / Comm. Client Claims | T | 0.3 320.00 | 96.00 Billable |
| #590859 | Conference call with Y. Bogen re: Tax claim omnibus objections. | | | |
| 11/7/17 | jherz / Comm. Client Claims | T | 0.5 320.00 | 160.00 Billable |
| #590860 | Conference call with PM, KO, Y. Bogen and G. Shoup re: omni objections to be filed and strategy concerning same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/7/17 | jherz / Comm. Others Claims | T | 0.2 320.00 | 64.00 Billable |
| #590861 | Call with G. Shoup re: status of omnibus claim objection. | | | |
| 11/7/17 | jherz / Correspondence Claims | T | 0.3 320.00 | 96.00 Billable |
| #590862 | Call with A. Dove re: LF Sourcing claim objection and settling claim with same. | | | |
| 11/7/17 | jherz / Inter Off Memo Claims | T | 0.1 320.00 | 32.00 Billable |
| #590863 | Email KO re: comments to Twelfth omnibus objection to claims and comments to exhibit. | | | |
| 11/7/17 | jherz / OC/TC strategy Claims | T | 0.2 320.00 | 64.00 Billable |
| #590864 | OC with KO re: status of omni claim objections. | | | |
| 11/7/17 | jherz / Review Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #590865 | Review exhibits from DSI re: priority status of claims listed on those exhibits. | | | |
| 11/7/17 | jherz / Review Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #590866 | Review ESRT claim to respond to query from L. Trimble re: scope of settlement with same. | | | |
| 11/7/17 | jherz / Review Docs. Claims | T | 0.3 320.00 | 96.00 Billable |
| #590867 | Review and comment on unliquidated claims exhibit sent by DSI. | | | |
| 11/7/17 | jherz / Revise Docs. Claims | T | 0.5 320.00 | 160.00 Billable |
| #590868 | Revise sixteenth omnibus objection to claims. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/17 | jherz / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #590869 | Revise ninth omnibus objection to claims based off of KO's comments. | | | |
| 11/7/17 | jherz / Revise Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590870 | Revise LF Sourcing stip based off of Y. Bogen's comments. | | | |
| 11/7/17 | jherz / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #590871 | Revise eighth omnibus objection to claims based off of KO's comments. | | | |
| 11/7/17 | jherz / Revise Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #590872 | Revise tenth omnibus objection based off of KO's comments. | | | |
| 11/7/17 | jherz / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #590873 | Revise eleventh omnibus claims objection based off of KO's comments. | | | |
| 11/7/17 | jherz / Revise Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #590874 | Revise fourth omnibus objection based off KO's comments. | | | |
| 11/7/17 | jherz / Revise Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #590875 | Revise Sae A-Trading claim objection based off of cite check. | | | |
| 11/7/17 | jherz / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #590877 | Email G. Shoup re: omnibus claims objections and status of exhibits. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/17 | jherz / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #590879 | Revise eighth omnibus objection to claims based off of KO's comments. | | | |
| 11/7/17 | kortiz / Review Docs.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #591025 | Review summary of issues related to NY City claim. | | | |
| 11/7/17 | kortiz / Review Docs.<br>Claims | T | 0.3<br>470.00 | 141.00<br>Billable |
| #591026 | Review travelers claims issues. | | | |
| 11/7/17 | kortiz / Review Docs.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #591027 | Review 11th omni claims objection and provide comments. | | | |
| 11/7/17 | kortiz / Review Docs.<br>Claims | T | 0.3<br>470.00 | 141.00<br>Billable |
| #591028 | Review 12th omni claims objection and provide comments. | | | |
| 11/7/17 | kortiz / Review Docs.<br>Claims | T | 0.3<br>470.00 | 141.00<br>Billable |
| #591029 | Review 10th omni claims objection and provide comments. | | | |
| 11/7/17 | kortiz / Review Docs.<br>Claims | T | 0.3<br>470.00 | 141.00<br>Billable |
| #591030 | Review 8th omnibus claims objection. | | | |
| 11/7/17 | kscott / Review Docs.<br>Claims | T | 0.4<br>195.00 | 78.00<br>Billable |
| #591925 | Review citations in relation to debtors' objection to SAE proof of claim | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/7/17 | kscott / OC/TC strategy<br>Claims | T | 0.1<br>195.00 | 19.50<br>Billable |
| #591927 | Follow-up OC w/ JH re: changes made to citations and other corrections based on review of debtors' objection to SAE proof of claim | | | |
| 11/7/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592562 | Email correspondence with DSI re settlement agreement resolving Seyfarth Shaw's POC. | | | |
| 11/7/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592564 | Update Seyfarth Shaw settlement agreement per emails with DSI. | | | |
| 11/7/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592567 | Emails with DSI and counterparty re the draft settlement agreement resolving Seyfarth Shaw's POC. | | | |
| 11/7/17 | kortiz / Review Docs.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #1006228 | OC with JH re:  travellers claims issues. | | | |
| 11/7/17 | kortiz / OC/TC strategy<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #1006344 | OC with JH re: status of omni claim objections. | | | |
| 11/7/17 | jherz / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1006418 | Follow-up OC w/ KS re: changes made to citations and other corrections based on review of debtors' objection to SAE proof of claim | | | |

Aeropostale Inc.                          Togut, Segal & Segal LLP                          *2/9/2018*
11/1/2017...11/30/2017                    Client Billing Report                            *1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/17 | jherz / Comm. Client Claims | T | 0.3 320.00 | 96.00 Billable |
| #591286 | Call with Y. Bogen re: exhibit to objection to multiple proof of claims. | | | |
| 11/8/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #591287 | Call with G. Shoup re: reclass and reduce omni and whether it is needed. | | | |
| 11/8/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #591288 | Email Y. Bogen re: ERST claim settlement and including remaining claim on omni objection. | | | |
| 11/8/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #591289 | Email Y. Bogen and G. Shoup re: class of claims that we are objecting in 8 through 11 omnibus objection to claims. | | | |
| 11/8/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #591290 | Email P. O'Malley re: Diligent's comments to settlement agreement. | | | |
| 11/8/17 | jherz / Comm. Others Claims | T | 0.2 320.00 | 64.00 Billable |
| #591291 | Email A. Dove from LF Sourcing re: stipulation resolving duplicate claims. | | | |
| 11/8/17 | jherz / Inter Off Memo Claims | T | 0.2 320.00 | 64.00 Billable |
| #591292 | Email KO re: duplicate claims omni for LF Sourcing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/17 | jherz / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591293 | Email KO re: his review of eleventh omnibus objection to claims. | | | |
| 11/8/17 | jherz / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591294 | Email KO re: Prime Clerk's treatment of Inland claim after withdrawal. | | | |
| 11/8/17 | jherz / Inter Off Memo<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #591295 | Email PM and KO re: comments to Diligent corporation settlement agreement. | | | |
| 11/8/17 | jherz / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591296 | Email DP re: status of claim objections and filings of same. | | | |
| 11/8/17 | jherz / Inter Off Memo<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #591297 | Email KO and PM re: comments to exhibits to claim objections. | | | |
| 11/8/17 | jherz / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #591298 | OC with DP re: filing of omni claim objections and status for same. | | | |
| 11/8/17 | jherz / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #591299 | OC with PM re: filing Sae claim objection. | | | |
| 11/8/17 | jherz / Prep Filing/Svc<br>Claims | T | 0.8<br>320.00 | 256.00<br>Billable |
| #591300 | Prepare Sae A-Trading claim objection for filing. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
1:18:21 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/17 | jherz / Revise Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #591301 | Revise tenth omnibus objection to claims based off of KO's comments. | | | |
| 11/8/17 | jherz / Revise Docs.<br>Claims | T | 0.7<br>320.00 | 224.00<br>Billable |
| #591302 | Revise eleventh omnibus objection to claims based off of KO's comments. | | | |
| 11/8/17 | jherz / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591303 | Email KO re: Aero objections to multiple claims. | | | |
| 11/8/17 | jherz / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591304 | Email P. O'Malley re: LF Sourcing and Sae claim settlement. | | | |
| 11/8/17 | jherz / Correspondence<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591305 | Call R. Gillen re: settlement agreement with Diligent. | | | |
| 11/8/17 | jherz / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #591306 | Revise eighth and ninth omni based off of KO's comments. | | | |
| 11/8/17 | jherz / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591307 | OC with DP re: filing Sae claims objection. | | | |
| 11/8/17 | jherz / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591308 | Email KO re: status of twelfth and fourteenth omnibus objection. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/17 | gjuell / Correspondence<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592609 | Emails with Seyfarth Shaw re the draft stipulation settling<br>their proof of claim. | | | |
| 11/8/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.2<br>630.00 | 126.00<br>Billable |
| #596061 | Ocs w/ JH re filing Sae claim objection. | | | |
| 11/8/17 | pmarecki / Revise Docs.<br>Claims | T | 0.5<br>630.00 | 315.00<br>Billable |
| #596062 | Revise, finalize and file Sae-A claim objection and<br>supporting documents. | | | |
| 11/8/17 | pmarecki / Review Docs.<br>Claims | T | 0.7<br>630.00 | 441.00<br>Billable |
| #596063 | Review and comment on omnibus claim objections. | | | |
| 11/8/17 | dperson / OC/TC strategy<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #597968 | OC with JH re: filing preparation for Sae claims objection. | | | |
| 11/8/17 | dperson / OC/TC strategy<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #597969 | OC with JH re: filing of Omnibus claim objections and<br>status for same. | | | |
| 11/8/17 | dperson / Inter Off Memo<br>Claims | T | 0.1<br>335.00 | 33.50<br>Billable |
| #597970 | E-mail with JH re: status of claim objections and filings of<br>same. | | | |
| 11/8/17 | kortiz / Inter Off Memo<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #601230 | E-mail JH on 11th omnibus objection. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

## Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/17 | kortiz / Inter Off Memo<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #601231 | Follow up e-mails with JH on status of claims objections<br>and next steps. | | | |
| 11/8/17 | kortiz / Review Docs.<br>Claims | T | 0.4<br>470.00 | 188.00<br>Billable |
| #601232 | Review omnibus objection, declaration, order and notice for<br>13th omnibus objection. | | | |
| 11/8/17 | kortiz / Review Docs.<br>Claims | T | 0.4<br>470.00 | 188.00<br>Billable |
| #601233 | Review omnibus objection, declaration, order and notice for<br>12th omnibus objection. | | | |
| 11/9/17 | kortiz / Comm. Client<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #591575 | E-mails with Y. Bogen re: filing omnibus claims objections. | | | |
| 11/9/17 | kortiz / Comm. Client<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #591577 | Call with G. Shoup and JH re: 10th omni exhibit. | | | |
| 11/9/17 | kortiz / OC/TC strategy<br>Claims | T | 0.3<br>470.00 | 141.00<br>Billable |
| #591578 | OC with PM and JH re: next steps following up on DSI<br>claims call. | | | |
| 11/9/17 | kortiz / OC/TC strategy<br>Claims | T | 0.3<br>470.00 | 141.00<br>Billable |
| #591579 | Multiple OCs with JH re: comments to 8th through 11th<br>objection exhibits. | | | |
| 11/9/17 | kortiz / Review Docs.<br>Claims | T | 0.5<br>470.00 | 235.00<br>Billable |
| #591580 | Review of 8th omnibus claims objection and related<br>documents for filing ready. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/17 | kortiz / Review Docs. Claims | T | 0.3 470.00 | 141.00 Billable |
| #591581 | Review 9th omnibus reclassification objection and related exhibits. | | | |
| 11/9/17 | kortiz / Review Docs. Claims | T | 0.3 470.00 | 141.00 Billable |
| #591582 | Review 10th omni objection and related exhibits. | | | |
| 11/9/17 | kortiz / Review Docs. Claims | T | 0.4 470.00 | 188.00 Billable |
| #591584 | Review 11th omni and related exhibits. | | | |
| 11/9/17 | kortiz / Comm. Others Claims | T | 0.4 470.00 | 188.00 Billable |
| #591585 | Call with DSI, PM and JH re: claims objections and status of each for filing on Friday (0.4). | | | |
| 11/9/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #591616 | Call with Y. Bogen re filing exhibits for multiple claim objections. | | | |
| 11/9/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #591617 | Email P O'Malley re: filing LF Sourcing claim objection. | | | |
| 11/9/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #591618 | Email with Y. Bogen re: exhibits to omnibus objection to claims. | | | |
| 11/9/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #591620 | Conference with G. Shoup re: ninth omnibus claims exhibit. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #591621 | Communications with Y. Bogen and G. Shoup re: changes to exhibits to omni objections. | | | |
| 11/9/17 | jherz / Comm. Others Claims | T | 0.4 320.00 | 128.00 Billable |
| #591622 | Conference call with PM, KO, Y. Bogen and G. Shoup re filing multiple omni objections to claims. | | | |
| 11/9/17 | jherz / Correspondence Claims | T | 0.1 320.00 | 32.00 Billable |
| #591624 | Email A. Dove re: his comments to LF Sourcing stipulation. | | | |
| 11/9/17 | jherz / OC/TC strategy Claims | T | 0.2 320.00 | 64.00 Billable |
| #591626 | Post conference call oc with PM and KO re: filing multiple omni objections. | | | |
| 11/9/17 | jherz / OC/TC strategy Claims | T | 0.3 320.00 | 96.00 Billable |
| #591627 | Multiple Ocs with KO re: his comments to 8th through 11th omnibus objection to claims. | | | |
| 11/9/17 | jherz / OC/TC strategy Claims | T | 0.1 320.00 | 32.00 Billable |
| #591629 | OC with PM re: finalizing LF Sourcing claim objection for filing. | | | |
| 11/9/17 | jherz / Prepare Meeting Claims | T | 0.2 320.00 | 64.00 Billable |
| #591630 | Prepare for meeting with Y. Bogen and G. Shoup re: multiple omni objections to claims. | | | |
| 11/9/17 | jherz / Prep Filing/Svc Claims | T | 0.3 320.00 | 96.00 Billable |
| #591632 | Prepare eighth omnibus objection for filing. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
1:18:21 PM

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/17 | jherz / Prep Filing/Svc<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #591633 | Prepare ninth omni objection for filing. | | | |
| 11/9/17 | jherz / Prep Filing/Svc<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #591634 | Prepare for filing eleventh omnibus objection to claims. | | | |
| 11/9/17 | jherz / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #591635 | Review exhibits to omnibus objections to provide comments to DSI concerning same. | | | |
| 11/9/17 | jherz / Revise Docs.<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #591637 | Final revisions to LF Sourcing claim objection in preparation of filing same. | | | |
| 11/9/17 | jherz / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #591639 | Revise 8th omni objection based off of KO's comments. | | | |
| 11/9/17 | jherz / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #591641 | Revise 12th omni based off of KO's comments. | | | |
| 11/9/17 | jherz / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #591642 | Revise 10th omni based off of KO's comments. | | | |
| 11/9/17 | jherz / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #591644 | Revise Eleventh omnibus objection to claims based off of KO's comments. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/17 | jherz / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591645 | Email Y. Bogen re: Kasthuri Inc claim and whether it should<br>be reclassified. | | | |
| 11/9/17 | jherz / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #591647 | Draft Twelfth omnibus objection to no-liability claims. | | | |
| 11/9/17 | jherz / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591649 | Email Y. Bogen and G. Shoup re: changes to be made to<br>unliquidated claims exhibit. | | | |
| 11/9/17 | jherz / Prep Filing/Svc<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #591651 | Prepare tenth omni objection for filing. | | | |
| 11/9/17 | jherz / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #591653 | Email P. O'Malley re: his signoff on multiple omnibus<br>objections to claims. | | | |
| 11/9/17 | dperson / Review Docs.<br>Claims | T | 0.8<br>335.00 | 268.00<br>Billable |
| #591825 | Prepare Claim Objection for filing re: SAE-A Trading (.6)<br>OC with ZR and JH re: filing issues for same (.2). | | | |
| 11/9/17 | gjuell / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592894 | Finalize Seyfarth Shaw settlement agreement for<br>execution. | | | |
| 11/9/17 | gjuell / Comm. Profes.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592895 | Email corres with DSI and with counterparty re the<br>stipulation resolving Seyfarth Shaw's POC. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.7<br>630.00 | 441.00<br>Billable |
| #596097 | Oc w/ KO and JH re omnibus claim objections (.3); oc w/ KO and JH post-client claims call (.2); ocs w/ JH re omnibus claim objections (.2). | | | |
| 11/9/17 | pmarecki / Comm. Client<br>Claims | T | 0.4<br>630.00 | 252.00<br>Billable |
| #596098 | Communications w/ DSI, KO, and JH re claims filings and plan status. | | | |
| 11/9/17 | pmarecki / Revise Docs.<br>Claims | T | 0.9<br>630.00 | 567.00<br>Billable |
| #596099 | Revise and finalize LF sourcing claim objection and supporting documents, LF stipulation, and omnibus claim objections. | | | |
| 11/9/17 | dperson / Prep Filing/Svc<br>Claims | T | 0.7<br>335.00 | 234.50<br>Billable |
| #597963 | Review and prepared final version of Debtors' Objection to Proofs of Claim Nos. 1584 and 1632 Filed by SAE-A Trading Co., Ltd. | | | |
| 11/9/17 | dperson / Prep Filing/Svc<br>Claims | T | 0.2<br>335.00 | 67.00<br>Billable |
| #1006231 | OC with ZR re: SAE-A Trading objection. | | | |
| 11/9/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.1<br>630.00 | 63.00<br>Billable |
| #1006346 | OC with JH re: finalizing LF Sourcing claim objection for filing. | | | |
| 11/9/17 | jherz / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1006420 | Ocs w/ PM re omnibus claim objections (.2). | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:18:21 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/17 | dperson / Filing/Service<br>Claims | T | 1.0<br>335.00 | 335.00<br>Billable |
| #591829 | Prepared LCF Sourcing Objection for filing (.4) Review and prepared Omni Claim Objections 8-12 for filing (.6). | | | |
| 11/10/17 | jherz / OC/TC strategy<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #592771 | OC with PM re: filing omnibus objections to claims. | | | |
| 11/10/17 | jherz / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592772 | Call with Y. Bogen re: Eighth omnibus objection to claims. | | | |
| 11/10/17 | jherz / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592774 | Email Y. Bogen and KO re: signoff on twelfth omnibus objection to claims. | | | |
| 11/10/17 | jherz / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592776 | Email Y. Bogen re: filing of 12th omnibus objection to claims. | | | |
| 11/10/17 | jherz / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592777 | Email P. O'Malley re diligent settlement agreement and execution of same. | | | |
| 11/10/17 | jherz / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592779 | Email A. Dove re: LF Sourcing claim objection and filing of same. | | | |
| 11/10/17 | jherz / Comm. Others<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592781 | Email Y. Bogen re: filing the eleventh omnibus objection to claims. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/10/17 | jherz / Draft Documents<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #592782 | Finalize tenth omnibus objection for filing. | | | |
| 11/10/17 | jherz / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #592790 | OC with KO re: status of filing multiple claim objections. | | | |
| 11/10/17 | jherz / Prep Filing/Svc<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #592794 | Finalize ninth omnibus objection for filing. | | | |
| 11/10/17 | jherz / Prep Filing/Svc<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592795 | Prepare to file eighth omnibus objection to claims. | | | |
| 11/10/17 | jherz / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592796 | Finalize declaration for ninth omnibus objection to claims. | | | |
| 11/10/17 | jherz / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592797 | Finalize notice of hearing for ninth omnibus objection to claims. | | | |
| 11/10/17 | jherz / Revise Docs.<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #592798 | Revise tenth omnibus objection to prepare for filing. | | | |
| 11/10/17 | jherz / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592799 | Revise eleventh omnibus based off of ZR and KO's final comments. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/17 | jherz / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592800 | Revise 10th omni objection based on KO's comments. | | | |
| 11/10/17 | jherz / Inter Off Memo<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #592801 | Email KO re: filing eighth omnibus objection to claims and<br>status of same. | | | |
| 11/10/17 | jherz / Prep Filing/Svc<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #592802 | Finalize eighth omnibus objection for filing. | | | |
| 11/10/17 | jherz / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #592805 | Revise ninth omnibus objection to claims to include<br>reference to section 502 of the bankruptcy code. | | | |
| 11/10/17 | jherz / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #592807 | Revise 8th omnibus objection to include a reference to<br>section 502 of the bankruptcy code. | | | |
| 11/10/17 | jherz / Prep Filing/Svc<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592808 | Prepare LF Sourcing claim objection for filing. | | | |
| 11/10/17 | jherz / Revise Docs.<br>Claims | T | 0.5<br>320.00 | 160.00<br>Billable |
| #592809 | Finalize 12th omnibus objection to claims for filing. | | | |
| 11/10/17 | kortiz / Comm. Others<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #592841 | E-mail Y. Bogan re: 8th omni exhibit edits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/10/17 | kortiz / Inter Off Memo Claims | T | 0.3 470.00 | 141.00 Billable |
| #592843 | E-mails and call with JH re: including 502 language in all omnibus objections. | | | |
| 11/10/17 | kortiz / Review Docs. Claims | T | 0.3 470.00 | 141.00 Billable |
| #592844 | Review 8th omnibus objection. | | | |
| 11/10/17 | kortiz / Review Docs. Claims | T | 0.2 470.00 | 94.00 Billable |
| #592845 | Review revised 8th omni objection exhibit. | | | |
| 11/10/17 | kortiz / Review Docs. Claims | T | 0.3 470.00 | 141.00 Billable |
| #592846 | Review 9th omnibus objection and exhibits prior to filing. | | | |
| 11/10/17 | kortiz / Review Docs. Claims | T | 0.4 470.00 | 188.00 Billable |
| #592847 | Review 10th omnibus objection and exhibits prior to filing. | | | |
| 11/10/17 | kortiz / Review Docs. Claims | T | 0.5 470.00 | 235.00 Billable |
| #592848 | Review 11th omnibus objection and exhibits prior to filing. | | | |
| 11/10/17 | kortiz / Review Docs. Claims | T | 0.2 470.00 | 94.00 Billable |
| #592849 | Review 12th omnibus objection and exhibits prior to filing. | | | |
| 11/10/17 | kortiz / OC/TC strategy Claims | T | 0.2 470.00 | 94.00 Billable |
| #592850 | OC with JH re: status of omnibus objections. | | | |
| 11/10/17 | kortiz / OC/TC strategy Claims | T | 0.2 470.00 | 94.00 Billable |
| #592851 | OC with JH on issues with exhibits for omnibus objections. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.4<br>630.00 | 252.00<br>Billable |
| #596123 | Ocs w/ JH re claim omnibus objection filings. | | | |
| 11/10/17 | pmarecki / Revise Docs.<br>Claims | T | 0.7<br>630.00 | 441.00<br>Billable |
| #596124 | Review, revise, and finalize omnibus and one-off claim<br>objections. | | | |
| 11/10/17 | kortiz / OC/TC strategy<br>Claims | T | 0.3<br>470.00 | 141.00<br>Billable |
| #1006347 | Multiple Ocs with JH re filing multiple claim objections. | | | |
| 11/10/17 | jherz / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1006422 | OC with KO on issues with exhibits for omnibus objections. | | | |
| 11/10/17 | jherz / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1008019 | OC with KO re: status of omnibus objections. | | | |
| 11/10/17 | jherz / OC/TC strategy<br>Claims | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1009619 | Ocs w/ PM re claim omnibus objection filings. | | | |
| 11/11/17 | kortiz / Inter Off Memo<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #592863 | E-mails with JH re: matters for next weeks hearing and<br>strategy for cleaning up remaining claims on earlier omnis. | | | |
| 11/13/17 | jherz / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592908 | Email R. Giligan re: executing diligent agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/13/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #592916 | Email Y. Bogen re: EEOC letter from Elva Flores and status of the same. | | | |
| 11/13/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #592917 | Email P. O'Malley re: status of Microsoft claim reconciliation and whether there is still grounds for an objection. | | | |
| 11/13/17 | jherz / Correspondence Claims | T | 0.1 320.00 | 32.00 Billable |
| #592918 | Email D. Branch re: payment instructions for Belmar and other lease claims. | | | |
| 11/13/17 | jherz / Inter Off Memo Claims | T | 0.2 320.00 | 64.00 Billable |
| #592919 | Email KO re: Elva Flores and status of EEOC action. | | | |
| 11/13/17 | jherz / OC/TC strategy Claims | T | 0.1 320.00 | 32.00 Billable |
| #592920 | OC with GJ re: past research on Elva Flores claim. | | | |
| 11/13/17 | jherz / OC/TC strategy Claims | T | 0.1 320.00 | 32.00 Billable |
| #592921 | OC with KO re: research concerning Elva Flores claim. | | | |
| 11/13/17 | jherz / Research Claims | T | 0.9 320.00 | 288.00 Billable |
| #592923 | Continue to research whether EEOC claims should be afforded administrative priority in response to Elva Flores' claim objection. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:18:21 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/13/17 | jherz / Research<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592924 | Research automatic stay's application to EEOC action to evaluate Elva Flores claim. | | | |
| 11/13/17 | jherz / Research<br>Claims | T | 1.4<br>320.00 | 448.00<br>Billable |
| #592925 | Research cases cited in Elva Flores response. | | | |
| 11/13/17 | jherz / Revise Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #592926 | Execute Diligent settlement agreement. | | | |
| 11/13/17 | jherz / Comm. Court<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592927 | Communications with J. Lane's chambers re: first omni objection and withdrawing claim. | | | |
| 11/13/17 | jherz / Correspondence<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592928 | Email R. Giligan re: execution version of Diligent contract. | | | |
| 11/13/17 | jherz / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592929 | Email with Y. Bogen re: status of Imperial County tax claim. | | | |
| 11/13/17 | kortiz / Review Docs.<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #593490 | Review diligent claims stipulation. | | | |
| 11/13/17 | gjuell / OC/TC strategy<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1006349 | OC with JH re: past research on Elva Flores claim. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

2/9/2018
1:18:21 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/13/17 | kortiz / OC/TC strategy Claims | T | 0.1 470.00 | 47.00 Billable |
| #1006350 | OC with JH re: research concerning Elva Flores claim. | | | |
| 11/14/17 | jherz / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #593208 | Email J. Karoktan re: claim numbers on exhibit of 10th omnibus objection to claims. | | | |
| 11/14/17 | jherz / Inter Off Memo Claims | T | 0.2 320.00 | 64.00 Billable |
| #593209 | Email PM and KO re: analysis off claim BRE RC Las Palmas TX, LP and response email to email from counsel. | | | |
| 11/14/17 | jherz / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #593210 | Email G. Shoup and Y. Bogen re: prime clerk's inquiries concerning claims provided on PrimeClerk. | | | |
| 11/15/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #593662 | Email DSI team re paying settlements to Belmar claim. | | | |
| 11/15/17 | jherz / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #593663 | Email D. Branch re: payment information related to claims for which objections were withdrawn to. | | | |
| 11/15/17 | jherz / Inter Off Memo Claims | T | 0.2 320.00 | 64.00 Billable |
| #593664 | Email memo to PM and KO re: EEOC action re: Elva Flores and applicability of automatic stay to same. | | | |
| 11/15/17 | jherz / Inter Off Memo Claims | T | 0.2 320.00 | 64.00 Billable |
| #593665 | Email Y. Bogen re: issues involving exhibits in 8th through 12th omni objections. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/15/17 | kortiz / Comm. Others<br>Claims | T | 0.3<br>470.00 | 141.00<br>Billable |
| #593686 | Call with Witcha country and JH re: claims objections. | | | |
| 11/16/17 | jherz / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #594130 | Email Y. Bogen re: payment of settlement pursuant to fourth and fifth omnibus objection to claims. | | | |
| 11/16/17 | jherz / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #594131 | Email P. O'Malley re Sae-A trading claim. | | | |
| 11/16/17 | jherz / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #594132 | OC with PM re: Sae-Trading settlement. | | | |
| 11/16/17 | jherz / Draft Documents<br>Claims | T | 0.7<br>320.00 | 224.00<br>Billable |
| #594133 | Draft chart tracking informal responses to 8 through 12th omnis. | | | |
| 11/16/17 | jherz / Draft Documents<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #594370 | Continue to draft claim objection informal response tracker. | | | |
| 11/16/17 | jherz / Comm. Client<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #594371 | Email Y. Bogen re: Lenovo and Kimera claim reconciliation. | | | |
| 11/16/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.2<br>630.00 | 126.00<br>Billable |
| #1006351 | OC with JH re: Sae-Trading settlement. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/17/17 | jherz / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #594376 | Email Y. Bogen re: EEOC action and Elva Flores claim. | | | |
| 11/17/17 | jherz / Revise Docs. Claims | T | 0.1 320.00 | 32.00 Billable |
| #594377 | Revise informal response tracker to include reference to NH claim. | | | |
| 11/17/17 | kortiz / Inter Off Memo Claims | T | 0.2 470.00 | 94.00 Billable |
| #594797 | E-mail with JH re: Flores EEOC claim. | | | |
| 11/20/17 | jherz / Draft Documents Claims | T | 0.8 320.00 | 256.00 Billable |
| #594569 | Draft stipulation resolving claim objection with Sae-A trading. | | | |
| 11/20/17 | jherz / Draft Documents Claims | T | 0.5 320.00 | 160.00 Billable |
| #594570 | Draft settlement report to be shared with prime clerk in relation to multiple claim settlements. | | | |
| 11/20/17 | jherz / Inter Off Memo Claims | T | 0.2 320.00 | 64.00 Billable |
| #594571 | Email KO re: resolution of Columbia commercial claim. | | | |
| 11/20/17 | kortiz / Comm. Client Claims | T | 0.2 470.00 | 94.00 Billable |
| #594821 | E-mail with DSI team re: resolution of certain Texas taxing authority claims. | | | |
| 11/20/17 | kortiz / Comm. Others Claims | T | 0.2 470.00 | 94.00 Billable |
| #594822 | Call with Counsel to Lubbock Central Appraisal district on 8th omni objection. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/20/17 | kortiz / Comm. Others Claims | T | 0.2 470.00 | 94.00 Billable |
| #594823 | Call with claimant re: 9th omnibus objection and what it entails. | | | |
| 11/20/17 | kortiz / Review Docs. Claims | T | 0.4 470.00 | 188.00 Billable |
| #594824 | Review WIP and omni objection response tracker in connection with preparation to call claimants re: resolution of responses. | | | |
| 11/21/17 | kscott / OC/TC strategy Claims | T | 0.2 195.00 | 39.00 Billable |
| #594876 | OC w/ JH re: research for Elva Flores claim. | | | |
| 11/21/17 | jherz / Comm. Others Claims | T | 0.2 320.00 | 64.00 Billable |
| #594902 | Call with C. Holzaepfel re: CBL claims filed by his client. | | | |
| 11/21/17 | jherz / Comm. Others Claims | T | 0.1 320.00 | 32.00 Billable |
| #594911 | Email P. O'Malley re Sae trading stipulation. | | | |
| 11/21/17 | jherz / OC/TC strategy Claims | T | 0.2 320.00 | 64.00 Billable |
| #594917 | OC with KS re: research for Elva Flores claim. | | | |
| 11/21/17 | jherz / Revise Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #594918 | Revise Sae trading stip-based off of PM's comments. | | | |
| 11/21/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #594919 | Email Y. Bogen re: reconciliation of multiple CBL claims. | | | |

# Togut, Segal & Segal LLP

Aeropostale Inc.
11/1/2017...11/30/2017

## Client Billing Report

*2/9/2018*
*1:18:21 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/21/17 | kortiz / Comm. Client Claims | T | 0.2 470.00 | 94.00 Billable |
| #595768 | E-mail with P. O'Malley re: adjourning Hilco claims on 10th omni. | | | |
| 11/21/17 | kortiz / Comm. Others Claims | T | 0.2 470.00 | 94.00 Billable |
| #595769 | Call with A. Bongartz re: Hilco claims on the 10th omni. | | | |
| 11/21/17 | kortiz / Comm. Others Claims | T | 0.3 470.00 | 141.00 Billable |
| #595770 | Call with B.Clair re: claims on 11th and 8th omnibus objections. | | | |
| 11/21/17 | pmarecki / OC/TC strategy Claims | T | 0.2 630.00 | 126.00 Billable |
| #596328 | Ocs w/ JH re Sae-A objection and settlement. | | | |
| 11/21/17 | jherz / OC/TC strategy Claims | T | 0.2 320.00 | 64.00 Billable |
| #1006352 | Ocs w/ PM re Sae-A objection and settlement. | | | |
| 11/22/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #595109 | Email G. Shoup re: support for Gladstone Mall claim. | | | |
| 11/22/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #595110 | Email with Y. Bogen re: CBL claims. | | | |
| 11/22/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #595111 | Email Y. Bogen re: Washington State claim. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/22/17 | jherz / Correspondence<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #595112 | Communications with A. Hammond re: Washington State<br>worker compensation claim. | | | |
| 11/22/17 | jherz / Revise Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #595113 | Revise claims tracker based off of call with Washington<br>State. | | | |
| 11/22/17 | jherz / Correspondence<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #595114 | Email C. Hozelpaef re: CBL claims and informal<br>reconciliation of the same. | | | |
| 11/22/17 | jherz / Correspondence<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #595115 | Email with S. Pollard re: Sae claim. | | | |
| 11/22/17 | kortiz / Comm. Others<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #595799 | E-mails with P. Van Groll and JH re: Washington<br>Department of Labor claims. | | | |
| 11/26/17 | jherz / Revise Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #595143 | Revise omni objection tracking chart based off of response<br>from Hilco and adjourning their objections to claims. | | | |
| 11/26/17 | kortiz / Comm. Client<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #595832 | Follow up E-mails with P. O'Malley re: adjourning Hilco<br>claims on 10th omni. | | | |

Togut, Segal & Segal LLP

Aeropostale Inc.
11/1/2017...11/30/2017

Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/26/17 | kortiz / Comm. Others Claims | T | 0.2 470.00 | 94.00 Billable |
| #595835 | E-mail with A. Bongartz re: adjourning Hilcon claims on 10th omni. | | | |
| 11/27/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #595376 | Email Y. Bogen re: Tulsa county claims and reconciling the same. | | | |
| 11/27/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #595382 | Email Y. Bogen and G. Shoup re: NH Department of Revenue claim and reconciliation of same. | | | |
| 11/27/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #595384 | Email P. O'Malley re: Sae claim and Korea tax reconciliation. | | | |
| 11/27/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #595387 | Email Y. Bogen and G. Shoup re: BRE claim and reconciliation of the same. | | | |
| 11/27/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #595389 | Email Y. Bogen and G. Shoup re: Columbia Commercial Claim reconciliation. | | | |
| 11/27/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #595390 | Email Y. Bogen re: BRE claim and reconciliation of same. | | | |

Aeropostale Inc.                     **Togut, Segal & Segal LLP**                     *2/9/2018*
11/1/2017...11/30/2017                 Client Billing Report                        1:18:21 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/27/17 | jherz / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #595392 | Email N. Ferland re: withdrawing claims filed by<br>CountrySide mall. | | | |
| 11/27/17 | jherz / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #595394 | Email C. Holzaepfel re: credit owed to estate by Gadsden<br>mall claim. | | | |
| 11/27/17 | jherz / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #595395 | Call K. Conway re: BRE RC Las Palmas claim and<br>resolving omni objection to same. | | | |
| 11/27/17 | jherz / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #595397 | Call with S. Thomas re: NH department of revenue claim. | | | |
| 11/27/17 | jherz / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #595398 | Communications with G. Shoup and Y. Bogen re: resolving<br>multiple omnibus objections to claims. | | | |
| 11/27/17 | jherz / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #595400 | Call with Tulsa County re: tax claim and reconciliation of<br>the same. | | | |
| 11/27/17 | jherz / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #595401 | Call with N. Ferland re: withdrawing Countryside Mall<br>claims. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/27/17 | jherz / Inter Off Memo Claims | T | 0.1 320.00 | 32.00 Billable |
| #595403 | Email PM and KO re S. Pollard's comments to Sae A Trading stip and language to same. | | | |
| 11/27/17 | jherz / Prep. Ct./Calls Claims | T | 0.4 320.00 | 128.00 Billable |
| #595407 | Prepare for call with B. Weller re: Dallas County duplicate claims. | | | |
| 11/27/17 | jherz / Review Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #595409 | Review Central Appraisal District Claim for Taylor county claim. | | | |
| 11/27/17 | jherz / Review Docs. Claims | T | 0.2 320.00 | 64.00 Billable |
| #595410 | Review Opco reconciliation of Gadsen Mall claim. | | | |
| 11/27/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #595412 | Email Y. Bogen re: Central Mall Claim. | | | |
| 11/27/17 | jherz / Comm. Client Claims | T | 0.2 320.00 | 64.00 Billable |
| #595414 | Email Y. Bogen re: Central District claim. | | | |
| 11/27/17 | kortiz / Review Docs. Claims | T | 0.2 470.00 | 94.00 Billable |
| #595877 | Review omnibus claims objections response tracker. | | | |
| 11/27/17 | kortiz / Review Docs. Claims | T | 0.2 470.00 | 94.00 Billable |
| #595880 | Review JH and Y. Bogen e-mails on claimant responses to latest round of omni objections. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/27/17 | gjuell / Comm. Profes. Claims | T | 0.1 320.00 | 32.00 Billable |
| #597197 | Emails with DSI and with JH re the Alumatec Pacific Products settlement agreement/counterparty inquiry re same. | | | |
| 11/28/17 | jherz / Comm. Court Claims | T | 0.2 320.00 | 64.00 Billable |
| #596529 | Communications with chambers re: filing Sae stip and presentment date of same. | | | |
| 11/28/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #596530 | Email P. O'Malley re: executing Sae A Trading stipulation. | | | |
| 11/28/17 | jherz / OC/TC strategy Claims | T | 0.2 320.00 | 64.00 Billable |
| #596534 | OC with DC re: preparing to file Sae stip. | | | |
| 11/28/17 | jherz / Comm. Client Claims | T | 0.4 320.00 | 128.00 Billable |
| #596535 | Communications with P. O'Malley re: LF Sourcing settlement offer. | | | |
| 11/28/17 | jherz / Comm. Others Claims | T | 0.2 320.00 | 64.00 Billable |
| #596536 | Communications with A Dove re: LF Sourcing claim. | | | |
| 11/28/17 | jherz / Comm. Client Claims | T | 0.1 320.00 | 32.00 Billable |
| #596537 | Email Y. Bogen re: resolution of Central Appraisal District Claim. | | | |
| 11/28/17 | jherz / Correspondence Claims | T | 0.3 320.00 | 96.00 Billable |
| #596538 | Communications with S. Pollard re: Sae stip and finalizing same. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/28/17 | jherz / Prep Filing/Svc<br>Claims | T | 0.9<br>320.00 | 288.00<br>Billable |
| #596539 | Prepare Sae A- Trading claim objection and notice of presentment for filing. | | | |
| 11/28/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.7<br>630.00 | 441.00<br>Billable |
| #596731 | Ocs w/ JH re claim settlements, duplicate claim stipulation, and omnibus claimant calls. | | | |
| 11/28/17 | pmarecki / Research<br>Claims | T | 0.4<br>630.00 | 252.00<br>Billable |
| #596733 | Research procedural issues re stipulations and presentment requirements. | | | |
| 11/28/17 | pmarecki / Revise Docs.<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #596734 | Review and revise updated Sae-a settlement papers and notice of presentment. | | | |
| 11/28/17 | kscott / Inter Off Memo<br>Claims | T | 0.1<br>195.00 | 19.50<br>Billable |
| #597021 | Email to JH re: update on status of EEOC claim research | | | |
| 11/28/17 | gjuell / Comm. Others<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #598180 | Email correspondence with counterparty re the Alumatec settlement agreement. | | | |
| 11/28/17 | gjuell / Comm. Profes.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #598181 | Email correspondence with DSI re the Alumatec settlement agreement. | | | |
| 11/28/17 | dcahir / OC/TC strategy<br>Claims | T | 0.2<br>280.00 | 56.00<br>Billable |
| #598870 | OC w/ JH re preparation of Sae stipulation for filing. | | | |

Togut, Segal & Segal LLP

Aeropostale Inc.
11/1/2017...11/30/2017

Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/28/17 | dcahir / Filing/Service<br>Claims | T | 0.2<br>280.00 | 56.00<br>Billable |
| #599272 | File Notice of Presentment of Stipulation Among the<br>Debtors and Sae-A Trading Co., Ltd. | | | |
| 11/28/17 | dcahir / Comm. Profes.<br>Claims | T | 0.2<br>280.00 | 56.00<br>Billable |
| #599273 | Communications w/ PrimeClerk re coordination of service<br>of Notice of Presentment of Stipulation Among the Debtors<br>and Sae-A Trading Co., Ltd. | | | |
| 11/28/17 | jherz / OC/TC strategy<br>Claims | T | 0.7<br>320.00 | 224.00<br>Billable |
| #1006353 | Ocs w/ PM re claim settlements, duplicate claim stipulation,<br>and omnibus claimant calls. | | | |
| 11/29/17 | jherz / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #596558 | Email Y. Bogen re: settlement tracker. | | | |
| 11/29/17 | jherz / Comm. Client<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #596559 | Email Y. Bogen re: BRE claim. | | | |
| 11/29/17 | jherz / Correspondence<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #596560 | Email S. Farzan re: informal responses to claims on the<br>tenth omnibus objection. | | | |
| 11/29/17 | jherz / Correspondence<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #596561 | Email K. Conlan re: withdrawing unsecured portion of BRE<br>claim. | | | |

Aeropostale Inc.
11/1/2017...11/30/2017

# Togut, Segal & Segal LLP
## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/29/17 | jherz / Inter Off Memo<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #596562 | Email KO re: Washington State claim and Y. Bogen's question concerning priority status. | | | |
| 11/29/17 | jherz / Revise Docs.<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #596563 | Revise claims settlement tracker. | | | |
| 11/29/17 | jherz / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #596564 | Revise claims tracker for 11/29. | | | |
| 11/29/17 | jherz / Comm. Others<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #596565 | Email Y. Bogen re: reconciling various claims for omni objections. | | | |
| 11/29/17 | pmarecki / OC/TC strategy<br>Claims | T | 0.3<br>630.00 | 189.00<br>Billable |
| #596760 | Ocs w/ JH re claims and settlement update. | | | |
| 11/29/17 | pmarecki / Revise Docs.<br>Claims | T | 0.6<br>630.00 | 378.00<br>Billable |
| #596761 | Review and revise outstanding claim and settlement list and revise settlement agreements. | | | |
| 11/29/17 | jherz / OC/TC strategy<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1006354 | Ocs w/ PM re claims and settlement update. | | | |
| 11/30/17 | jherz / Correspondence<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #596840 | Call with A. Dove re: settlement of LF Sourcing claim. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/17 | jherz / Correspondence<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #596841 | Communications with S. Thomas re: New Hampshire tax claim. | | | |
| 11/30/17 | jherz / Correspondence<br>Claims | T | 0.1<br>320.00 | 32.00<br>Billable |
| #596842 | Communication with C. Hozelplef re: settlement of remainder of claims. | | | |
| 11/30/17 | jherz / Correspondence<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #596843 | Email C. Holzeplef re: settling omnibus objection. | | | |
| 11/30/17 | jherz / OC/TC strategy<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #596856 | OC with PM re: LF sourcing settlement offer. | | | |
| 11/30/17 | jherz / Review Docs.<br>Claims | T | 0.2<br>320.00 | 64.00<br>Billable |
| #596857 | Review NH claim to confer with same re settling claim. | | | |
| 11/30/17 | jherz / Revise Docs.<br>Claims | T | 0.3<br>320.00 | 96.00<br>Billable |
| #596858 | Revise claim tracking sheet as of 11/30. | | | |
| 11/30/17 | kortiz / Comm. Others<br>Claims | T | 0.2<br>470.00 | 94.00<br>Billable |
| #596871 | E-mail with S. Zuber re: 10th omni objection. | | | |
| 11/30/17 | kscott / OC/TC strategy<br>Claims | T | 0.1<br>195.00 | 19.50<br>Billable |
| #597036 | OC w/ JH to review status of research for EEOC claim | | | |

# Togut, Segal & Segal LLP

Aeropostale Inc.
11/1/2017...11/30/2017

## Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/17 | pmarecki / OC/TC strategy Claims | T | 0.3 630.00 | 189.00 Billable |
| #597400 | Ocs w JH re claims tracker, settlements, and case status. | | | |
| 11/30/17 | pmarecki / Comm. Client Claims | T | 0.1 630.00 | 63.00 Billable |
| #597401 | Exchange emails w/ client re claim settlements. | | | |
| 11/30/17 | pmarecki / Review Docs. Claims | T | 0.3 630.00 | 189.00 Billable |
| #597402 | Review LF Sourcing claim objection and prepare talking points re settlement meet and confer. | | | |
| 11/30/17 | gjuell / OC/TC strategy Claims | T | 0.1 320.00 | 32.00 Billable |
| #598246 | TC with JH re Aero settlements status. | | | |
| 11/30/17 | pmarecki / OC/TC strategy Claims | T | 0.2 630.00 | 126.00 Billable |
| #1006355 | OC with JH re: LF sourcing settlement offer. | | | |
| 11/30/17 | jherz / OC/TC strategy Claims | T | 0.1 320.00 | 32.00 Billable |
| #1006356 | OC w/ KS to review status of research for EEOC claim | | | |
| 11/30/17 | jherz / OC/TC strategy Claims | T | 0.3 320.00 | 96.00 Billable |
| #1006357 | Ocs w PM re claims tracker, settlements, and case status. | | | |
| 11/30/17 | jherz / OC/TC strategy Claims | T | 0.1 320.00 | 32.00 Billable |
| #1006358 | TC with GJ re Aero settlements status. | | | |

|  | Matter Total: | 96.90 | 36,479.00 |
|---|---|---|---|

# Togut, Segal & Segal LLP

Aeropostale Inc.
11/1/2017...11/30/2017

### Client Billing Report

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

## Matter:  Fee Application/Fee Statements

| 11/1/17 | dperson / Prep. Charts | T | 1.1 | 368.50 |
|---|---|---|---|---|
| | Fee Application/Fee Statements | | 335.00 | Billable |
| #597858 | Prepared data files in response to US Trustee request for July and August 2017. | | | |

| 11/2/17 | dperson / Comm. US Tee | T | 0.2 | 67.00 |
|---|---|---|---|---|
| | Fee Application/Fee Statements | | 335.00 | Billable |
| #597866 | E-mail with B. Masumoto re: Data files and Monthly Fee Statement filings. | | | |

| 11/3/17 | dperson / Review Docs. | T | 1.9 | 636.50 |
|---|---|---|---|---|
| | Fee Application/Fee Statements | | 335.00 | Billable |
| #597890 | Review data files provided by US Trustee re: May through August fee statements. (1.4) E-mails with M. Catapano and B. Masumoto re: same (.3) followup emails with KO re: same (.2). | | | |

| 11/6/17 | dperson / Comm. Profes. | T | 0.2 | 67.00 |
|---|---|---|---|---|
| | Fee Application/Fee Statements | | 335.00 | Billable |
| #597926 | E-mails with M. Catapano re: May-August data files and inquiry regarding same. | | | |

| 11/7/17 | dperson / Draft Documents | T | 0.7 | 234.50 |
|---|---|---|---|---|
| | Fee Application/Fee Statements | | 335.00 | Billable |
| #597954 | Draft supplement to 1st Interim Fee Application at US Trustees request re: voluntary fee reduction. | | | |

| 11/16/17 | pmarecki / Inter Off Memo | T | 0.2 | 126.00 |
|---|---|---|---|---|
| | Fee Application/Fee Statements | | 630.00 | Billable |
| #596210 | Exchange internal emails w/ JH and KO re fee applications. | | | |

| 11/17/17 | jherz / Review Docs. | T | 0.8 | 256.00 |
|---|---|---|---|---|
| | Fee Application/Fee Statements | | 320.00 | Billable |
| #594373 | Revise TSS bill in preparation of Fee Statement for September 2017. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:18:21 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/19/17 | pmarecki / Inter Off Memo<br>Fee Application/Fee Statements | T | 2.1<br>630.00 | 1,323.00<br>Billable |
| #596247 | Exchange internal emails w/ KO re fee application and order. | | | |
| 11/21/17 | jherz / Review Docs.<br>Fee Application/Fee Statements | T | 0.5<br>320.00 | 160.00<br>Billable |
| #594920 | Continue to review TSS time for Sept. 2017 for Fee Statement. | | | |
| 11/22/17 | jherz / Review Docs.<br>Fee Application/Fee Statements | T | 0.7<br>320.00 | 224.00<br>Billable |
| #595116 | Continue to review TSS time in preparation of Sept 2017 fee statement. | | | |
| 11/25/17 | jherz / Review Docs.<br>Fee Application/Fee Statements | T | 0.5<br>320.00 | 160.00<br>Billable |
| #595141 | Continue to review Sept. 2017 time in preparation for fee statement. | | | |
| | Matter Total: | | 8.90 | 3,622.50 |

### Matter: Non Real Property Lease Exec.

| | | | | |
|---|---|---|---|---|
| 11/13/17 | kortiz / Comm. Client<br>Non Real Property Lease Exec. Con. | T | 0.2<br>470.00 | 94.00<br>Billable |
| #593491 | E-mail with Y. Bogen re: express scripts executory contract. | | | |
| | Matter Total: | | 0.20 | 94.00 |

Aeropostale Inc.

**Togut, Segal & Segal LLP**
**Client Billing Report**

*2/9/2018*
*1:18:21 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Other Litigation** | | | |
| 11/1/17 | jherz / Comm. Client<br>Other Litigation | T | 0.2<br>320.00 | 64.00<br>Billable |
| #589570 | Email P. O'Malley re: Central Sport settlement agreement and commission issues. | | | |
| 11/1/17 | jherz / Correspondence<br>Other Litigation | T | 0.1<br>320.00 | 32.00<br>Billable |
| #589571 | Email J. Miller re: address related to wire for Central Sport settlement agreement. | | | |
| 11/1/17 | jherz / Inter Off Memo<br>Other Litigation | T | 0.2<br>320.00 | 64.00<br>Billable |
| #589572 | Email PM re: Central Sport settlement agreement and withholding taxes. | | | |
| 11/1/17 | jherz / Inter Off Memo<br>Other Litigation | T | 0.1<br>320.00 | 32.00<br>Billable |
| #589573 | Email PM re: next steps concerning Brown complaint in GA state court. | | | |
| 11/1/17 | jherz / Review Docs.<br>Other Litigation | T | 0.2<br>320.00 | 64.00<br>Billable |
| #589574 | Review Brown complaint which relates to litigation in GA state court. | | | |
| 11/13/17 | jherz / Inter Off Memo<br>Other Litigation | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592930 | Email PM and KO re: Brown litigation in Florida and staying same. | | | |
| 11/13/17 | jherz / Inter Off Memo<br>Other Litigation | T | 0.1<br>320.00 | 32.00<br>Billable |
| #592933 | Email PM and KO re: Ceventas litigation and staying the same. | | | |

Aeropostale Inc.                    Togut, Segal & Segal LLP                        *2/9/2018*
11/1/2017...11/30/2017               Client Billing Report                          1:18:21 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/17 | jherz / Inter Off Memo<br>Other Litigation | T | 0.1<br>320.00 | 32.00<br>Billable |
| #593211 | Email DP re: notice to stay bankruptcy proceeding for<br>Laszok case. | | | |
| 11/14/17 | dperson / Inter Off Memo<br>Other Litigation | T | 0.1<br>335.00 | 33.50<br>Billable |
| #598286 | E-mail with JH re: 362 Notice to stay bankruptcy<br>proceeding for Laszok state court action. | | | |
| 11/14/17 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.4<br>335.00 | 134.00<br>Billable |
| #598294 | Prepared 362 Notice to stay bankruptcy proceeding for<br>Laszok state court action. | | | |
| 11/15/17 | jherz / Correspondence<br>Other Litigation | T | 0.2<br>320.00 | 64.00<br>Billable |
| #593666 | Communications with EEOC re: EEOC claim. | | | |
| 11/30/17 | jherz / Inter Off Memo<br>Other Litigation | T | 0.2<br>320.00 | 64.00<br>Billable |
| #596859 | Email KO re: notices of bankruptcy for multiple<br>proceedings. | | | |

Matter Total:                2.00                647.50

## Matter:  Professionals Fees/Other

| | | | | |
|---|---|---|---|---|
| 11/1/17 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.2<br>470.00 | 94.00<br>Billable |
| #589710 | E-mails with DSI re: BRG fee reduction and process for<br>noticing same. | | | |
| 11/1/17 | gjuell / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>320.00 | 32.00<br>Billable |
| #591463 | Email correspondence with DSI re the BRG fee application. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:18:21 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/17 | pmarecki / Comm. Profes. Professionals Fees/Other | T | 0.2 630.00 | 126.00 Billable |
| #593374 | Tc w/ J. Stemple re BRG fee application and order re same. | | | |
| 11/1/17 | pmarecki / Comm. Client Professionals Fees/Other | T | 0.1 630.00 | 63.00 Billable |
| #593375 | Exchange emails w/ client re BRG fee dispute. | | | |
| 11/1/17 | pmarecki / Review Docs. Professionals Fees/Other | T | 0.3 630.00 | 189.00 Billable |
| #593376 | Review BRG fee application and proposed order re fee reductions. | | | |
| 11/6/17 | pmarecki / Revise Docs. Professionals Fees/Other | T | 0.2 630.00 | 126.00 Billable |
| #593435 | Review and comment on proposed BRG fee order. | | | |
| 11/6/17 | pmarecki / Comm. Profes. Professionals Fees/Other | T | 0.1 630.00 | 63.00 Billable |
| #593436 | Exchange emails w/ J. Stemple re BRG fee order. | | | |

Matter Total:    1.20    693.00

### Matter:  Travel

| 11/16/17 | pmarecki / Attend Hearing Travel | T | 0.8 630.00 | 504.00 Billable |
|---|---|---|---|---|
| #596212 | Travel to / from hearing (1.6 billed at half time). | | | |

Matter Total:    0.80    504.00

Total Time Bill:    51,495.50
Total Time Non Bill:
Total Costs Bill:
Total Costs Non Bill:
Total Non Billable:
Total Billable:    51,495.50
Grand Total:    51,495.50

# Togut, Segal & Segal LLP
## Summary Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
*1:17:50 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Messenger | | 0.0 | 13.60 |
| Online Research | | 0.0 | 692.48 |
| Photocopies | | 0.0 | 219.20 |
| Telephone | | 0.0 | 17.95 |
| | Grand Total: | 0.0 | 943.23 |

# Togut, Segal & Segal LLP
## Client Billing Report

Aeropostale Inc.
11/1/2017...11/30/2017

*2/9/2018*
1:18:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  General** | | | |
| 11/1/17 | atogut / Telephone | E | 0.0 | 5.49 |
| | General | | 5.49 | Billable |
| #595853 | TS&S monthly telephone for November 2017. | | | |
| 11/1/17 | atogut / Photocopies | E | 0.0 | 219.20 |
| | General | | 219.20 | Billable |
| #596956 | TS&S monthly photocopies for November 2017. | | | |
| 11/1/17 | atogut / Online Research | E | 0.0 | 19.10 |
| | General | | 19.10 | Billable |
| #597442 | TS&S monthly online research (Pacer) for November 2017. | | | |
| 11/1/17 | atogut / Online Research | E | 0.0 | 673.38 |
| | General | | 673.38 | Billable |
| #597750 | TS&S monthly online research (Westlaw) for November 2017. | | | |
| 11/7/17 | jherz / Telephone | E | 0.0 | 12.46 |
| | General | | 12.46 | Billable |
| #595648 | Conference call held on 11/7/17. | | | |
| 11/13/17 | adeering / Messenger | E | 0.0 | 13.60 |
| | General | | 13.60 | Billable |
| #598612 | Messenger to Judge Lane -- claims. | | | |

| | Matter Total: | 0.00 | 943.23 |
|---|---|---|---|
| | Total Time Bill: | | |
| | Total Time Non Bill: | | |
| | Total Costs Bill: | | 943.23 |
| | Total Costs Non Bill: | | |
| | Total Non Billable: | | |
| | Total Billable: | | 943.23 |
| | Grand Total: | | 943.23 |